# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF GEORGIA

In re **TITLEMAX HOLDINGS, LLC**

Debtor

Case No.   09-40805

Chapter   11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | | | |
| B - Personal Property | Yes | 8 | $240,964,051.62 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $164,930,481.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 109 | | $81,142.52 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 153 | | $2,584,365.44 | |
| G - Executory Contracts and Unexpired Leases | Yes | 100 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| TOTAL | | 375 | $240,964,051.62 | $167,595,988.96 | |

In re  **TITLEMAX HOLDINGS, LLC** _____   Case No.   09-40805 _____
        Debtor                                                                    (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | Total | | |

(Report also on Summary of Schedules)

Sheet no. 1 of 1 sheet(s) attached to
Schedule of Real Property

In re  **TITLEMAX HOLDINGS, LLC**                          Case No.   09-40805

Debtor                                                (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | | PETTY CASH | | $184,850.00 |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | WACHOVIA FINANCING - 0242 | | $13,956,133.43 |
| | | BB&T FINANCING - 9132 | | $12,960,295.35 |
| | | BANK OF AMERICA FINANCING - 7413 | | $1,952,507.71 |
| | | US BANK SPRINGFIELD - 3934 | | $1,880,032.20 |
| | | SUNTRUST FINANCING - 8232 | | $1,114,863.02 |
| | | US BANK COLLECTION ACCOUNT - 3000 | | $570,000.00 |
| | | SUNTRUST FUNDING - 8638 | | $526,276.16 |
| | | WACHOVIA FUNDING - 5176 | | $440,179.76 |
| | | WACHOVIA DEBIT CARDS - 2402 | | $273,857.42 |

Sheet no. 1 of 8 sheets attached to
Schedule of Personal Property

In re **TITLEMAX HOLDINGS, LLC**    Case No.   09-40805

Debtor    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | WACHOVIA FUNDING, WESTERN UNION - 7009 | | $200,063.04 |
| | | SUNTRUST BANKRUPTCY ACCOUNT - 1724 | | $164,899.12 |
| | | BB&T FUNDING - 3732 | | $156,999.09 |
| | | US BANK FUNDING - SPRINGFIELD - 3926 | | $147,311.19 |
| | | BANK OF AMERICA FUNDING - 7421 | | $68,223.96 |
| | | CAROLINA BANK MULLINS LOAN - 4227 | | $55,555.08 |
| | | AMERICAN BANKING MOULTRIE LOAN - 0541 | | $55,511.97 |
| | | COMMUNITY BANK OF PICKENS JASPER - 2192 | | $54,929.44 |
| | | FRONTIER BANK - 2 LANETT/LANETT US - 509 | | $54,401.84 |
| | | BANK OF MILAN MILAN - 2170 | | $50,161.94 |
| | | SUNTRUST VA DEPOSIT ACCOUNT - 2148 | | $49,968.62 |
| | | NORTHEAST GEORGIA BANK ELBERTON - 7271 | | $49,276.48 |
| | | EXCHANGE BANK KINGSTREE LOAN - 8301 | | $48,451.85 |
| | | FIRST CITIZENS BANK - 2 YORK/BARNWELL LOAN - 8501 | | $47,318.50 |
| | | ASSOCIATED BANK PEORIA LOAN - 8536 | | $46,830.44 |
| | | COMMUNITY BANK & TRUST TOCCOA - 2576 | | $45,298.80 |

In re **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | CAROLINA FIRST - 3 LAURENS LOAN - 542 | | $44,435.44 |
| | | QUEENSBORO BANK WAYNESBORO - 2816 | | $44,402.43 |
| | | WEST CENTRAL GA BANK THOMASTON LOAN - 4125 | | $43,268.88 |
| | | AMERIS FRM FIRST NATIONAL - 2 KINGSLAND/CORDELE LOAN - 8861 | | $42,560.54 |
| | | NATIONAL BANK OF TN NEWPORT LOAN - 9045 | | $31,470.60 |
| | | FIRST TENNESSEE BANK GALLATIN - 3460 | | $26,566.46 |
| | | PARK AVENUE BANK BAINBRIDGE - OOO1 | | $25,915.25 |
| | | FIRST TENNESSEE BANK FUNDING - GALLATIN - 3453 | | $25,418.04 |
| | | COMPASS  - 2 EUFAULA/ATHENS LOAN - 5094 | | $24,036.16 |
| | | CITIZENS BANK ELIZABETHTON LOAN - 7460 | | $23,447.37 |
| | | PLANTERS BANK CLARKSVILLE, TN - 1701 | | $21,681.55 |
| | | BANK OF AMERICA BEAUFORT SC - 7815 | | $19,289.00 |
| | | AMERIS FRM FIRST NATIONAL FUNDING - KINGSLAND - 8853 | | $17,628.16 |
| | | CITIZENS BANK FUNDING - ELIZABETHTON - 7478 | | $14,692.72 |
| | | ASSOCIATED BANK FUNDING - PEORIA - 8528 | | $11,720.43 |
| | | FIRST CITIZENS BANK FUNDING - YORK - 7701 | | $11,394.97 |

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

                              Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | COMPASS FUNDING - EUFAULA - 5086 | | $10,952.94 |
| | | NORTHEAST GEORGIA BANK FUNDING - ELBERTON - 1090 | | $9,974.44 |
| | | PLANTERS BANK FUNDING - CLARKSVILLE, TN - 0901 | | $9,785.20 |
| | | FRONTIER BANK FUNDING - LANETT - 0517 | | $9,484.06 |
| | | NATIONAL BANK OF TN FUNDING - NEWPORT - 8492 | | $9,436.58 |
| | | CAROLINA FIRST FUNDING - LAURENS - 531 | | $9,339.81 |
| | | COMMUNITY BANK & TRUST FUNDING - TOCCOA - 2543 | | $6,385.19 |
| | | BANK OF MILAN FUNDING - MILAN - 2138 | | $5,792.69 |
| | | WEST CENTRAL GA BANK FUNDING - THOMASTON - 4117 | | $5,216.63 |
| | | AMERICAN BANKING FUNDING - MOULTRIE - 0558 | | $4,658.07 |
| | | COMMUNITY BANK OF PICKENS JASPER - 1840 | | $4,166.45 |
| | | CAROLINA BANK FUNDING - MULLINS - 4326 | | $3,302.81 |
| | | PARK AVENUE BANK BAINBRIDGE - 1801 | | $3,080.07 |
| | | EXCHANGE BANK FUNDING - KINGSTREE - 9101 | | $2,603.12 |
| | | QUEENSBORO BANK WAYNESBORO - 2827 | | $2,323.72 |
| | | BANK OF AMERICA FUNDING- BEAUFORT SC - 8391 | | $125.43 |

In re  **TITLEMAX HOLDINGS, LLC**                                         Case No.   09-40805
_____                                  _____
                              Debtor                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | VARIOUS DEPOSITS | | $2,317,091.00 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | CHECKMAX OF ALABAMA, INC. | | UNKNOWN |
| | | CHECKMAX OF ILLINOIS, INC. | | UNKNOWN |
| | | CHECKMAX OF MISSISSIPPI, INC. | | UNKNOWN |

Sheet no. 5 of 8 sheets attached to
Schedule of Personal Property

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

                         Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | CHECKMAX OF MISSOURI, INC. | | UNKNOWN |
| | | CHECKMAX OF SOUTH CAROLINA, INC. | | UNKNOWN |
| | | CHECKMAX OF TENNESSEE, INC. | | UNKNOWN |
| | | CHECKMAX OF VIRGINIA, INC. | | UNKNOWN |
| | | TITLEMAX FINANCING, INC. | | UNKNOWN |
| | | TITLEMAX FUNDING, INC. | | UNKNOWN |
| | | TITLEMAX MANAGEMENT SERVICES, INC. | | UNKNOWN |
| | | TITLEMAX OF ALABAMA, INC. | | UNKNOWN |
| | | TITLEMAX OF GEORGIA, INC. | | UNKNOWN |
| | | TITLEMAX OF ILLINOIS, INC. | | UNKNOWN |
| | | TITLEMAX OF MISSISSIPPI, INC. | | UNKNOWN |
| | | TITLEMAX OF MISSOURI, INC. | | UNKNOWN |
| | | TITLEMAX OF SOUTH CAROLINA, INC. | | UNKNOWN |
| | | TITLEMAX OF TENNESSEE, INC. | | UNKNOWN |
| | | TITLEMAX OF TEXAS, INC. | | UNKNOWN |
| | | TITLEMAX OF VIRGINIA, INC. | | UNKNOWN |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | X | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | ACCOUNTS RECEIVABLE, NET OF RESERVES | | $171,183,004.00 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | X | | | |

Sheet no. 6 of 8 sheets attached to
Schedule of Personal Property

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | X | | | |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | X | | | |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | X | | | |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | REPOSSED AUTOMOBILES | | $3,097,954.00 |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | FIXED ASSETS | | $28,359,592.00 |

Sheet no. 7 of 8 sheets attached to
Schedule of Personal Property

In re **TITLEMAX HOLDINGS, LLC**                           Case No.   09-40805

                    Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | X | | | |
| 30. INVENTORY. | X | | | |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | PREPAID INSURANCE | | $327,659.00 |
| | | | Total | $240,964,051.62 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

Sheet no. 8 of 8 sheets attached to
Schedule of Personal Property

In re   **TITLEMAX HOLDINGS, LLC**

Case No.   09-40805

Debtor

(if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MERRILL LYNCH <br> 4 WORLD FINANCIAL CENTER <br> NEW YORK, NY  10080 | | | REVOLVER <br><br><br> VALUE | | | | $164,000,000.00 | UNKNOWN |
| ACCOUNT NO. <br><br> PASSBOOK, LLC <br> 19 S. COPPERFIELD DR <br> SAVANNAH, GA  31410 | | | CAPITAL LEASE <br><br><br> VALUE | | | | $376,927.00 | UNKNOWN |

| | | |
|---|---|---|
| Sheet no. 1 of 2 sheet(s) attached to Schedule of Creditors Holding Secured Claims | Subtotal <br> (Total(s) of this page) | $164,376,927.00 |

In re **TITLEMAX HOLDINGS, LLC**
_____
Debtor

Case No. 09-40805
_____
(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GST, LLC <br> PO BOX 2417 <br> JASPER, AL  35502 | | | CAPITAL LEASE <br><br><br> VALUE | | | | $278,799.00 | UNKNOWN |
| ACCOUNT NO. <br><br> CEC VENTURES, LLC <br> 113 CHRISWOODELL DRIVE <br> SAVANNAH, GA  31406 | | | CAPITAL LEASE <br><br><br> VALUE | | | | $274,755.00 | UNKNOWN |

| | | |
|---|---|---|
| Sheet no. 2 of 2 sheet(s) attached to Schedule of Creditors Holding Secured Claims | Subtotal <br> (Total(s) of this page) | $553,554.00 | |
| | Total <br> (Use only on the last page) | $164,930,481.00 | |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re   **TITLEMAX HOLDINGS, LLC**        Case No.   09-40805

             Debtor                                                     (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

     Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

     Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

     Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

     Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  **TITLEMAX HOLDINGS, LLC**
_____

Case No.  09-40805
_____

Debtor                                                    (if known)

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

**\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.**

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Payroll & Benefits (Paid in accordance with payroll order) | | | | | | | | | |
| ACCOUNT NO. <br> Ameren. Cilco <br> PO Box 66826 <br> Pekin, IL  63166 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $558.43 | $558.43 | $0.00 |
| ACCOUNT NO. <br> Anderson County  South Carolina <br> 1202 Chestnut Feray Rd. <br> Anderson, SC  29020 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $809.67 | $809.67 | $0.00 |
| ACCOUNT NO. <br> Anderson County  South Carolina <br> 1202 Chestnut Feray Rd. <br> Anderson, SC  29020 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $1,323.45 | $1,323.45 | $0.00 |
| ACCOUNT NO. <br> Bartow County Tax Commissioner <br> 135 W. Cherokee Ave. Ste. 217A <br> Cartersville, GA  30120 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $120.60 | $120.60 | $0.00 |
| ACCOUNT NO. <br> Beaufort County treasurer <br> PO DRAWER 487 <br> Beaufort, SC  29901-0487 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $786.84 | $786.84 | $0.00 |
| ACCOUNT NO. <br> Beaufort County treasurer <br> PO DRAWER 487 <br> Beaufort, SC  29901-0487 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $551.78 | $551.78 | $0.00 |
| ACCOUNT NO. <br> Beaufort County treasurer <br> PO DRAWER 487 <br> Beaufort, SC  29901-0487 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $680.03 | $680.03 | $0.00 |
| ACCOUNT NO. <br> Berkely County Government <br> 128 Tallpines Rd. <br> Moncks Corner., SC  29546 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $239.08 | $239.08 | $0.00 |

Sheet no. 3 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $5,069.88 | $5,069.88 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                   Case No.  09-40805

Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Blount County Trustee<br>347 Court Street<br>Alcoa, TN  37804 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $311.00 | $311.00 | $0.00 |
| ACCOUNT NO.<br>Cardwell, Charles E. Metropo<br>PO BOX 305012<br>Nashville, TN  37230-5012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Cardwell, Charles E. Metropo<br>PO BOX 305012<br>Nashville, TN  37230-5012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Cardwell, Charles E. Metropo<br>PO BOX 305012<br>Nashville, TN  37230-5012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Cardwell, Charles E. Metropo<br>PO BOX 305012<br>Nashville, TN  37230-5012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Cardwell, Charles E. Metropo<br>PO BOX 305012<br>Nashville, TN  37230-5012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Cardwell, Charles E. Metropo<br>PO BOX 305012<br>Nashville, TN  37230-5012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Cardwell, Charles E. Metropo<br>PO BOX 305012<br>Nashville, TN  37230-5012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Cardwell, Charles E. Metropo<br>PO BOX 305012<br>Nashville, TN  37230-5012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $662.29 | $662.29 | $0.00 |

Sheet no. 4 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $973.29 | $973.29 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                          Case No.  09-40805

                          Debtor                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Cardwell, Charles E. Metropo<br>PO BOX 305012<br>Nashville, TN  37230-5012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Cardwell, Charles E. Metropo<br>PO BOX 305012<br>Nashville, TN  37230-5012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $376.45 | $376.45 | $0.00 |
| ACCOUNT NO.<br>Cardwell, Charles E. Metropo<br>PO BOX 305012<br>Nashville, TN  37230-5012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Cardwell, Charles E. Metropo<br>PO BOX 305012<br>Madison, TN  37230-5012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $422.87 | $422.87 | $0.00 |
| ACCOUNT NO.<br>Cardwell, Charles E. Metropo<br>PO BOX 305012<br>Newberry, SC  37230-5012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Carroll County Tax Commission<br>23 Lake Top Dr.<br>Carrollton, GA  30121 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $273.71 | $273.71 | $0.00 |
| ACCOUNT NO.<br>Carroll County Tax Commission<br>23 Lake Top Dr.<br>Carrollton, GA  30121 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Carroll County Tax Commission<br>23 Lake Top Dr.<br>Carrollton, GA  30121 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $415.08 | $415.08 | $0.00 |
| ACCOUNT NO.<br>Charleston County treasurer<br>4045 BRIDGE VIEW DRIVE<br>North Charleston, SC  29405-7464 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $70.81 | $70.81 | $0.00 |

Sheet no. 5 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $1,558.92 | $1,558.92 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                          Case No.   09-40805
_____          _____
                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Charleston County treasurer<br>4045 BRIDGE VIEW DRIVE<br>North Charleston, SC  29405-7464 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Chatham County Tax Commissioner<br>133 Montgomery St. 1st Floor<br>P.O. Box 9827<br>Savannah, GA  31412 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $369.79 | $369.79 | $0.00 |
| ACCOUNT NO.<br>Chatham County Tax Commissioner<br>133 Montgomery St. 1st Floor<br>P.O. Box 9827<br>Savannah, GA  31412 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $228.04 | $228.04 | $0.00 |
| ACCOUNT NO.<br>Chatham County Tax Commissioner<br>133 Montgomery St. 1st Floor<br>P.O. Box 9827<br>Savannah, GA  31412 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $838.67 | $838.67 | $0.00 |
| ACCOUNT NO.<br>Chatham County Tax Commissioner<br>133 Montgomery St. 1st Floor<br>P.O. Box 9827<br>Savannah, GA  31412 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $339.21 | $339.21 | $0.00 |
| ACCOUNT NO.<br>Chatham County Tax Commissioner<br>133 Montgomery St. 1st Floor<br>P.O. Box 9827<br>Savannah, GA  31412 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Chatham County Tax Commissioner<br>133 Montgomery St. 1st Floor<br>P.O. Box 9827<br>Savannah, GA  31412 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $434.07 | $434.07 | $0.00 |
| ACCOUNT NO.<br>Chatham County Tax Commissioner<br>133 Montgomery St. 1st Floor<br>P.O. Box 9827<br>Savannah, GA  31412 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $362.54 | $362.54 | $0.00 |

Sheet no. 6 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | $2,572.32 | $2,572.32 | $0.00 |
|---|---|---|---|---|

In re  **TITLEMAX HOLDINGS, LLC**                              Case No.   09-40805
_____                      _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Chatham County Tax Commissioner 133 Montgomery St. 1st Floor P.O. Box 9827 Savannah, GA 31412 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $135.86 | $135.86 | $0.00 |
| ACCOUNT NO. Chattanooga City treasurer PO BOX 191 Chattanooga, TN 37401-0191 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Chattanooga City Treasurer PO BOX 191 Chattanooga, TN 37401-0191 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $102.66 | $102.66 | $0.00 |
| ACCOUNT NO. Chattanooga City treasurer PO BOX 191 Chattanooga, TN 37401-0191 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Chattanooga City treasurer PO BOX 191 Chattanooga, TN 37401-0191 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Chattanooga City treasurer PO BOX 191 Hixson, AL 37401-0191 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $104.42 | $104.42 | $0.00 |
| ACCOUNT NO. Chattanooga City treasurer PO BOX 191 Chattanooga, TN 37401-0191 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $192.70 | $192.70 | $0.00 |
| ACCOUNT NO. Chattanooga City treasurer PO BOX 191 Chattanooga, TN 37401-0191 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Cherokee County Magistrate Court 312 N. Limestone St. Gaffney, SC 39340 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $1,683.71 | $1,683.71 | $0.00 |

Sheet no. 7 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | $2,219.35 | $2,219.35 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Cherokee County Tax Commission<br>2182 Marietta Highway  Suite 200<br>Canton, GA  30114 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $129.50 | $129.50 | $0.00 |
| ACCOUNT NO.<br>Cherokee County tax Commission<br>2182 Marietta Highway  Suite 200<br>Canton, GA  30114 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $258.45 | $258.45 | $0.00 |
| ACCOUNT NO.<br>City of Albany/Dougherty County<br>P.O. Box 447<br>Albany, Ga  31702 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $226.10 | $226.10 | $0.00 |
| ACCOUNT NO.<br>City of Albany/Dogherty County<br>P.O. Box 447<br>Albany, Ga  31702 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $158.17 | $158.17 | $0.00 |
| ACCOUNT NO.<br>City of Albany/Dougherty County<br>P.O. Box 447<br>Albany, Ga  31702 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $219.28 | $219.28 | $0.00 |
| ACCOUNT NO.<br>City of Albany/Doughtery County<br>P.O. Box 447<br>Albany, Ga  31702 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $486.29 | $486.29 | $0.00 |
| ACCOUNT NO.<br>City of Buford<br>2300 Buford Hw<br>Buford, Ga  30518 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $132.50 | $132.50 | $0.00 |
| ACCOUNT NO.<br>City of Calhoun<br>PO Box 248<br>Calhoun, Ga  30701 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $117.20 | $117.20 | $0.00 |
| ACCOUNT NO.<br>City of Canton<br>687 Marietta HW<br>Canton, GA  30114 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $32.82 | $32.82 | $0.00 |

Sheet no. 8 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $1,760.31 | $1,760.31 | $0.00

In re   **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

_____                       _____
Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>City of Cedartown<br>PO Box 65<br>Cedartown, Ga  30125 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $158.02 | $158.02 | $0.00 |
| ACCOUNT NO.<br>City of Conyers<br>1184 Scott Street<br>Conyers, Ga  30012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>City of Conyers<br>1184 Scott Street<br>Conyers, Ga  30012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $83.93 | $83.93 | $0.00 |
| ACCOUNT NO.<br>City of Conyers<br>1184 Scott Street<br>Conyers, Ga  30012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>City of Conyers<br>1184 Scott Street<br>Conway, SC  30012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>City of Covington<br>PO BOX 1527<br>Covington, Ga  30015 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $200.00 | $200.00 | $0.00 |
| ACCOUNT NO.<br>City of Covington<br>PO BOX 1527<br>Covington, Ga  30015 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>City of Gaffney<br>201 N LIMESTONE ST<br>PO BOX 2109<br>Gaffney, SC  29342 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>City of Gaffney<br>201 N LIMESTONE ST<br>PO BOX 2109<br>Gaffney, SC  29342 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $714.60 | $714.60 | $0.00 |

Sheet no. 9 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $1,156.55 | $1,156.55 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

_____                    _____
Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> City of Gainesville <br> PO BOX 779 <br> Gainesville, Ga  30503-0779 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $297.00 | $297.00 | $0.00 |
| ACCOUNT NO. <br> City of Gainesville <br> PO BOX 779 <br> Gainesville, Ga  30503-0779 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> City of Johnson City <br> 601 E. Main St <br> Johnson City, TN  37601 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $96.03 | $96.03 | $0.00 |
| ACCOUNT NO. <br> City of Knoxville <br> P.O. Box 15001 <br> Knoxville, TN  37901 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $201.39 | $201.39 | $0.00 |
| ACCOUNT NO. <br> City of Knoxville <br> P.O. Box 15001 <br> Knoxville, TN  37901 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $305.64 | $305.64 | $0.00 |
| ACCOUNT NO. <br> City of Knoxville <br> P.O. Box 15001 <br> Knoxville, TN  37901 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $442.60 | $442.60 | $0.00 |
| ACCOUNT NO. <br> City of Lewisburg <br> P.O. Box 1968 <br> Lewisburg, TN  37091 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $180.00 | $180.00 | $0.00 |
| ACCOUNT NO. <br> City of Marietta <br> 205 Lawrence St <br> Marietta, Ga  30006 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $103.19 | $103.19 | $0.00 |
| ACCOUNT NO. <br> City of Moline Acres <br> 2449 Chambers Rd. <br> Moline Acres, MO  63136 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $300.00 | $300.00 | $0.00 |

Sheet no. 10 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   | $1,925.85 | $1,925.85 | $0.00 |

In re  **TITLEMAX HOLDINGS, LLC**                              Case No.   09-40805

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>City of Montgomery Alabama<br>c/o Compass Bank<br>PO BOX 830469<br>Montgomery, AL  35283-0469 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $216.03 | $216.03 | $0.00 |
| ACCOUNT NO.<br>City of newnan<br>P.O. Box 1193<br>Newnan, Ga  30264 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $33.44 | $33.44 | $0.00 |
| ACCOUNT NO.<br>City of North Augusta<br>PO BOX 6400<br>North Augusta, SC  29861 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $10.81 | $10.81 | $0.00 |
| ACCOUNT NO.<br>City of Pelham<br>PO Box 1238<br>Pelham, AL  35124 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>City of Pelham<br>PO Box 1238<br>Pelham, AL  35124 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $96.28 | $96.28 | $0.00 |
| ACCOUNT NO.<br>City of Pooler<br>100 SW Highway 80<br>Pooler, Ga  31322 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $38.57 | $38.57 | $0.00 |
| ACCOUNT NO.<br>City of Roswell<br>38 Hill Street Suite 130<br>Roswell, Ga  30075 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>City of Roswell<br>38 Hill Street Suite 130<br>Roswell, Ga  30075 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $188.82 | $188.82 | $0.00 |
| ACCOUNT NO.<br>City of Savannah<br>PO Box 1228<br>Savannah, Ga  31402-1228 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $356.09 | $356.09 | $0.00 |

Sheet no. 11 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $940.04  $940.04  $0.00

In re  **TITLEMAX HOLDINGS, LLC**

Case No.  09-40805

Debtor

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. City of Savannah PO BOX 1228 Savannah, Ga 31402-1228 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. City of Savannah PO BOX 1228 Savannah, Ga 31402-1228 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $789.99 | $789.99 | $0.00 |
| ACCOUNT NO. City of Savannah PO BOX 1228 Savannah, Ga 31402-1228 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $182.92 | $182.92 | $0.00 |
| ACCOUNT NO. City of Savannah PO BOX 1228 Savannah, Ga 31402-1228 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $404.12 | $404.12 | $0.00 |
| ACCOUNT NO. City of Thomasville 111 Victoria Street Thomasville, Ga 31792 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $218.81 | $218.81 | $0.00 |
| ACCOUNT NO. City of Toccoa 203 N. Alexander St. Toccoa, Ga 30577 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $92.87 | $92.87 | $0.00 |
| ACCOUNT NO. City of Valdosta P.O. Box 1125 Valdosta, Ga 31603 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $119.59 | $119.59 | $0.00 |
| ACCOUNT NO. City of Vidalia 114 Jackson St. Vidalia, Ga 30474 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $239.62 | $239.62 | $0.00 |
| ACCOUNT NO. Clayton County Tax Commissioner 121 S. McDonough St. Annex 3, 2nd Floor Jonesboro, Ga 30236 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $617.62 | $617.62 | $0.00 |

Sheet no. 12 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | $2,665.54 | $2,665.54 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**

Case No.  09-40805

Debtor

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Clayton County Tax Commissioner<br>121 S. McDonough St.<br>Annex 3, 2nd Floor<br>Jonesboro, Ga  30236 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Clayton County Tax Commissioner<br>121 S. McDonough St.<br>Annex 3, 2nd Floor<br>Jonesboro, Ga  30236 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $911.80 | $911.80 | $0.00 |
| ACCOUNT NO.<br>Clayton County Tax Commissioner<br>121 S. McDonough St.<br>Annex 3, 2nd Floor<br>Jonesboro, Ga  30236 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $442.80 | $442.80 | $0.00 |
| ACCOUNT NO.<br>Clayton County Tax Commissioner<br>121 S. McDonough St.<br>Annex 3, 2nd Floor<br>Jonesboro, Ga  30236 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $252.47 | $252.47 | $0.00 |
| ACCOUNT NO.<br>Clayton County Tax Commissioner<br>121 S. McDonough St.<br>Annex 3, 2nd Floor<br>Jonesboro, Ga  30236 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $379.39 | $379.39 | $0.00 |
| ACCOUNT NO.<br>Clayton County Tax Commissioner<br>121 S. McDonough St.<br>Annex 3, 2nd Floor<br>Jonesboro, Ga  30236 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $548.67 | $548.67 | $0.00 |
| ACCOUNT NO.<br>Clayton County Tax Commissioner<br>121 S. McDonough St.<br>Annex 3, 2nd Floor<br>Jonesboro, Ga  30236 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $361.70 | $361.70 | $0.00 |
| ACCOUNT NO.<br>Clayton County Tax Commissioner<br>121 S. McDonough St.<br>Annex 3, 2nd Floor<br>Jonesboro, Ga  30236 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $362.56 | $362.56 | $0.00 |

Sheet no. 13 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $3,259.39 | $3,259.39 | $0.00

In re **TITLEMAX HOLDINGS, LLC**

Case No.   09-40805

Debtor

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Clayton County Tax Commissioner 121 S. McDonough St. Annex 3, 2nd Floor Jonesboro, Ga 30236 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $781.11 | $781.11 | $0.00 |
| ACCOUNT NO. Clayton County Tax Commissioner 121 S. McDonough St. Annex 3, 2nd Floor Jonesboro, Ga 30236 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $210.46 | $210.46 | $0.00 |
| ACCOUNT NO. Clayton County Tax Commissioner 121 S. McDonough St. Annex 3, 2nd Floor Jonesboro, Ga 30236 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $382.40 | $382.40 | $0.00 |
| ACCOUNT NO. Clayton County Tax Commissisoner 121 S. McDonough St. Annex 3, 2nd Floor Jonesboro, Ga 30236 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Clayton County Tax Commissisoner 121 S. McDonough St. Annex 3, 2nd Floor Jonesboro, Ga 30236 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $469.97 | $469.97 | $0.00 |
| ACCOUNT NO. Cobb County Tax Commissioner PO BOX 649 Marietta, GA 30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $1,100.85 | $1,100.85 | $0.00 |
| ACCOUNT NO. Cobb County Tax Commissioner PO BOX 649 Marietta, GA 30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Cobb County Tax Commissioner PO BOX 649 Marietta, GA 30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 14 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | $2,944.79 | $2,944.79 | $0.00 |
|---|---|---|---|---|

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.    09-40805
_____            _____
Debtor                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Cobb County Tax Commissioner<br>PO BOX 649<br>Marietta, GA  30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Cobb County Tax Commissioner<br>PO BOX 649<br>Mufreesboro, TN  29944 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Cobb County Tax Commissioner<br>PO BOX 649<br>Marietta, GA  30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $263.63 | $263.63 | $0.00 |
| ACCOUNT NO.<br>Cobb County Tax Commissioner<br>PO BOX 649<br>Marietta, GA  30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $413.07 | $413.07 | $0.00 |
| ACCOUNT NO.<br>Cobb County Tax Commissioner<br>PO BOX 649<br>Marietta, GA  30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $303.45 | $303.45 | $0.00 |
| ACCOUNT NO.<br>Cobb County Tax Commissioner<br>PO BOX 649<br>Marietta, GA  30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $128.64 | $128.64 | $0.00 |
| ACCOUNT NO.<br>Cobb County Tax Commissioner<br>PO BOX 649<br>Marietta, GA  30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Cobb County Tax Commissioner<br>PO BOX 649<br>Greenville, SC  30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Cobb County Tax Commissioner<br>PO BOX 649<br>Marietta, GA  30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $101.43 | $101.43 | $0.00 |

Sheet no. 15 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | $1,210.22 | $1,210.22 | $0.00 |
|---|---|---|---|---|

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

Debtor                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Cobb County Tax Commissioner<br>PO BOX 649<br>Marietta, GA  30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Cobb County Tax Commissioner<br>PO BOX 649<br>Marietta, GA  30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Cobb County Tax Commissioner<br>PO BOX 649<br>Marietta, GA  30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Cobb County Tax Commissioner<br>PO BOX 649<br>Marietta, GA  30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Coffee County Revenue Commissioner<br>P.O. Box 311606<br>Enterprise, AL  36331 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $234.03 | $234.03 | $0.00 |
| ACCOUNT NO.<br>Collector of Revenue<br>41 South Central<br>Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $190.57 | $190.57 | $0.00 |
| ACCOUNT NO.<br>Collector of Revenue<br>41 South Central<br>Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $916.74 | $916.74 | $0.00 |
| ACCOUNT NO.<br>Collector of Revenue<br>41 South Central<br>Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Collector of Revenue<br>41 South Central<br>Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $1,033.24 | $1,033.24 | $0.00 |

Sheet no. 16 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $2,374.58 | $2,374.58 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

_____                                    _____
                  Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Collector of Revenue<br>41 South Central<br>Clayton, MO 63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $610.43 | $610.43 | $0.00 |
| ACCOUNT NO.<br><br>Colquitt County Tax Commissioner<br>P.O. Box 70<br>Moultrie, GA 31776 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $232.02 | $232.02 | $0.00 |
| ACCOUNT NO.<br><br>Columbia County Tax Commission<br>P.O. Box 498<br>Martinez., GA 30809 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $802.43 | $802.43 | $0.00 |
| ACCOUNT NO.<br><br>Coweta County Tax Commissioner<br>37 PERRY STREET<br>Newnan, GA 30263 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $205.15 | $205.15 | $0.00 |
| ACCOUNT NO.<br><br>Curtis Blair, Revenue Commissioner<br>957 CUNNINGHAM AV<br>Troy, Al 35420 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $503.44 | $503.44 | $0.00 |
| ACCOUNT NO.<br><br>Curtis Blair, Revenue Commissioner<br>957 CUNNINGHAM AV<br>Troy, MO 35420 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>Darlington County Tax Collector<br>PAMELA G. OSBORNE<br>1 PUBLIC SQ ROOM 207<br>Darlington, SC 29532 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $1,402.49 | $1,402.49 | $0.00 |
| ACCOUNT NO.<br><br>Dekalb County Tax Commissioner<br>P.O. Box 100004<br>Decatur, GA 30031-7004 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $373.65 | $373.65 | $0.00 |
| ACCOUNT NO.<br><br>Dekalb County Tax Commissioner<br>141 Pryor St<br>Atlanta, GA 30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 17 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | $4,129.61 | $4,129.61 | $0.00

In re **TITLEMAX HOLDINGS, LLC**                    Case No.  09-40805

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Dekalb County Tax Commissioner<br>P.O. Box 100004<br>Decatur, GA  30031-7004 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Dekalb County Tax Commissioner<br>P.O. Box 100004<br>Decatur, GA  30031-7004 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Dekalb County Tax Commissioner<br>P.O. Box 100004<br>Decatur, GA  30031-7004 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $206.56 | $206.56 | $0.00 |
| ACCOUNT NO.<br>Dekalb County Tax Commissioner<br>P.O. Box 100004<br>Decatur, GA  30031-7004 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $135.00 | $135.00 | $0.00 |
| ACCOUNT NO.<br>Dekalb County Tax Commissioner<br>P.O. Box 100004<br>Decatur, GA  30031-7004 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $238.77 | $238.77 | $0.00 |
| ACCOUNT NO.<br>Dekalb County Tax Commissioner<br>P.O. Box 100004<br>Decatur, GA  30031-7004 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $912.50 | $912.50 | $0.00 |
| ACCOUNT NO.<br>Dekalb County Tax Commissioner<br>P.O. Box 100004<br>Decatur, GA  30031-7004 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $579.13 | $579.13 | $0.00 |
| ACCOUNT NO.<br>Dekalb County Tax Commissioner<br>P.O. Box 100004<br>Decatur, GA  30031-7004 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $138.08 | $138.08 | $0.00 |
| ACCOUNT NO.<br>Dekalb County Tax Commissioner<br>P.O. Box 100004<br>Decatur, GA  30031-7004 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $1,739.59 | $1,739.59 | $0.00 |

Sheet no. 18 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | $3,949.63 | $3,949.63 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

                            Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Dekalb County Tax Commissioner<br>141 Pryor St<br>Atlanta, GA  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $311.78 | $311.78 | $0.00 |
| ACCOUNT NO.<br>Dekalb County Tax Commissioner<br>P.O. Box 100004<br>Decatur, GA  30031-7004 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Dekalb County Tax Commissioner<br>P.O. Box 100004<br>Decatur, GA  30031-7004 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Dekalb County Tax Commissioner<br>P.O. Box 100004<br>Decatur, GA  30031-7004 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Dekalb County Tax Commissioner<br>P.O. Box 100004<br>Decatur, GA  30031-7004 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Dekalb County Tax Commissioner<br>P.O. Box 100004<br>Decatur, GA  30031-7004 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $220.54 | $220.54 | $0.00 |
| ACCOUNT NO.<br>Dekalb County Tax Commissioner<br>P.O. Box 100004<br>Decatur, GA  30031-7004 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $265.76 | $265.76 | $0.00 |
| ACCOUNT NO.<br>Dekalb County Tax Commissioner<br>P.O. Box 100004<br>Decatur, GA  30031-7004 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $531.04 | $531.04 | $0.00 |
| ACCOUNT NO.<br>Dekalb County Tax Commissioner<br>P.O. Box 100004<br>Decatur, GA  30031-7004 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $520.32 | $520.32 | $0.00 |

Sheet no. 19 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   | $1,849.44 | $1,849.44 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Douglas County Tax Commissioner<br>222 Pine Avenue<br>Albany, GA  31701 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $218.80 | $218.80 | $0.00 |
| ACCOUNT NO.<br>Edward M. Whitfiled<br>675 PAWLEY ROAD<br>Mt. Pleasant, SC  29646 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $635.16 | $635.16 | $0.00 |
| ACCOUNT NO.<br>Elbert County Board of Commissions<br>45 Forest Avenue<br>Elberton, GA  30635 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $356.83 | $356.83 | $0.00 |
| ACCOUNT NO.<br>Elliott, Naomi Revenue Commissioner<br>501 14th Street<br>Pheniz City, AL  36867 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $358.72 | $358.72 | $0.00 |
| ACCOUNT NO.<br>Elliott, Naomi, Revenue Commissioner<br>501 14th Street<br>Pheniz City, AL  36867 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $396.48 | $396.48 | $0.00 |
| ACCOUNT NO.<br>Floyd County Tax Office<br>PO Box 26<br>Rome, GA  30162-0026 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $318.18 | $318.18 | $0.00 |
| ACCOUNT NO.<br>Floyd County Tax Office<br>PO Box 26<br>Rome, GA  30162-0026 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Forsyth County Government<br>1092 Tribble Gap Rd.<br>Cumming, GA  30040 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Forsyth County Government<br>1092 Tribble Gap Rd.<br>Cumming, GA  30040 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $439.70 | $439.70 | $0.00 |

Sheet no. 20 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $2,723.87 | $2,723.87 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Forsyth County Government<br>1092 Tribble Gap Rd.<br>Cumming, GA  30040 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $235.18 | $235.18 | $0.00 |
| ACCOUNT NO.<br>Fowler Jr., Dean<br>180 N. Irby Street<br>Florence, SC  29501-3456 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $1,232.84 | $1,232.84 | $0.00 |
| ACCOUNT NO.<br>Fulton County Tax Commissioner<br>141 Pryor St<br>Atlanta, GA  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Fulton County Tax Commissioner<br>141 Pryor St<br>Atlanta, GA  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Fulton County Tax Commissioner<br>141 Pryor St<br>Atlanta, GA  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Fulton County Tax Commissioner<br>141 Pryor St<br>Atlanta, GA  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Fulton County Tax Commissioner<br>141 Pryor St<br>Atlanta, GA  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Fulton County Tax Commissioner<br>141 Pryor St<br>Atlanta, GA  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $351.18 | $351.18 | $0.00 |
| ACCOUNT NO.<br>G. Brian Patterson,Revenue Commissioner<br>1023 N. Broad Street<br>Athens., GA  30161 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 21 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | $1,819.20 | $1,819.20 | $0.00 |
|---|---|---|---|---|

In re **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> G. Brian Patterson,Revenue Commissioner <br> 1023 N. Broad Street <br> Athens., GA  30161 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> G. Brian Patterson,Revenue Commissioner <br> 1023 N. Broad Street <br> Athens., GA  30161 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> G. Brian Patterson,Revenue Commissioner <br> 1023 N. Broad Street <br> Athens, AL  30161 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $209.10 | $209.10 | $0.00 |
| ACCOUNT NO. <br> Glynn County tax Commissioner <br> P.O. Box 1259 <br> Brunswick, Ga  31521-1259 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Glynn County tax Commissioner <br> P.O. Box 1259 <br> Brunswick, Ga  31521-1259 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $782.71 | $782.71 | $0.00 |
| ACCOUNT NO. <br> Grover Dunn <br> 2955 SEVEN PINES LANE <br> #105 <br> Bessemer., AL  30339 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $973.35 | $973.35 | $0.00 |
| ACCOUNT NO. <br> Grover Dunn <br> 2955 SEVEN PINES LANE <br> #105 <br> Bessemer., AL  30339 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $1,058.97 | $1,058.97 | $0.00 |
| ACCOUNT NO. <br> Gwinnett County tax Commission <br> 75 Langley Drive <br> Lawrenceville, GA  30045 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $1,285.14 | $1,285.14 | $0.00 |
| ACCOUNT NO. <br> Gwinnett County tax Commission <br> 75 Langley Drive <br> Lawrenceville, GA  30045 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 22 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal  $4,309.27  $4,309.27  $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805

Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Gwinnett County tax Commission<br>75 Langley Drive<br>Lawrenceville, GA  30045 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Gwinnett County tax Commission<br>75 Langley Drive<br>Lawrenceville, GA  30045 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Gwinnett County tax Commission<br>75 Langley Drive<br>Lawrenceville, GA  30045 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Gwinnett County tax Commission<br>75 Langley Drive<br>Lawrenceville, GA  30045 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Gwinnett County tax Commission<br>75 Langley Drive<br>Lawrenceville, GA  30045 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $361.70 | $361.70 | $0.00 |
| ACCOUNT NO.<br>Gwinnett County tax Commission<br>75 Langley Drive<br>Lawrenceville, GA  30045 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $471.28 | $471.28 | $0.00 |
| ACCOUNT NO.<br>Gwinnett County tax Commission<br>75 Langley Drive<br>Lawrenceville, GA  30045 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $218.89 | $218.89 | $0.00 |
| ACCOUNT NO.<br>Gwinnett County tax Commission<br>75 Langley Drive<br>Lawrenceville, GA  30045 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Gwinnett County tax Commission<br>75 Langley Drive<br>Lawrenceville, GA  30045 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $198.56 | $198.56 | $0.00 |

Sheet no. 23 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $1,250.43   $1,250.43   $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805
_____                    _____
                      Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Gwinnett County tax Commission <br> 75 Langley Drive <br> Lawrenceville, GA  30045 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $340.30 | $340.30 | $0.00 |
| ACCOUNT NO. <br> Gwinnett County Tax Commissioner <br> 75 Langley Drive <br> Lawrenceville, GA  30045 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $123.42 | $123.42 | $0.00 |
| ACCOUNT NO. <br> Hamilton County treasurer <br> 1462 CROSS ST <br> Chattanooga, TN  30742 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $147.00 | $147.00 | $0.00 |
| ACCOUNT NO. <br> Hamilton County trustee <br> 1462 CROSS ST <br> Chattanooga, TN  30742 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Hamilton County trustee <br> 1462 CROSS ST <br> Chattanooga, TN  30742 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Hamilton County Trustee <br> 1462 CROSS ST <br> Chattanooga, TN  30742 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $150.00 | $150.00 | $0.00 |
| ACCOUNT NO. <br> Hamilton County Trustee <br> 1462 CROSS ST <br> Chattanooga, TN  30742 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $236.00 | $236.00 | $0.00 |
| ACCOUNT NO. <br> Hamilton County trustee <br> 1462 CROSS ST <br> Chattanooga, TN  30742 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $39.00 | $39.00 | $0.00 |
| ACCOUNT NO. <br> Hamilton County Trustee <br> 1462 CROSS ST <br> Chattanooga, TN  30742 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $276.00 | $276.00 | $0.00 |

Sheet no. 24 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $1,311.72    $1,311.72    $0.00

In re **TITLEMAX HOLDINGS, LLC**                     Case No.   09-40805

Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Houston County Revenue Commissioner<br>po box 1841<br>Dothan, AL  23218 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Houston County Revenue Commissioner<br>po box 1841<br>Dothan, AL  23218 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Houston County Revenue Commissioner<br>po box 1841<br>Dothan, AL  23218 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $174.24 | $174.24 | $0.00 |
| ACCOUNT NO.<br>Houston County Tax Commissioner<br>PO Box 7799<br>Perry, GA  31095-7799 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $285.79 | $285.79 | $0.00 |
| ACCOUNT NO.<br>James Keith Sharpe<br>P.O. Box 308<br>Huntsvlle, AL  35804 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $150.00 | $150.00 | $0.00 |
| ACCOUNT NO.<br>Karen Roper, Revenue Commissioner<br>1702 Noble Street Suite 103<br>Anniston, AL  36201 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $256.56 | $256.56 | $0.00 |
| ACCOUNT NO.<br>Karen Roper, Revenue Commissioner<br>1702 Noble Street Suite 103<br>Anniston, AL  36201 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Karen Roper, Revenue Commissioner<br>1702 Noble Street Suite 103<br>Anniston, AL  36201 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $204.97 | $204.97 | $0.00 |
| ACCOUNT NO.<br>Kay D. Williams Smith<br>500 Second Avenue SW<br>Cullman, AL  35055 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $274.12 | $274.12 | $0.00 |

Sheet no. 25 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $1,345.68 | $1,345.68 | $0.00

In re **TITLEMAX HOLDINGS, LLC**                                  Case No. 09-40805
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Knox County Trustee<br>1601 W. Deer Valley Road<br>Knoxville, TN 85027 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $299.67 | $299.67 | $0.00 |
| ACCOUNT NO.<br>Knox County Trustee<br>1601 W. Deer Valley Road<br>Knoxville, TN 85027 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $293.00 | $293.00 | $0.00 |
| ACCOUNT NO.<br>Knox County Trustee<br>1601 W. Deer Valley Road<br>Knoxville, TN 85027 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $193.00 | $193.00 | $0.00 |
| ACCOUNT NO.<br>Knox County Trustee<br>1601 W. Deer Valley Road<br>Knoxville, TN 85027 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $152.00 | $152.00 | $0.00 |
| ACCOUNT NO.<br>Knox County Trustee<br>1601 W. Deer Valley Road<br>Knoxville, TN 85027 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Lancaster County Treasurer<br>PO BOX 729<br>Lancaster, SC 29721-0729 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $922.26 | $922.26 | $0.00 |
| ACCOUNT NO.<br>Laura Mayers<br>PO BOX 649<br>Marietta, GA 30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $217.95 | $217.95 | $0.00 |
| ACCOUNT NO.<br>Laurens County tax Commissioner<br>P.O. Box 2099<br>Laurens, SC 29360 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $94.03 | $94.03 | $0.00 |
| ACCOUNT NO.<br>Laurens County Tax Commissioner<br>P.O. Box 2099<br>Laurens, SC 29360 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $96.37 | $96.37 | $0.00 |

Sheet no. 26 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $2,268.28 | $2,268.28 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805

Debtor                                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Lisa E. Wright, Effingham County Tax Commissioner<br>PO BOX 787<br>Rincon, GA  31329 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $390.18 | $390.18 | $0.00 |
| ACCOUNT NO.<br>Lowndes County tax Commissioner<br>P.O. Box 1409<br>Valdosta, GA 31603 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $230.12 | $230.12 | $0.00 |
| ACCOUNT NO.<br>Lowndes County Tax Commissioner<br>P.O. Box 1409<br>Valdosta, GA 31603 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $442.73 | $442.73 | $0.00 |
| ACCOUNT NO.<br>Macon-Bibb County Tax Commission<br>PO Box 4724<br>Macon, GA  31208-4724 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Macon-Bibb County Tax Commission<br>PO Box 4724<br>Macon, Ga  31208-4724 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $336.56 | $336.56 | $0.00 |
| ACCOUNT NO.<br>Macon-Bibb County Tax Commissioner<br>PO Box 4724<br>Macon, Ga  31208-4724 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $434.89 | $434.89 | $0.00 |
| ACCOUNT NO.<br>Macon-Bibb County Tax Commissioner<br>PO Box 4724<br>Macon, GA  31208-4724 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Macon-Bibb County Tax Commissioner<br>PO Box 4724<br>Macon, GA  31208-4724 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Macon-Bibb County Tax Commissioner<br>PO Box 4724<br>Macon, GA  31208-4724 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 27 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $1,834.48 | $1,834.48 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Macon-Bibb County Tax Commissioner<br>PO Box 4724<br>Macon, GA  31208-4724 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Macon-Bibb County Tax Commissioner<br>PO Box 4724<br>Macon, Ga  31208-4724 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $69.09 | $69.09 | $0.00 |
| ACCOUNT NO.<br>Macon-Bibb County Tax Commissioner<br>PO Box 4724<br>Macon, Ga  31208-4724 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Macon-Bibb County Tax Commissioner<br>PO Box 4724<br>Macon, Ga  31208-4724 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $291.00 | $291.00 | $0.00 |
| ACCOUNT NO.<br>Madison County Courthouse<br>Courthouse 700, 100 Northside Sq<br>Huntsville, AL  35801-4820 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $188.98 | $188.98 | $0.00 |
| ACCOUNT NO.<br>Marion County Treasurer<br>P. O. Box 429<br>Marion, SC  29571-0183 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $683.81 | $683.81 | $0.00 |
| ACCOUNT NO.<br>Marshall County Trustee<br>3300 Courthouse Annex<br>Lewisburg, TN  37091 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $409.00 | $409.00 | $0.00 |
| ACCOUNT NO.<br>Mcbride, Michelle D. St Charles<br>41 South Central<br>Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $244.49 | $244.49 | $0.00 |
| ACCOUNT NO.<br>Mcbride, Michelle D. St Charles<br>201 N. Second St. Room 1334<br>Lake St. Louis, MO  63301-2889 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 28 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   | $1,886.37 | $1,886.37 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                  Case No.   09-40805

Debtor                                                               (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Mcbride, Michelle D.-St. Charles County 201 N. Second St. Room 1334 St Charles, MO  63301-2889 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $783.61 | $783.61 | $0.00 |
| ACCOUNT NO. Mcduffie County Tax Commission 337 Main State Thomson, Ga  30824 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $362.29 | $362.29 | $0.00 |
| ACCOUNT NO. Muscogee County tax Commission P. O. Box 1441 Columbus, GA  31902 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $796.65 | $796.65 | $0.00 |
| ACCOUNT NO. Muscogee County Tax Commissioner PO Box 1441 Columbus, GA  31902 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $1,500.56 | $1,500.56 | $0.00 |
| ACCOUNT NO. Muscogee County Tax Commissioner PO Box 1441 Columbus, GA  31902 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $647.54 | $647.54 | $0.00 |
| ACCOUNT NO. Muscogee County tax Commissioner PO Box 1441 Columbus, GA  31902 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $213.05 | $213.05 | $0.00 |
| ACCOUNT NO. Muscogee County Tax Commissioner PO Box 1441 Columbus, GA  31902 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $281.53 | $281.53 | $0.00 |
| ACCOUNT NO. Office of the tax Commissioner BROAD STREET PO BOX 2175 Thomasville, GA  31792 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $107.59 | $107.59 | $0.00 |
| ACCOUNT NO. Office of the Tax Commissioner BROAD STREET PO BOX 2175 Thomasville, GA  31792 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $141.52 | $141.52 | $0.00 |

Sheet no. 29 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | $4,834.34 | $4,834.34 | $0.00 |
|---|---|---|---|---|

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805

_____Debtor_____                              _____(if known)_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Oline W. Price, ACTA<br>P.O. Box 2413<br>Opelika, Al 36803-2413 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Oline W. Price, ACTA<br>P.O. Box 2413<br>Opelika, Al 36803-2413 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Oline W. Price, ACTA<br>P.O. Box 2413<br>Opelika, Al 36803-2413 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $251.64 | $251.64 | $0.00 |
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 30 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | $251.64 | $251.64 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 31 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                   Case No.   09-40805
_____                      _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $1,325.12 | $1,325.12 | $0.00 |
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Patterson, Bob Shelby County Tax Commissioner<br>160 N. Main, Suite 200<br>Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 32 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    | $1,325.12 | $1,325.12 | $0.00 |

In re  **TITLEMAX HOLDINGS, LLC**                                          Case No.   09-40805

_____                                          _____
Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Patterson, Bob Shelby County Tax Commissioner <br> 160 N. Main, Suite 200 <br> Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Patterson, Bob Shelby County Tax Commissioner <br> 160 N. Main, Suite 200 <br> Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Patterson, Bob Shelby County Tax Commissioner <br> 160 N. Main, Suite 200 <br> Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Paulding County tax Commission <br> PO BOX 2043 <br> Hiram, GA  30141 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $188.20 | $188.20 | $0.00 |
| ACCOUNT NO. <br> Peach County Tax Commissioner <br> P.O. Box 931 <br> Fort Valley, GA  31030 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $250.62 | $250.62 | $0.00 |
| ACCOUNT NO. <br> Penner, James, City Tax Collector <br> P.O. Box 1139 <br> Murfreesboro, TN  37133 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $53.00 | $53.00 | $0.00 |
| ACCOUNT NO. <br> Peyton G. Cochrane <br> 714 Greensboro Ave. Room 124 <br> Tuscaloosa, AL  35401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Peyton G. Cochrane <br> 714 Greensboro Ave. Room 124 <br> Tuscaloosa, AL  35401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $325.83 | $325.83 | $0.00 |

Sheet no. 33 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | $817.65 | $817.65 | $0.00 |
|---|---|---|---|---|

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Phyllis A. Gurney<br>P. O. Box 1190<br>Marion, SC  29571 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $511.00 | $511.00 | $0.00 |
| ACCOUNT NO.<br>Polk County Tax Commissioner<br>144 West Ave. Suite B<br>Cedartown, GA  30125 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $385.46 | $385.46 | $0.00 |
| ACCOUNT NO.<br>Property Tax Commissioner<br>216 Broad Street<br>Shelby, AL  30161 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $367.56 | $367.56 | $0.00 |
| ACCOUNT NO.<br>Revenue Commissioner of Tallapoosa<br>2 Lafayette Street<br>Alexander City, AL  36862 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner of Tallapoosa<br>125 N. Broadnax St<br>Dadeville, AL  36853 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $154.50 | $154.50 | $0.00 |
| ACCOUNT NO.<br>Revenue Commissioner-Aiken County<br>828 Richland Avenue West<br>Aiken, SC  29801 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $688.58 | $688.58 | $0.00 |
| ACCOUNT NO.<br>Revenue Commissioner-Anderson County<br>PO Box 8002<br>Anderson, SC  29622-8002 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Appling County<br>69 Tippins Street, Suite 102<br>Baxley, GA  31513 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Autuga County<br>218 N. Court Street<br>Prattville, Al  36067 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 34 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $2,107.10 | $2,107.10 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                           Case No.   09-40805

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Revenue Commissioner-Autuga County <br> 218 N. Court Street <br> Prattville, Al  36067 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Barbour County <br> 303 E. Broad Street Room 111 <br> Eufalfa, AL  36027 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Barnwell County <br> 57 Wall Street Room 121 <br> Barnwell, SC  29812 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Beaufort County <br> Post Office Box 458 <br> Beaufort, SC  29901-0458 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Bradley  County <br> P.O. Box 1412 <br> Cleveland, TN  37364-1412 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Bradley  County <br> P.O. Box 1412 <br> Cleveland, TN  37364-1412 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Burke County <br> PO Box 671 <br> Waynesboro, GA  30830 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Calhoun County <br> 1702 Noble Street Suite 103 <br> Anniston, AL  36201 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Camden County <br> 515 Walnut Street <br> Camden, SC  29020 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 35 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal        $0.00        $0.00        $0.00

In re   **TITLEMAX HOLDINGS, LLC**                                          Case No.   09-40805

Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Revenue Commissioner-Camden County<br>P.O. Box 99<br>Woodbine, GA 31569 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Cape Girardeau County<br>#1 Barton Square<br>Jackson, MO 63755 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Carter County<br>801 E. Elk Ave.<br>Elizabethton, TN 37623 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Charleston County<br>101 Meeting Street Suite 300<br>Charleston, SC 29401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Charleston County<br>101 Meeting Street Suite 300<br>Charleston, SC 29401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Charleston County<br>101 Meeting Street Suite 300<br>Charleston, SC 29401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Cherokee County<br>312 N. Limestone St.<br>Gaffney, SC 39340 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Chester County<br>P. O. Box 580<br>Chester, SC 29706 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Chesterfield County<br>P. O. Box 750<br>Chesterfield, SC 29709 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 36 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.  09-40805

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Revenue Commissioner-Chilton County<br>P. O. Box 889<br>Clanton, AL  35046 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Clay County<br>1 Courthouse Square<br>Liberty, MO  64068 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Cobb County<br>PO BOX 649<br>Marietta, GA  30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Cobb County<br>PO BOX 649<br>Marietta, GA  30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Cobb County<br>PO BOX 649<br>Marietta, GA  30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Cobb County<br>PO BOX 649<br>Marietta, GA  30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Cobb County<br>PO BOX 649<br>Marietta, GA  30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Cocke County<br>111 Court Ave.  Room 112<br>Newport, TN | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Coffee County<br>101 S. Petersen Ave.  Ste A21<br>Douglas., GA  31533 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 37 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                       Case No.   09-40805

Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Revenue Commissioner-Coffee County <br> 1329 McArthur St <br> Manchester, TN  37355 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Colbert County <br> 201 N. Main Street <br> Tuscumbia, AL  35674 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Colleton County <br> Harrellson Bldg Room 307/ 31 Klein Street <br> Walterboro, SC  29488 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Coweta County <br> 37 PERRY STREET <br> Newnan, GA  30263 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Cullman  County <br> 500 Second Avenue SW <br> Cullman, AL  35055 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Darlington County <br> 125 N. Broadnox St. Room 106 <br> Darlington, SC  29532 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Davidson County <br> 800 Second Ave. N. <br> Nashville, TN  38464 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Davidson County <br> 800 Second Ave. N. <br> Nashville, TN  38464 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Davidson County <br> 800 Second Ave. N. <br> Nashville, TN  38464 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 38 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Revenue Commissioner-Davidson County<br>800 Second Ave. N.<br>Nashville, TN  38464 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Davidson County<br>800 Second Ave. N.<br>Nashville, TN  38464 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Davidson County<br>800 Second Ave. N.<br>Nashville, TN  38464 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Davidson County<br>800 Second Ave. N.<br>Nashville, TN  38464 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Davidson County<br>800 Second Ave. N.<br>Nashville, TN  38464 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Davidson County<br>800 Second Ave. N.<br>Nashville, TN  38464 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Davidson County<br>800 Second Ave. N.<br>Nashville, TN  38464 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Davidson County<br>800 Second Ave. N.<br>Nashville, TN  38464 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Davidson County<br>800 Second Ave. N.<br>Nashville, TN  38464 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 39 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Revenue Commissioner-Davidson County 800 Second Ave. N. Nashville, TN 38464 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Davidson County 800 Second Ave. N. Nashville, TN 38464 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-De kalb County Suite 200 - 111 Grand Avenue SW Fort Payne, AL 35967 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Dekalb County P.O. Box 100004 Decatur, GA 30031-7004 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Desoto County 365 Losher Street | Suite 100 Hernando, MS 38632 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Dickson County P. O. Box 270 Charlotte, TN 37036 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Dillon County P. O. Box 911 Dillon, SC 29536 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Dorchester County 201 Johnston St St. George, SC 29477 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Dorchester County 201 Johnston St St. George, SC 29477 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 40 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal          $0.00          $0.00          $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                     Case No.   09-40805

_____                              _____
Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Revenue Commissioner-Dougherty County<br>222 Pine Avenue<br>Albany, GA  31701 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Dougherty County<br>222 Pine Avenue<br>Albany, GA  31701 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Dougherty County<br>222 Pine Avenue<br>Albany, GA  31701 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Dougherty County<br>222 Pine Avenue<br>Albany, GA  31701 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Douglas County<br>8700 Hospital Drive - Main Floor, Douglas County Courthouse<br>Douglasville, GA  30134 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Douglas County<br>8700 Hospital Drive - Main Floor, Douglas County Courthouse<br>Douglasville, GA  30134 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Douglas County<br>8700 Hospital Drive - Main Floor, Douglas County Courthouse<br>Douglasville, GA  30134 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Douglas County<br>8700 Hospital Drive - Main Floor, Douglas County Courthouse<br>Douglasville, GA  30134 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 41 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal        $0.00        $0.00        $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805

                          Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Revenue Commissioner-DuPage County 421 N. Country Farm Road Wheaton, IL  60187 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Revenue Commissioner-DuPage County 421 N. Country Farm Road Wheaton, IL  60187 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Revenue Commissioner-Emanuel County 101 S. Main Street Swainsboro, GA  30401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Revenue Commissioner-Etowah County 800 Forest Avenue Gadsden, AL  35901 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Revenue Commissioner-Etowah County 800 Forest Avenue Gadsden, AL  35901 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Revenue Commissioner-Etowah County 800 Forest Avenue Gadsden, AL  35901 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Revenue Commissioner-Fayette County 140 Stonewall Ave West Suite100 Fayetteville, SC  30214 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Revenue Commissioner-Florence County 180 N. Irby Street MSC-R Florence, SC  29501 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Revenue Commissioner-Florence County 180 N. Irby Street MSC-R Florence, SC  29501 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 42 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $0.00          $0.00          $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Revenue Commissioner-Florence County <br> 180 N. Irby Street MSC-R <br> Florence, SC  29501 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Franklin County <br> 400 East Locust <br> Union, MO  63084 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Fulton  County <br> 141 Pryor St <br> Atlanta, GA  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Fulton County <br> 141 Pryor St <br> Atlanta, GA  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Fulton County <br> 141 Pryor St <br> Atlanta, GA  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Fulton County <br> 141 Pryor St <br> Atlanta, GA  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Fulton County <br> 141 Pryor St <br> Atlanta, GA  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Fulton County <br> 141 Pryor St <br> Atlanta, GA  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Fulton County <br> 141 Pryor St <br> Atlanta, GA  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 43 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                           Case No.   09-40805

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Revenue Commissioner-Gibson County One Court Square Ste 202 Trenton, TN  38382 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Giles County 1 Public Square Pulaski, TN  38478 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Gordon County P.O. Box 580 Calhoun, GA  30703 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Greene County 940 N. Boonville Ave Springfield, MO  65802 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Greene County 940 N. Boonville Ave Springfield, MO  65802 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Greenville County 301 University Ridge Suite 700 Greenville, SC  29601 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Greenville County PO BOX 649 Greenville, SC  30061-0649 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Greenville County 301 University Ridge Suite 700 Greenville, SC  29601 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Greenville County 301 University Ridge Suite 700 Greenville, SC  29601 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 44 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re   **TITLEMAX HOLDINGS, LLC**                                     Case No.   09-40805

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Revenue Commissioner-Greenville County <br> 301 University Ridge Suite 700 <br> Greenville, SC  29601 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Greenville County <br> 301 University Ridge Suite 700 <br> Greenville, SC  29601 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Greenville County <br> 301 University Ridge Suite 700 <br> Greenville, SC  29601 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Greenville County <br> 301 University Ridge Suite 700 <br> Greenville, SC  29601 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Greenville County <br> 301 University Ridge Suite 700 <br> Greenville, SC  29601 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Greenville County <br> 301 University Ridge Suite 700 <br> Greenville, SC  29601 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Greenwood County <br> 528 Monument Street <br> Greenwood, SC  29646-2634 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Greenwood County <br> 528 Monument Street <br> Greenwood, SC  29646-2634 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Gwinnett County <br> 75 Langley Drive <br> Lawrenceville, GA  30045 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 45 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Revenue Commissioner-Hall County<br>P.O. Drawer 1435<br>Gainesville, GA  30503 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Hall County<br>P.O. Drawer 1435<br>Gainesville, GA  30503 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Hall County<br>P.O. Drawer 1435<br>Gainesville, GA  30503 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $69.35 | $69.35 | $0.00 |
| ACCOUNT NO.<br>Revenue Commissioner-Hampton County<br>P. O. Box 652<br>Hampton, SC  29924 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Henry County<br>140 Henry Parkway<br>McDonough, GA  30253 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Horry County<br>1301 Second Ave.<br>Conway, SC  29526 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Horry County<br>1301 Second Ave.<br>Conway, SC  29526 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Jackson County<br>415 E. 12th Street<br>Kansas City, MO  64106 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Jackson County<br>415 E. 12th Street<br>Kansas City, MO  64106 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 46 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $69.35 | $69.35 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.  09-40805
_____                    _____
Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Revenue Commissioner-Jackson County<br>415 E. 12th Street<br>Kansas City, MO 64106 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Jackson County<br>415 E. 12th Street<br>Kansas City, MO 64106 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Jackson County<br>415 E. 12th Street<br>Kansas City, MO 64106 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Jackson County<br>415 E. 12th Street<br>Kansas City, MO 64106 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Jefferson County<br>Room 170 716 Richard Arrington, Jr. Blvd. N<br>Birmingham, AL 35203 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Jefferson County<br>Room 170 716 Richard Arrington, Jr. Blvd. N<br>Birmingham, AL 35203 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Jefferson County<br>Room 170 716 Richard Arrington, Jr. Blvd. N<br>Birmingham, AL 35203 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Jefferson County<br>Room 170 716 Richard Arrington, Jr. Blvd. N<br>Birmingham, AL 35203 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Jefferson County<br>729 Maple Street<br>Hillsboro, MO 63050 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 47 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.  09-40805

Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Revenue Commissioner-Jefferson County<br>729 Maple Street<br>Hillsboro, MO  63050 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Jefferson County<br>729 Maple Street<br>Hillsboro, MO  63050 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Lauderdale County<br>P. O. Box 794<br>Florence, AL  35631 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Laurens County<br>P.O. Box 2099<br>Laurens, SC  29360 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Laurens County<br>P.O. Box 2099<br>Laurens, SC  29360 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Laurens County<br>P.O. Box 2099<br>Laurens, SC  29360 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Lawrence County<br>200 West Gaines St. Suite 202<br>Lawrenceburg, TN  37464 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Lee County<br>P.O. Box 2413<br>Opelika, Al  36803-2413 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Lexington County<br>212 South Lake Drive Suite 201<br>Lexington, SC  29072 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 48 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re   **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805
_____                     _____
         Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Revenue Commissioner-Lexington County<br>212 South Lake Drive Suite 201<br>Lexington, SC  29072 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Lowndes County<br>P.O. Box 1409<br>Valdosta, GA  31603 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Madison  County<br>Courthouse 700, 100 Northside Sq<br>Huntsville, AL  35801-4820 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Madison  County<br>118 E. Baltimore, Suite 4<br>Jackson, TN  38301-6346 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Madison  County<br>Courthouse 700, 100 Northside Sq<br>Huntsville, AL  35801-4820 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Madison  County<br>Courthouse 700, 100 Northside Sq<br>Huntsville, AL  35801-4820 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Madison  County<br>Courthouse 700, 100 Northside Sq<br>Huntsville, AL  35801-4820 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Madison  County<br>Courthouse 700, 100 Northside Sq<br>Huntsville, AL  35801-4820 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Madison  County<br>157 North Main Street Suite 209<br>Edwardsville, IL  62025 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 49 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.  09-40805

                           Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Revenue Commissioner-Madison County 157 North Main Street Suite 209 Edwardsville, IL 62025 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Madison County 157 North Main Street Suite 209 Edwardsville, IL 62025 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Madison County 118 E. Baltimore, Suite 4 Jackson, TN 38301-6346 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Madison County 157 North Main Street Suite 209 Edwardsville, IL 62025 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Marion County P. O. Box 429 Marion, SC 29571-0183 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Marlboro County P. O. Box 62 Bennettsville, SC 29512 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Marshall County 424 Blount Avenue Guntersville, AL 35976 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Marshall County 424 Blount Avenue Guntersville, AL 35976 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Maury County 6 Public Square Columbia, TN 37401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 50 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal        $0.00        $0.00        $0.00

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.  09-40805
_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Revenue Commissioner-Maury County 6 Public Square Columbia, TN  37401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Mclean County Gov. Center Room 101 115 East Washington Street St. Bloom, IL  61702 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Mobile County 205 Government Street Mobile, AL  36644-1001 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Mobile County 205 Government Street Mobile, AL  36644-1001 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Mobile County 205 Government Street Mobile, AL  36644-1001 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Mobile County 205 Government Street Mobile, AL  36644-1001 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Mobile County 205 Government Street Mobile, AL  36644-1001 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Mobile County 205 Government Street Mobile, AL  36644-1001 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Mobile County 205 Government Street Mobile, AL  36644-1001 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 51 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $0.00   $0.00   $0.00

In re **TITLEMAX HOLDINGS, LLC**  Case No.  09-40805

Debtor  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Revenue Commissioner-Mobile County<br>205 Government Street<br>Mobile, AL  36644-1001 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Montgomery County<br>PO Box 1667<br>Montgomery, AL  36102-1667 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Morgan County<br>P.O. Box 696<br>Decatur, AL  35602 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Morgan County<br>P.O. Box 696<br>Decatur, AL  35602 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Murray County<br>121 N. 4th Ave.<br>Chatsworth, Ga  30705 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Newberry County<br>P. O. Box 362<br>Newberry, SC  29108 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Newton County<br>1124 Clark Street<br>Covington, GA  30014 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Newton County<br>1124 Clark Street<br>Covington, GA  30014 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Paulding County<br>240 Constitution Blvd.<br>Dallas, GA  30132 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 52 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805
_____                         _____
                        Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Revenue Commissioner-Peoria County<br>324 Main Street<br>Peoria, IL  61602 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Peoria County<br>324 Main Street<br>Peoria, IL  61602 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Peoria County<br>324 Main Street<br>Peoria, IL  61602 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Peoria County<br>324 Main Street<br>Peoria, IL  61602 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Pickens County<br>1266 E. Church Street<br>Jasper, GA  30143 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Pickens County<br>222 McDaniel Ave.  B-8<br>Pickens, SC  29671 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Putnam County<br>300 East Spring Street, Room 1<br>Cookeville, TN  38501 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Richland County<br>Post Office Box 192<br>Columbia, SC  29202 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Richland County<br>Post Office Box 192<br>Columbia, SC  29202 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 53 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                             Case No.   09-40805

Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Revenue Commissioner-Richland County<br>Post Office Box 192<br>Columbia, SC  29202 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Richland County<br>Post Office Box 192<br>Columbia, SC  29202 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Richland County<br>Post Office Box 192<br>Columbia, SC  29202 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Richland County<br>Post Office Box 192<br>Columbia, SC  29202 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Richland County<br>Post Office Box 192<br>Columbia, SC  29202 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Rockdale County<br>Post Office Box 562<br>Conyers, GA  30012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Rockdale County<br>Post Office Box 562<br>Conyers, GA  30012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Rockdale County<br>Post Office Box 562<br>Conyers, GA  30012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Russell County<br>501 14th Street<br>Pheniz City, AL  36867 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 54 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805

_____                                    _____

Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Revenue Commissioner-Rutherford County <br> 319 N. Maple St. Suite 200 <br> Mufreesboro, TN  29944 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Saint Charles County <br> 201 N. Second Street 247 <br> St Charles, MO  63301 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Saint Clair County <br> #10 Public Square <br> Belleville, IL  62220-1623 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Saint Francois County <br> 1 West Liberty Street #300 <br> Farmington, MO  63640 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Sangamon County <br> 200 S. Ninth, Room 210 <br> Springfield, IL  62701 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Sangamon County <br> 200 S. Ninth, Room 210 <br> Springfield, IL  62701 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Shelby  County <br> 160 N. Main, Suite 200 <br> Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Shelby County <br> P.O. Box 1269 <br> Columbiana, AL  35051 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-Shelby County <br> 160 N. Main, Suite 200 <br> Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 55 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

Debtor                                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Revenue Commissioner-Shelby County<br>P.O. Box 1269<br>Columbiana, AL  35051 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Spalding County<br>P.O. Box 1087<br>Griffin, GA  30223 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Spalding County<br>P.O. Box 1087<br>Griffin, GA  30223 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-Spartanburg County<br>Main Level, Suite 800 366 North Church St<br>Spartanburg, SC  29303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-St Louis County<br>41 S. Central<br>Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-St Louis County<br>41 S. Central<br>Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-St Louis County<br>41 S. Central<br>Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-St Louis County<br>41 S. Central<br>Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-St Louis County<br>41 S. Central<br>Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 56 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Subtotal | $0.00 | $0.00 | $0.00 |
|---|---|---|---|

In re   **TITLEMAX HOLDINGS, LLC**                                            Case No.   09-40805

Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Revenue Commissioner-St. Charles County<br>201 N. Second St. Room 1334<br>St Charles, MO  63301-2889 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-St. Charles County<br>201 N. Second St. Room 1334<br>St Charles, MO  63301-2889 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-St. Clair County<br>#10 Public Square<br>Belleville, IL  62220-1623 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-St. Clair County<br>#10 Public Square<br>Belleville, IL  62220-1623 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-St. Clair County<br>#10 Public Square<br>Belleville, IL  62220-1623 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-St. Clair County<br>#10 Public Square<br>Belleville, IL  62220-1623 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-St. Francois County<br>1 West Liberty Street #300<br>Farmington, MO  63640 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-St. Louis County<br>41 South Central<br>Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-St. Louis County<br>41 South Central<br>Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 57 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805

                    Debtor                                                     (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Revenue Commissioner-St. Louis County <br> 41 South Central <br> Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-St. Louis County <br> 41 South Central <br> Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-St. LOuis County <br> 41 South Central <br> Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-St. Louis County <br> 41 South Central <br> Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-St. Louis County <br> 41 South Central <br> Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-St. Louis County <br> 41 South Central <br> Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-St. Louis County <br> 41 South Central <br> Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-St. Louis County <br> 41 South Central <br> Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Revenue Commissioner-St. Louis County <br> 41 South Central <br> Clayton, MO  63105 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 58 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                              Case No.  09-40805

Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Revenue Commissioner-Sullivan County 3411 Hwy. 126, Suite 103 Blountville, TN 37617 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Sumner County 355 North Belvedere Drive, Room 206 Gallatin, TN 37066 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Sumner County 355 North Belvedere Drive, Room 206 Gallatin, TN 37066 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Sumter County 13 East Canal Street - 1st Floor Sumter, SC 29150 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Talladega County P. O. Box 1017 Talladega, Al 35161 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Talladega County P. O. Box 1017 Talladega, Al 35161 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Tazewell County 11 South Fourth Street - McKenzie Building, Suite 410 Pekin, IL 61554-4206 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Troup County 100 Ridley Avenue LaGrange, GA 30240 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Troup County 100 Ridley Avenue LaGrange, GA 30240 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 59 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $0.00   $0.00   $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Revenue Commissioner-Tuscaloosa County 714 Greensboro Avenue Tuscaloosa, AL  35401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Tuscaloosa County 714 Greensboro Avenue Tuscaloosa, AL  35401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Tuscaloosa County 714 Greensboro Avenue Tuscaloosa, AL  35401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Upson County P. O. Box 889 Thomaston, GA  30286-0012 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Walker County P. O. Box 1447 Jasper, AL  35502 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Walton County 303 S. Hammond Drive Ste 109 Monroe, GA | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Washinton County 174 E. Main Street Abingdon, VA  24210 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Whitfield  County 205 N Selvidge Street Dalton, GA  30720 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Revenue Commissioner-Williamsburg County 147 West Main Street Kingstree, SC  29556 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 60 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re   **TITLEMAX HOLDINGS, LLC**                                     Case No.   09-40805

_____                        _____
Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Revenue Commissioner-Williamson County<br>1320 West Main Street Suite 300 & 313<br>Franklin, TN  37064 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-York County<br>PO Box 57<br>York, SC  29745 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-York County<br>PO Box 57<br>York, SC  29745 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Commissioner-York County<br>PO Box 57<br>York, SC  29745 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Department, City of Gasden<br>125 N. Broadnox St. Room 106<br>Gadsden, AL  36853 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Revenue Department, City of Gasden<br>125 N. Broadnox St. Room 106<br>Gadsden, AL  36853 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $221.17 | $221.17 | $0.00 |
| ACCOUNT NO.<br>Revenue Department, City of Gasden<br>125 N. Broadnox St. Room 106<br>Gadsden, AL  36853 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Richmond County Tax Commission<br>PO BOX 8028<br>Augusta, GA  29202-8028 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Richmond County Tax Commission<br>PO BOX 8028<br>Augusta, GA  29202-8028 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 61 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $221.17 | $221.17 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.  09-40805

_____                    _____
Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Richmond County Tax Commission <br> PO BOX 8028 <br> Augusta, GA 29202-8028 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $682.18 | $682.18 | $0.00 |
| ACCOUNT NO. <br> Richmond County Tax Commission <br> PO BOX 8028 <br> Augusta, GA 29202-8028 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $263.79 | $263.79 | $0.00 |
| ACCOUNT NO. <br> Robertson County trustee <br> 515 S. Brown Street <br> Springfiled, TN 37172 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $285.00 | $285.00 | $0.00 |
| ACCOUNT NO. <br> Rutherford County trustee TEB <br> PO Box 794 <br> Mufreesboro, TN 29944 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $423.00 | $423.00 | $0.00 |
| ACCOUNT NO. <br> Rutherford County Trustee TEB <br> PO Box 794 <br> Mufreesboro, TN 29944 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $90.00 | $90.00 | $0.00 |
| ACCOUNT NO. <br> Rutherford County trustee TEB <br> PO Box 794 <br> Mufreesboro, TN 29944 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Sarah G. Spear <br> PO Box 1667 <br> Montgomery, AL 36102-1667 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Sarah G. Spear <br> PO Box 1667 <br> Montgomery, AL 36102-1667 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Sarah G. Spear <br> PO Box 1667 <br> Montgomery, AL 36102-1667 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $289.59 | $289.59 | $0.00 |

Sheet no. 62 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $2,033.56 | $2,033.56 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                Case No.   09-40805

Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Sarah G. Spear <br> PO Box 1667 <br> Montgomery, AL  36102-1667 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $221.19 | $221.19 | $0.00 |
| ACCOUNT NO. <br> Sarah G. Spear <br> PO Box 1667 <br> Montgomery, AL  36102-1667 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Smallwood, J.T,. <br> 413 GREEN PARK LN <br> Birmingham, AL  29445 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $652.09 | $652.09 | $0.00 |
| ACCOUNT NO. <br> Smallwood, J.T,. <br> 413 GREEN PARK LN <br> Birmingham, AL  29445 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $765.26 | $765.26 | $0.00 |
| ACCOUNT NO. <br> Smallwood, J.T,. <br> 413 GREEN PARK LN <br> Birmingham, AL  29445 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $1,344.41 | $1,344.41 | $0.00 |
| ACCOUNT NO. <br> Smallwood, J.T,. <br> 413 GREEN PARK LN <br> Birmingham, AL  29445 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $647.65 | $647.65 | $0.00 |
| ACCOUNT NO. <br> Smallwood, J.T,. <br> 413 GREEN PARK LN <br> Birmingham, AL  29445 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $251.58 | $251.58 | $0.00 |
| ACCOUNT NO. <br> Smallwood, J.T. <br> Room 160 Courthouse <br> 716 Richard Arrington Jr. Blvd. N. <br> Birmingham., AL  35203 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $246.49 | $246.49 | $0.00 |
| ACCOUNT NO. <br> Smallwood, J.T. <br> Room 160 Courthouse <br> 716 Richard Arrington Jr. Blvd. N. <br> Birmingham., AL  35203 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $1,027.66 | $1,027.66 | $0.00 |

Sheet no. 63 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal   | $5,156.33 | $5,156.33 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805
_____                           _____
                    Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Smallwood, J.T.<br>Room 160 Courthouse<br>716 Richard Arrington Jr. Blvd. N.<br>Birmingham., AL  35203 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $155.68 | $155.68 | $0.00 |
| ACCOUNT NO.<br>Stephens County tax Commission<br>PO Box 386<br>Toccoa, GA  30577 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $387.09 | $387.09 | $0.00 |
| ACCOUNT NO.<br>Tax Commissioner-City of-Acworth<br>4415 Senator Russell Avenue<br>Acworth, Ga  30101 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Acworth<br>4415 Senator Russell Avenue<br>Acworth, Ga  30101 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Acworth<br>4415 Senator Russell Avenue<br>Acworth, Ga  30101 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Alabaster<br>201 1st Street North<br>Alabaster, AL  35007 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Albertville<br>P. O. Box 1248<br>Albertville, AL  35950 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Alcoa<br>223 Associates Blvd.<br>Alcoa, TN  37701-1943 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Anderson<br>601 S. Main Street<br>Anderson, SC  29624 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 64 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | $542.77 | $542.77 | $0.00 |
|---|---|---|---|---|

In re   **TITLEMAX HOLDINGS, LLC**                          Case No.   09-40805
_____                      _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Tax Commissioner-City of-Anderson <br> 601 S. Main Street <br> Anderson, SC 29624 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Anniston <br> 1128 Gurney Ave. <br> Anniston, AL 36201 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $597.00 | $597.00 | $0.00 |
| ACCOUNT NO. <br> Tax Commissioner-City of-Anniston <br> P.O. Box 2168 <br> Anniston, AL 36202 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Anniston <br> P.O. Box 2168 <br> Anniston, AL 36202 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Arab <br> 740 N. Main Street <br> Arab, AL 35016 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Arlington <br> P. O. Box 507 <br> Arlington, TN 38002 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Arnold <br> 2101 Jeffco Blvd. <br> Arnold, MO 63010 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Athens <br> PO Box 1089 <br> Athens, Ga 35612 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Athens <br> PO Box 1089 <br> Athens, Ga 35612 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 65 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $597.00   $597.00   $0.00

In re  **TITLEMAX HOLDINGS, LLC**                     Case No.   09-40805

_____                     _____
Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Athens<br>PO Box 1089<br>Athens, Ga  35612 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Athens<br>PO Box 1089<br>Athens, AL  35612 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Atlanta<br>55 Trinity Avenue, Suuite 2500<br>Atlanta, Ga  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Atlanta<br>55 Trinity Avenue, Suuite 2500<br>Atlanta, Ga  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Atlanta<br>55 Trinity Avenue, Suuite 2500<br>Atlanta, Ga  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Atlanta<br>55 Trinity Avenue, Suuite 2500<br>Atlanta, Ga  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Atlanta<br>55 Trinity Avenue, Suuite 2500<br>Atlanta, Ga  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Atlanta<br>55 Trinity Avenue, Suuite 2500<br>Atlanta, Ga  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Atlanta<br>55 Trinity Avenue, Suuite 2500<br>Atlanta, Ga  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 66 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Tax Commissioner-City of-Atlanta <br> 55 Trinity Avenue, Suuite 2500 <br> Atlanta, Ga  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Atlanta <br> 55 Trinity Avenue, Suuite 2500 <br> Atlanta, Ga  30303 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Auburn <br> 144 Tichenor Ave. Suite 1 <br> Auburn, AL  36830 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Augusta <br> 530 Greene Street <br> Augusta, Ga  30901 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Augusta <br> 530 Greene Street <br> Augusta, Ga  30901 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Augusta <br> 530 Greene Street <br> Augusta, Ga  30901 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Augusta <br> 530 Greene Street <br> Augusta, Ga  30901 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Austell <br> 5000 Austell-Powder Springs Road Suite 137 <br> Austell, Ga  30106 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Ballwin <br> 14811 Mancheter Road <br> Ballwin, MO  63011 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 67 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re   **TITLEMAX HOLDINGS, LLC**                                         Case No.   09-40805
_____                                    _____
               Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Barnwell<br>P. O. Box 772<br>Barnwell, SC  29812 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Baxley<br>P. O. Box 290<br>Baxley, Ga  31515 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Beaufort<br>302 Carteret Street<br>Beaufort, SC  29902 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Beaufort<br>302 Carteret Street<br>Beaufort, SC  29902 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Belleville<br>101 S. Illinois St.<br>Belleville, IL  62220 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Bennettsville<br>501 E. Main St<br>Bennettsville, SC  29512 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Berea<br>None<br>Berea, SC | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Berkeley<br>None<br>Berkeley, MO | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Berkeley<br>6140 N. Hanley<br>Berkeley, MO  63134 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 68 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**　　　　　　　　　　　Case No.　09-40805

　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Bessemer<br>None<br>Bessemer, AL | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Birmingham<br>710 N. 20th Street<br>Birmingham, AL  35203 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Birmingham<br>710 N. 20th Street<br>Birmingham, AL  35203 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Birmingham<br>710 N. 20th Street<br>Birmingham, AL  35203 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Birmingham<br>710 N. 20th Street<br>Birmingham, AL  35203 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Birmingham<br>710 N. 20th Street<br>Birmingham, AL  35203 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Birmingham<br>710 N. 20th Street<br>Birmingham, AL  35203 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Birmingham<br>710 N. 20th Street<br>Brimingham, AL  35203 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Bloomington<br>710 N. 20th Street<br>Bloomington, IL  35203 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 69 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re   **TITLEMAX HOLDINGS, LLC**                                            Case No.   09-40805

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Bluffton<br>P. O. Box 386<br>Bluffton, SC  29910 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Bridgeton<br>11955 Natural Bridge Road<br>Bridgeton, MO  63011-2068 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Bridgeton<br>11955 Natural Bridge Road<br>Bridgeton, MO  63011-2068 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Bristol<br>300 Lee Street<br>Bristol, VA  24201 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Brunswick<br>601 Gloucester St.<br>Brunswick, Ga  31520 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Brunswick<br>601 Gloucester St.<br>Brunswick, Ga  31520 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Buford<br>2300 Buford Hw<br>Buford, Ga  30518 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Cahokia<br>103 Main St.<br>Cahokia, IL  62206 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Camden<br>P. O. Box 2254<br>Camden, SC  29020 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 70 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Cape Girardeau<br>P. O. Box 617<br>Cape Girardeau, MO  63701 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Carrollton<br>315 Bradley Street<br>Carrollton, Ga  30117 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Carrollton<br>315 Bradley Street<br>Carrollton, Ga  30117 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Carrollton<br>315 Bradley Street<br>Carrollton, Ga  30117 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Cartersville<br>10 N. Public Square<br>Cartersville, Ga  30120 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Chamblee<br>5468 Peachtree Road<br>Chamblee, Ga  30341 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Charleston<br>288 Meeting Street Suite 310<br>Charleston, SC  29401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Charleston<br>288 Meeting Street Suite 310<br>Charleston, SC  29401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Charleston<br>4045 BRIDGE VIEW DRIVE<br>North Charleston, SC  29405-7464 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 71 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                          Case No.  09-40805

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Charleston<br>288 Meeting Street Suite 310<br>Charleston, SC  29401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Chatsworth<br>400 N. 3rd Ave.<br>Chatsworth, Ga  30705 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Cheraw<br>219 Green Street<br>Cheraw, SC  29520 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Chester<br>105 Moore St<br>Chester, SC  29706 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Chickasaw<br>None<br>Chickasaw, AL | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Clanton<br>P. O. box 580<br>Clanton, AL  35046-0580 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Clarkston<br>3921 Church Street<br>Clarkston, Ga  30021 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Cleveland<br>P. O. Box 1519<br>Cleveland, TN  37311 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Cleveland<br>P. O. Box 1519<br>Cleveland, TN  37311 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 72 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.  09-40805

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Clinton<br>404 N. Broad street<br>Clinton, SC  29325 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-College Park<br>3667 Main Street<br>College Park, Ga  30337 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-College Park<br>3667 Main Street<br>College Park, Ga  30337 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Columbia<br>P. O. Box 147<br>Columbia, SC  29217 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Columbia<br>P. O. Box 147<br>Columbia, SC  29217 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Columbia<br>P. O. Box 147<br>Columbia, SC  29217 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Columbia<br>P. O. Box 147<br>Columbia, SC  29217 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Columbia<br>707 N Main Street<br>Columbia, TN  38401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Columbia<br>P. O. Box 147<br>Columbia, SC  29217 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 73 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                     Case No.   09-40805

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Tax Commissioner-City of-Columbia <br> P. O. Box 147 <br> Columbia, SC  29217 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Columbia <br> 707 N Main Street <br> Columbia, TN  38401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Columbia <br> P. O. Box 147 <br> Columbia, SC  29217 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Columbus <br> PO Box 1340 <br> Columbus, Ga  31902 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Columbus <br> PO Box 1340 <br> Columbus, Ga  31902 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Columbus <br> PO Box 1340 <br> Columbus, Ga  31902 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Columbus <br> PO Box 1340 <br> Columbus, Ga  31902 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Columbus <br> PO Box 1340 <br> Columbus, Ga  31902 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Cookeville <br> 45 E. Broad Street <br> Cookeville, TN  38501 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 74 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

Debtor                                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Cordova<br>None<br>Cordova, TN | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Country Club Hills<br>7422 Eunice Ave<br>Country Club Hills, MO  63136 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Crystal City<br>130 Mississippi Ave.<br>Crystal City, MO  63019 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Cullman<br>P. O. Box 278<br>Cullman, AL  35056 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Cullman<br>P. O. Box 278<br>Cullman, AL  35056 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Cumming<br>100 Main Street<br>Cumming, Ga  30400 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Cumming<br>100 Main Street<br>Cumming, Ga  30400 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Cumming<br>100 Main Street<br>Cumming, Ga  30400 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Dallas<br>129 E. Memorial Dr.<br>Dallas, Ga  30132 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 75 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal         $0.00         $0.00         $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805

Debtor                                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Dalton<br>300 West Waugh St.<br>Dalton, Ga 30719 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Darlington<br>1 Public Square Room 309<br>Darlington, SC 29532 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Decatur<br>P. O. Box 220<br>Decatur, AL 30031 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Decatur<br>P. O. Box 220<br>Decatur, Ga 30031 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Decatur<br>P. O. Box 220<br>Decatur, AL 30031 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Decatur<br>P. O. Box 220<br>Decatur, Ga 30031 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Decatur<br>P. O. Box 220<br>Decatur, Ga 30031 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Decatur<br>P. O. Box 220<br>Decatur, Ga 30031 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Decatur<br>P. O. Box 220<br>Decatur, Ga 30031 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 76 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805
_____                          _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Decatur<br>P. O. Box 220<br>Decatur, Ga  30031 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Decatur<br>P. O. Box 220<br>Decatur, Ga  30031 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Decatur<br>P. O. Box 220<br>Decatur, AL  30031 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Decatur<br>P. O. Box 220<br>Decatur, Ga  30031 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Dellwood<br>1145 Chambers Road<br>Dellwood, MO  63135 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Desloge<br>300 N. Lincoln St.<br>Desloge, MO  63601 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Dickson<br>600 E. Walnut St.<br>Dickson, TN  37056 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Dillon<br>P. O. Box 1236<br>Dillon, SC  29536 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Doraville<br>3362 Raymond Dr.<br>Doraville, Ga  30340 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 77 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re   **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805
_____                                        _____
             Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Doraville<br>3362 Raymond Dr.<br>Doraville, Ga  30340 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Dothan<br>P.O. Box 2128<br>Dothan, AL  36302 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Dothan<br>P.O. Box 2128<br>Dothan, AL  36302 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Dothan<br>P.O. Box 2128<br>Dothan, AL  36302 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Douglas<br>224 E. Bryan St.<br>Douglas, Ga  31533 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Douglasville<br>6695 Church Street<br>Douglasville, Ga  30134 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Douglasville<br>6695 Church Street<br>Douglasville, Ga  30134 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Douglasville<br>6695 Church Street<br>Douglasville, Ga  30134 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Douglasville<br>6695 Church Street<br>Douglasville, Ga  30134 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 78 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                              Case No.   09-40805

_____                    _____
Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Dublin<br>P.O. Box 690<br>Dublin, Ga  31040 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Dublin<br>P.O. Box 690<br>Dublin, Ga  31040 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Easley<br>P. O. Box 466<br>Easley, SC  29641-0466 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-East Alton<br>119 West Main St<br>East Alton, IL  62024 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-East Peoria<br>119 West Main St<br>East Peoria, IL  62024 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-East Point<br>1526 Forrest Avenue<br>East Point, Ga  30344 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-East Point<br>1526 Forrest Avenue<br>Eastpoint, Ga  30344 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Elberton<br>P.O. Box 70<br>Elberton, Ga  30635 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Elizabethton<br>136 S. Sycamore Street<br>Elizabethton, TN  37643 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 79 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re   **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

_____                          _____
Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Enterprise<br>P. O. Box 311000<br>Enterprise, AL  36330 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Eufaula<br>P. O. Box 219<br>Eufaula, AL  36072 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Fairfield<br>None<br>Fairfield, AL | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Fairview Heights<br>10025 Bunkum Rd<br>Fairview Heights, IL  62208 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Fairview Heights<br>10025 Bunkum Rd<br>Fairview Heights, IL  62208 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Farmington<br>110 W. Columbia St<br>Farmington, MO 63646 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Fayetteville<br>240 S. Glynn Ave.<br>Fayetteville, Ga  30214 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Fenton<br>301 S. Leroy St<br>Fenton, MO  68430 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Florence<br>P. O. Box 98<br>Florence, SC  35631 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 80 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

Debtor                                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Tax Commissioner-City of-Florence <br> P. O. Box 98 <br> Florence, AL  35631 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Florissant <br> 955 Rue St. Francois St. <br> Florissant, MO  63031 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Florissant <br> 955 Rue St. Francois St. <br> Florissant, MO  63031 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Florissant <br> 955 Rue St. Francois St. <br> Florissant, MO  63031 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Forest Park <br> 745 Forest Parkway <br> Forest Park, Ga  30297 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Forestdale <br> None <br> Forestdale, AL | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Fort Payne <br> 100 Alabama Ave. <br> Fort Payne, AL  35967-2052 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Franklin <br> 109 3rd Avenue S. <br> Franklin, TN  37064 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Ft. Valley <br> 204 W. Church Ave. <br> Ft. Valley, Ga  31030 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 81 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $0.00   $0.00   $0.00

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Gallatin<br>132 W. Main St<br>Gallatin, TN  37066 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Garden City<br>100 Main Street<br>Garden City, Ga  31408 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Garden City<br>100 Main Street<br>Garden City, Ga  31408 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Gardendale<br>970 Main Street<br>Gardendale, AL  35071 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Glen Ellyn<br>535 Duane St.<br>Glen Ellyn, IL  60137 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Goodlettsville<br>105 S. Main Street<br>Goodlettsville, TN  37072 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Granite City<br>2000 Edison Ave.<br>Granite City, IL  62040 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Greenville<br>P. O.Box 2207<br>Greenville, SC  29602 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Greenville<br>P. O.Box 2207<br>Greenville, SC  29602 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 82 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal      $0.00                $0.00                $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Greenville<br>P. O.Box 2207<br>Greenville, SC  29602 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Greenville<br>P. O.Box 2207<br>Greenville, SC  29602 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Greenville<br>P. O.Box 2207<br>Greenville, SC  29602 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Greenville<br>P. O.Box 2207<br>Greenville, SC  29602 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Greenville<br>P. O.Box 2207<br>Greenville, SC  29602 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Greenwood<br>P. O. Box 40<br>Greenwood, SC  29648 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Greenwood<br>P. O. Box 40<br>Greenwood, SC  29648 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Griffin<br>100 S. Hill St.<br>Griffin, Ga  30223 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Griffin<br>100 S. Hill St.<br>Griffin, Ga  30223 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 83 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Tax Commissioner-City of-Hampton <br> P. O. Box 400 <br> Hampton, Ga  30228 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Hampton <br> 608 First St. West <br> Hampton, SC  29924 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Hartselle <br> None <br> Hartselle, AL | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Hartsville <br> P. O. Box 2497 <br> Hartsville, SC  29551 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Hendersonville <br> 101 Maple Dr. <br> Hendersonville, TN  57075 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-High Ridge <br> None <br> High Ridge, MO | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Highland <br> P. O. Box 218 <br> Highland, IL  62249-0218 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Hiram <br> 217 Main Street <br> Hiram, Ga  30141-3249 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Homewood <br> 2850 19th st <br> Homewood, AL  35209 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 84 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.    09-40805

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Tax Commissioner-City of-Huntsville <br> P.O. Box 308 <br> Huntsville, AL  35804 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Huntsville <br> P.O. Box 308 <br> Huntsville, AL  35804 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Huntsville <br> P.O. Box 308 <br> Huntsville, AL  35804 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Hutnsville <br> P.O. Box 308 <br> Hutnsville, AL  35804 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Independence <br> 111 E. Maple St. <br> Independence, MO  44050 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Jackson <br> 101 E. Main St. <br> Jackson, TN  38301 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Jackson <br> 101 E. Main St. <br> Jackson, TN  38301 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Jasper <br> P. O. Box 1589 <br> Jasper, Ga  35502-1589 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Jasper <br> P. O. Box 1589 <br> Jasper, AL  35502-1589 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 85 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re  **TITLEMAX HOLDINGS, LLC**                              Case No.   09-40805

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Jonesboro<br>124 North Avenue<br>Jonesboro, Ga 30236 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Jonesboro<br>124 North Avenue<br>Jonesboro, Ga 30236 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Jonesboro<br>124 North Avenue<br>Jonesboro, Ga 30236 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Jonesboro<br>124 North Avenue<br>Jonesboro, Ga 30236 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Kansas City<br>414 E.12th Street<br>Kansas City, MO 64106 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Kansas City<br>414 E.12th Street<br>Kansas City, MO 64106 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Kennesaw<br>2529 Jo Stephenson Ave.<br>Kennesaw, Ga 30144 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Kennesaw<br>2529 Jo Stephenson Ave.<br>Kennesaw, Ga 30144 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Kingsland<br>105 W. William St.<br>Kingsland, Ga 31548 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 86 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re  **TITLEMAX HOLDINGS, LLC**                     Case No.   09-40805

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Tax Commissioner-City of-Kingsport 225 W. Center St. Kingsport, TN 37660 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Tax Commissioner-City of-Kingstree 401 N. Long Street Kingstree, SC 29556 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Tax Commissioner-City of-Knoxville 400 Main Street Knoxville, TN 37902 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Tax Commissioner-City of-Knoxville 400 Main Street Knoxville, TN 37902 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Tax Commissioner-City of-LaGrange 200 Ridley Ave. LaGrange, Ga 30240 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Tax Commissioner-City of-LaGrange 200 Ridley Ave. LaGrange, Ga 30240 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Tax Commissioner-City of-Lake City None Lake City, SC | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Tax Commissioner-City of-Lancaster 216 S. Catawba St. Lancaster, SC 29720-2465 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  Tax Commissioner-City of-Lanett P. O. Box 186 Lanett, AL 36854 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 87 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    $0.00    $0.00    $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Lanett<br>P. O. Box 186<br>Lanett, AL  36854 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Laurens<br>126 E. Public Square<br>Laurens, SC  29360 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-LaVergne<br>102 Merritt Dr.<br>LaVergne, TN  37086 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Lawrenceburg<br>233 W. Gaines St.<br>Lawrenceburg, TN  38464 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Lawrenceville<br>70 S. Clayton St.<br>Lawrenceville, Ga  30045 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Lawrenceville<br>70 S. Clayton St.<br>Lawrenceville, Ga  30045 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Lawrenceville<br>70 S. Clayton St.<br>Lawrenceville, Ga  30045 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Lee's Summit<br>220 SE Green<br>Lee's Summit, MO  64063 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Liberty<br>101 E. Kansas<br>Liberty, MO  64068 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 88 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal        $0.00          $0.00          $0.00

In re  **TITLEMAX HOLDINGS, LLC**                     Case No.   09-40805

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Tax Commissioner-City of-Lilburn 76 Main Street Lilburn, Ga  30047 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Mableton None Mableton, Ga | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Madison 100 Hughes Road Madison, AL  35758 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Madison 100 Hughes Road Madison, TN  35758 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Manchester 200 W. Fort Ave Manchester, TN  37355 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Marietta 205 Lawrence St Marietta, Ga  30006 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Marietta 205 Lawrence St Marietta, Ga  30006 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Marietta 205 Lawrence St Marietta, Ga  30006 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Marietta 205 Lawrence St Marietta, Ga  30006 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 89 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal      $0.00          $0.00          $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                Case No.  09-40805

Debtor                                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Marietta<br>205 Lawrence St<br>Marietta, Ga  30006 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Marietta<br>205 Lawrence St<br>Marietta, Ga  30006 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Marietta<br>205 Lawrence St<br>Marietta, Ga  30006 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Marietta<br>205 Lawrence St<br>Marietta, Ga  30006 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Marietta<br>205 Lawrence St<br>Marietta, Ga  30006 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Marietta<br>205 Lawrence St<br>Marietta, Ga  30006 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Marietta<br>205 Lawrence St<br>Marietta, Ga  30006 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Martinez<br>None<br>Martinez, Ga | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Mauldin<br>None<br>Mauldin, SC | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 90 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re   **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805
_____                              _____
                        Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-McDonough<br>136 Keys Ferry St<br>McDonough, Ga 30253 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 91 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re  **TITLEMAX HOLDINGS, LLC**                                Case No.  09-40805

Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 92 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

 Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>Tax Commissioner-City of-Memphis<br>125 N. Main St. Room 700<br>Memphis, TN 38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>Tax Commissioner-City of-Midfield<br>725 Bessemer Super Highway<br>Midfield, AL 35228 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>Tax Commissioner-City of-Milan<br>1061 S. Main St<br>Milan, TN 38358 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>Tax Commissioner-City of-Mobile<br>P. O. Box 1827<br>Mobile, AL 36653-1827 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 93 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal        $0.00        $0.00        $0.00

In re   **TITLEMAX HOLDINGS, LLC**                                   Case No.   09-40805

Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Tax Commissioner-City of-Mobile P. O. Box 1827 Mobile, AL 36653-1827 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Mobile P. O. Box 1827 Mobile, AL 36653-1827 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Mobile P. O. Box 1827 Mobile, AL 36653-1827 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Mobile P. O. Box 1827 Mobile, AL 36653-1827 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Mobile P. O. Box 1827 Mobile, AL 36653-1827 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Mobile P. O. Box 1827 Mobile, AL 36653-1827 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Mobile P. O. Box 1827 Mobile, AL 36653-1827 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Moncks Corner P. O. Box 700 Moncks Corner, SC 29461 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Monroe P. O. Box 1249 Monroe, Ga 30655 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 94 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                   Case No.   09-40805
_____                                   _____
                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Tax Commissioner-City of-Montgomery <br> 103 North Perry Street <br> Montgomery, AL  36104 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Montgomery <br> 103 North Perry St. <br> Montgomery, AL  36104 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Montgomery <br> 103 North Perry St. <br> Montgomery, AL  36104 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Montgomery <br> 103 North Perry St. <br> Montgomery, AL  36104 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Montgomery <br> 103 North Perry St. <br> Montgomery, AL  36104 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Morrow <br> 1500 Morrow Rd <br> Morrow, Ga  30260 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Morrow <br> 1500 Morrow Rd <br> Morrow, Ga  30260 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Moultrie <br> 21 1st Ave. NE <br> Moultrie, Ga  31768 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Mullins <br> P. O. Drawer 408 <br> Mullins, SC  29574 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 95 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

In re  **TITLEMAX HOLDINGS, LLC**                              Case No.  09-40805

Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Tax Commissioner-City of-Murfreesboro <br> 111 W. Vine St. <br> Murfreesboro, TN  37130 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Murfreesboro <br> 111 W. Vine St. <br> Murfreesboro, TN  37130 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Muscle Shoals <br> P. O. Box 2624 <br> Muscle Shoals, AL  35662 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Myrtle Beach <br> P. O. Box 2468 <br> Myrtle Beach, SC  29578 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Naperville <br> 400 S. Eagle St <br> Naperville, IL  60540 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Newnan <br> 25 Lagrange Street <br> Newnan, Ga  30263 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Newport <br> P. O. Box 370 <br> Newport, TN  37822 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Norcross <br> 65 Lawrenceville St. <br> Norcross, Ga  30071 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Norcross <br> 65 Lawrenceville St. <br> Norcross, Ga  30071 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 96 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Norcross<br>65 Lawrenceville St.<br>Norcross, Ga  30071 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Norcross<br>65 Lawrenceville St.<br>Norcross, Ga  30071 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Norcross<br>65 Lawrenceville St.<br>Norcross, Ga  30071 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-North Charleston<br>4900 Lacross Road<br>North Charleston, SC  29406 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-North Charleston<br>4900 Lacross Road<br>North Charleston, SC  29406 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Northport<br>3500 McFarland Blvd<br>Northport, AL  35476 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Northport<br>3500 McFarland Blvd<br>Northport, AL  35476 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Oakwood<br>P. O. Box 99<br>Oakwood, Ga  30566-0002 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-O'Fallon<br>100 N. Main St<br>O'Fallon, MO  63366 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 97 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal      $0.00          $0.00          $0.00

In re **TITLEMAX HOLDINGS, LLC**    Case No. 09-40805

Debtor    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Tax Commissioner-City of-O'Fallon 100 N. Main St O'Fallon, MO 63366 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Olive Branch 9200 Pigeon Roost rd Olive Branch, Miss 38654 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Opelika Post Office Box 390 Opelika, AL 36803-0390 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Opelika Post Office Box 390 Opelika, AL 36803-0390 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Opelika Post Office Box 390 Opelika, AL 36803-0390 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Oxford P. O. Box 3383 Oxford, AL 36203 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Ozark PO Box 1987 Ozark, AL 36361 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Pacific 300 Hoven Dr. Pacific, MO 63069 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. Tax Commissioner-City of-Pelzer P. O. Box 427 Pelzer, SC 29669 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 98 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                     Case No.   09-40805

Debtor                                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Tax Commissioner-City of-Peoria <br> None <br> Peoria, IL | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Peoria <br> None <br> Peoria, IL | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Peoria <br> None <br> Peoria, IL | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Perry <br> 1211 Washington St. <br> Perry, Ga  31069 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Phenix City <br> 601 12th Street <br> Phenix City, AL  36867 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Phenix City <br> 601 12th Street <br> Phenix City, AL  36867 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Phenix City <br> 601 12th Street <br> Phenix City, AL  36867 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Port Royal <br> 612 16th Street <br> Port Royal, SC  29935 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Prattville <br> 101 W. Main Street <br> Prattville, AL  36067 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 99 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**   Case No. 09-40805

Debtor   (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Prattville<br>101 W. Main Street<br>Prattville, AL  36067 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Pulaski<br>126 Sunset Dr.<br>Pulaski, TN  38478 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Raytown<br>10000 E. 59th Street<br>Raytown, MO  64133 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Rincon<br>302 S. Columbia St.<br>Rincon, Ga  31326 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Riverdale<br>6690 Church Street<br>Riverdale, Ga  30274 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Riverdale<br>6690 Church Street<br>Riverdale, Ga  30274 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Riverdale<br>6690 Church Street<br>Riverdale, Ga  30274 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Riverdale<br>6690 Church Street<br>Riverdale, Ga  30274 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Rock Hill<br>155 Johnston St.<br>Rock Hill, SC  29731-1706 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 100 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                              Case No.   09-40805

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Rock Hill<br>9511 Manchester Rd.<br>Rock Hill, MO  63119 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Rock Hill<br>155 Johnston St.<br>Rock Hill, SC  29731-1706 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Rome<br>601 Braod Street<br>Rome, Ga  30161 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Rome<br>601 Braod Street<br>Rome, Ga  30161 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Sandy Springs<br>7840 Roswell Rd Suite 500<br>Sandy Springs, Ga  30350 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Saraland<br>716 Saraland Blvd.<br>Saraland, AL  36571 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Semmes<br>None<br>Semmes, AL | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Shrewsbury<br>5200 Shrewsbury Ave.<br>Shrewsbury, MO  63119 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Simpsonville<br>118 NE Main St<br>Simpsonville, SC  29680 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 101 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal        $0.00        $0.00        $0.00

In re   **TITLEMAX HOLDINGS, LLC**                                   Case No.   09-40805
_____                                      _____
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Smyrna<br>2800 King Street<br>Smyrna, Ga  30080 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Smyrna<br>2800 King Street<br>Smyrna, Ga  30080 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Smyrna<br>2800 King Street<br>Smyrna, TN  30080 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Snellville<br>2342 Oak Road<br>Snellville, Ga  30078 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Snellville<br>2342 Oak Road<br>Snellville, Ga  30078 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Snellville<br>2342 Oak Road<br>Snellville, Ga  30078 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Spartanburg<br>145 W. Broad Street<br>Spartanburg, SC  29306 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Spartanburg<br>145 W. Broad Street<br>Spartanburg, SC  29306 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Springfield<br>800 E. Monroe<br>Springfield, IL  62701 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 102 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re **TITLEMAX HOLDINGS, LLC**                                     Case No.   09-40805

Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Springfield<br>840 Boonville<br>Springfield, MO  65802 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Springfield<br>840 Boonville<br>Springfield, MO  65802 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Springfield<br>840 Boonville<br>Springfield, TN  65802 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Springfield<br>800 E. Monroe<br>Springfield, IL  62701 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-St. Charles<br>200 N. 2nd Street<br>St. Charles, MO  63301 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-St. Charles<br>200 N. 2nd Street<br>St. Charles, MO  63301 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-St. Louis<br>1200 Market Street Room 110<br>St. Louis, MO  63103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-St. Louis<br>1200 Market Street Room 110<br>St. Louis, MO  63103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-St. Louis<br>1200 Market Street Room 110<br>St. Louis, MO  63103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 103 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re   **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

Debtor                                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Tax Commissioner-City of-St. Louis <br> 1200 Market Street Room 110 <br> St. Louis, MO 63103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-St. Louis <br> 1200 Market Street Room 110 <br> St. Louis, MO 63103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Stockbridge <br> 4545 N. Herry Blvd. <br> Stockbridge, Ga 30281 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Stone Mountain <br> 922 Main Street <br> Stone Mountain, Ga 30083 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Sugar Creek <br> 103 S. Sterling <br> Sugar Creek, MO 64054 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Summerville <br> 200 S. Main St <br> Summerville, SC 29483 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Summerville <br> 200 S. Main St <br> Summerville, SC 29483 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Sumter <br> P. O. Box 1449 <br> Sumter, SC 29150 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Sunset Hills <br> 3939 Lindbergh Blvd. <br> Sunset Hills, MO 63127 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 104 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal      $0.00          $0.00          $0.00

In re **TITLEMAX HOLDINGS, LLC**          Case No.  09-40805

Debtor          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Swainsboro<br>101 W. Main Street<br>Swainsboro, Ga 30401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Swansea<br>1400 N. Illinois St.<br>Swansea, IL 62226 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Sylacauga<br>P. O. Box 390<br>Sylacauga, AL 35150 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Talladega<br>P. O. Box 498<br>Talladega, AL 35161 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Tarrant<br>1604 Pinson Valley Pky<br>Tarrant, AL 35217 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Taylors<br>None<br>Taylors, SC | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Thomaston<br>250 E. Lee Street<br>Thomaston, Ga 30286 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Thomasville<br>111 Victoria Street<br>Thomasville, Ga 31792 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Thomson<br>309 Main st<br>Thomson, Ga 30824 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 105 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    $0.00    $0.00    $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                               (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Tax Commissioner-City of-Troy <br> PO Box 549 <br> Troy, MO  36081 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Troy <br> PO Box 549 <br> Troy, AL  36081 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Tucker <br> Main Street Tucker Alliance- P. O. Box 834 <br> Tucker, Ga  30085 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Tucker <br> Main Street Tucker Alliance- P. O. Box 834 <br> Tucker, Ga  30085 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Tuscaloosa <br> 2201 University Blvd <br> Tuscaloosa, AL  35401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Tuscaloosa <br> 2201 University Blvd <br> Tuscaloosa, AL  35401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Tuscaloosa <br> 2201 University Blvd <br> Tuscaloosa, AL  35401 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Union City <br> 5047 Union Street <br> Union City, Ga  30291 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Valdosta <br> 216 Cental Ave <br> Valdosta, Ga  31601 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 106 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                     Case No.  09-40805

Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tax Commissioner-City of-Valdosta<br>216 Cental Ave<br>Valdosta, Ga  31601 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Vidalia<br>P. O. Box 280<br>Vidalia, Ga  30475 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Walterboro<br>242 Hampton St.<br>Walterboro, SC  29488 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Walton<br>None<br>Walton, Ga | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Waycross<br>417 Pendleton St<br>Waycross, Ga  31501 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Waynesboro<br>628 Myrick St.<br>Waynesboro, Ga  30830 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-Wellston<br>1414 Evergreen Ave.<br>Wellston, MO  63133 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-West Columbia<br>200 N. 12th street<br>West Columbia, SC  29033 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Tax Commissioner-City of-West Columbia<br>200 N. 12th street<br>West Columbia, SC  29033 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 107 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re **TITLEMAX HOLDINGS, LLC**                                     Case No. 09-40805

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Tax Commissioner-City of-Wetumpka <br> P. O. Box 1180 <br> Wetumpka, AL  36092-2748 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Wood River <br> 111 Northwood River Ave. <br> Wood River, IL  62095 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-Woodstock <br> 103 Arnold Mill Rd <br> Woodstock, Ga  30188 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tax Commissioner-City of-York <br> 10 N. Roosevelt <br> York, SC  29745 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Tommy Lavender, Dale County <br> P. O. Box 267 <br> Ozark, AL  36561 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $228.00 | $228.00 | $0.00 |
| ACCOUNT NO. <br> Toombs County Commissioners <br> PO Box 112 <br> Vidalia, GA  30436 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $209.48 | $209.48 | $0.00 |
| ACCOUNT NO. <br> Toombs County Commissioners <br> PO Box 112 <br> Vidalia, GA  30436 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> Treasurer-City of memphis <br> 125 N. Main St. Room 700 <br> Memphis, TN  38103 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $1,066.00 | $1,066.00 | $0.00 |
| ACCOUNT NO. <br> Ware County Tax Commissioner <br> 800 CHURCH ST RM 13 <br> Waycross, GA  31501 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $624.36 | $624.36 | $0.00 |

Sheet no. 108 of 109 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | $2,127.84 | $2,127.84 | $0.00

In re  **TITLEMAX HOLDINGS, LLC**                                                    Case No.   09-40805

Debtor                                                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Washington Countee Trustee-Jack D. Daniels, Trustee<br>1009 MAIN STREET NORTH<br>Johnson City, TN  35180 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $269.07 | $269.07 | $0.00 |
| ACCOUNT NO.<br>Williams, Wendy Y.  Revenue Commissioner<br>#2 Lafayette Street<br>2132 12TH Avenue<br>Lanett, AL  31707 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $190.26 | $190.26 | $0.00 |
| ACCOUNT NO.<br>Williams, Wendy Y.  Revenue Commissioner<br>#2 Lafayette Street<br>2132 12TH Avenue<br>Lanett, AL  31707 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $210.63 | $210.63 | $0.00 |
| ACCOUNT NO.<br>Wm. M. Mike Harper, Revenue Commissioner<br>P.O. Box 1147<br>Wetumpka, AL  36092-1147 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $254.40 | $254.40 | $0.00 |
| ACCOUNT NO.<br>Wood, Marilyn, Revenue Commissioner<br>4130 Alby Street<br>Mobile, AL  62002 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $285.18 | $285.18 | $0.00 |
| ACCOUNT NO.<br>Wood, Marilyn, Revenue Commissioner<br>4130 Alby Street<br>Mobile, AL  62002 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $163.28 | $163.28 | $0.00 |
| ACCOUNT NO.<br>Wood, Marilyn, Revenue Commissioner<br>4130 Alby Street<br>Mobile, AL  62002 | | | TAX AUTHORITY - PROPERTY TAXES | X | X | | $376.82 | $376.82 | $0.00 |

Sheet no. 109 of 109 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal | $1,749.64 | $1,749.64 | $0.00 |
| Total | $81,142.52 | | |
| Totals | | $81,142.52 | $0.00 |

In re **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805
_____                                    _____
Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| 100 NORTH TOWN DRIVE, LLC WATERSTONE SE HOLDING CO, LLC BOX 83263 WOBURN, MA 01813-3263 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   1ST03 | | | | | | | |
| 1ST PANE GLASS REPAIR 1315 CHERRY RD ROCKHILL, SC 29732 | | | TRADE VENDOR | | | | $163.53 |
| ACCOUNT NO. | | | | | | | |
| 2024 SOUTH HIGHLAND PARTNERS MARK M. LAYNE CPA P.O. BOX 12047 JACKSON, TN 38308 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   21ST | | | | | | | |
| 21ST CENTURY PEST SERVICES, LLC 2342 EMERALD FALLS DRIVE DECATUR, GA 30035 | | | TRADE VENDOR | | | | $115.00 |

Sheet no. 1 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                    $278.53

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| 2900 SOUTH COBB DRIVE, LLC PERFORMANCE REAL ESTATE INVESTMENTS 880 MARIETTA HWY, SUITE 630/BOX 102 ROSWELL, GA  30075 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| 3096 DEANS BRIDGE ROAD EDWARD DAVIDSON 263 SOUTH FOREST STREET DENVER, CO  80246 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   4-JAYS | | | | | | | |
| 4-JAYS LAWN SERVICE 1157 FOUNTAIN CREST DR CONYERS, GA  30013 | | | TRADE VENDOR | | | | $45.00 |
| ACCOUNT NO. | | | | | | | |
| 772 CARLYLE AVENUE, LLC DARIN JERGER-CONTACT P.O. BOX 6578 CHESTERFIELD, MO  63006 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   BUDGET02 | | | | | | | |
| A BUDGET TOW 509 INDIAN HILLS RD HAYDEN, AL  35079 | | | TRADE VENDOR | | | | $550.00 |
| ACCOUNT NO.   CUT | | | | | | | |
| A CUT ABOVE 108 N. OAK STREET HADDOCK, GA  31033 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.   APLUS02 | | | | | | | |
| A PLUS LAWNS 137 DAFFODIL CT PRATTVILLE, AL  36067 | | | TRADE VENDOR | | | | $25.00 |
| ACCOUNT NO.   APLUS01 | | | | | | | |
| A PLUS TOWING & RECOVERY 1261 HADAWAY GARDEN DR. KENNESAW, GA  30152 | | | TRADE VENDOR | | | | $300.00 |
| ACCOUNT NO. | | | | | | | |
| A.J.S. ASSOCIATES 7604 INDIANA STATE ROUTE 60 SELLERSBURG, IN  47172 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 2 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,020.00

In re   **TITLEMAX HOLDINGS, LLC**                          Case No.   09-40805

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   A-102 | | | | | | | |
| A-1 FIRE EXT. INC. P.O. BOX 48413 ATHENS, GA  30604 | | | TRADE VENDOR | | | | $25.00 |
| ACCOUNT NO.   A-103 | | | | | | | |
| A-1 WINDOW CLEANING CO. P.O. BOX 292943 NASHVILLE, TN  37229 | | | TRADE VENDOR | | | | $79.22 |
| ACCOUNT NO.   AA | | | | | | | |
| AA QUICK TOW 1411 23RD AVE TUSCALOOSA, AL  35401 | | | TRADE VENDOR | | | | $1,475.00 |
| ACCOUNT NO.   AAA04 | | | | | | | |
| AAA REPOS 60 SEQUOIA TRAIL GREENEVILLE, TN  37743 | | | TRADE VENDOR | | | | $385.00 |
| ACCOUNT NO.   AFFORDABLE | | | | | | | |
| AAFFORDABLE TOWING & RECOVERY 75 HWY #29 WEST CARROLLTON, GA  30263 | | | TRADE VENDOR | | | | $120.00 |
| ACCOUNT NO.   ALL02 | | | | | | | |
| A-ALL LOCK AND KEY COMPANY 512 BAILEY ROAD CRYSTAL CITY, MO  63019 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| ABC BARONS, LLC HMC PROPERTIES, LLC P.O. BOX 83027 GAITHERSBURG, MD  20883 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   ABEC | | | | | | | |
| ABEC ELECTRIC COMPANY, INC 218 OMOHUNDRO PLACE NASHVILLE, TN  37210 | | | TRADE VENDOR | | | | $147.29 |
| ACCOUNT NO.   ABSOLUTE01 | | | | | | | |
| ABSOLUTE LAWN CARE 2201 CANTER DRIVE PHENIX CITY, AL  36867 | | | TRADE VENDOR | | | | $112.00 |
| ACCOUNT NO.   ABSOLUTE05 | | | | | | | |
| ABSOLUTE RECOVERY 14001 PINE HARBOR RD CHARLOTTE, NC  28278 | | | TRADE VENDOR | | | | $600.00 |

Sheet no. 3 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $3,043.51

In re  **TITLEMAX HOLDINGS, LLC**                                       Case No.   09-40805

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ABSOPURE |  |  |  |  |  |  |  |
| ABSOPURE WATER COMPANY 8835 GENERAL DRIVE PLYMOUTH, MI  48170 |  |  | TRADE VENDOR |  |  |  | $13.78 |
| ACCOUNT NO.   ACCESS08 |  |  |  |  |  |  |  |
| ACCESS COPIER SOLUTIONS INC PO BOX 515358 ST LOUIS, MMOS  63151 |  |  | TRADE VENDOR |  |  |  | $90.00 |
| ACCOUNT NO.   ACCOUNTEMPS |  |  |  |  |  |  |  |
| ACCOUNTEMPS 12400 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 |  |  | TRADE VENDOR |  |  |  | $1,977.76 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| ACE AUTO RECOVERY ATTN: ROGER STONE STONE, HIGGS & DREXLER 200 JEFFERSON AVENUE, SUITE 1000 MEMPHIS, TN  38103 |  |  | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   ACE01 |  |  |  |  |  |  |  |
| ACE AUTO RECOVERY 4018 DODDS AVENUE CHATTANOOGA, TN  37407 |  |  | TRADE VENDOR |  |  |  | $95.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| ACE CASH DARRELL GARDNER 98 GARDNER DRIVE BEAUFORT, SC  29902 |  |  | LANDLORD | X | X |  | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| ACMJPM INVESTMENTS, LLC BOB MONFORE PO BOX 20530 TUSCALOOSA, AL  35402 |  |  | LANDLORD | X | X |  | UNKNOWN |
| ACCOUNT NO.   ACRAS |  |  |  |  |  |  |  |
| ACRAS P.O. BOX 1125 FARMINGTON, MO  63640 |  |  | TRADE VENDOR |  |  |  | $605.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| ADAMS SALVAGE AND SAMPLES, INC. DEBBIE ADAMS 598 RUSSELLE ROAD LAWERCEVILLE, GA  30043 |  |  | LANDLORD | X | X |  | UNKNOWN |

Sheet no. 4 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $2,781.54

In re  **TITLEMAX HOLDINGS, LLC**  Case No.  09-40805

Debtor  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ADESA05 <br><br> ADESA ATLANTA LLC <br> 5055 OAKLEY INDUSTRIAL BLVD <br> FAIRBURN, GA  30213 | | | TRADE VENDOR | | | | $198.00 |
| ACCOUNT NO.  ADESA01 <br><br> ADESA AUCTIONS ST LOUIS <br> 7858 HIGHWAY 61-67 <br> BARNHART, MO  63012 | | | TRADE VENDOR | | | | $197.50 |
| ACCOUNT NO.  ADESA04 <br><br> ADESA KNOXVILLE <br> 1011 ADESA PARKWAY <br> LENOIR CITY, TN  37771 | | | TRADE VENDOR | | | | $150.00 |
| ACCOUNT NO.  ADESA <br><br> ADESA MEMPHIS <br> 5400 GETWELL RD. <br> MEMPHIS, TN  38118 | | | TRADE VENDOR | | | | $126.00 |
| ACCOUNT NO.  ADESA07 <br><br> ADESA NASHVILLE <br> 631 BURNETT RD <br> OLD HICKORY, TN  37138 | | | TRADE VENDOR | | | | $427.50 |
| ACCOUNT NO.  ADESA06 <br><br> ADESA ST LOUIS ADESA MISSOURI LLC <br> 7858 HWY 61-67 <br> BARNHART, MO  63012 | | | TRADE VENDOR | | | | $141.00 |
| ACCOUNT NO.  ADT <br><br> ADT SECURITY SERVICES, INC. <br> 2400 CHERAHALA BLVD. <br> KNOXVILLE, TN  37932 | | | TRADE VENDOR | | | | $5,657.96 |
| ACCOUNT NO.  ADVANCED12 <br><br> ADVANCED COLLISION CTR INC <br> 3620 COMMUNITY RD <br> BRUNSWICK, GA  31520 | | | TRADE VENDOR | | | | $345.00 |
| ACCOUNT NO.  ADVANCED <br><br> ADVANCED DISPOSAL SERVICES <br> 5734 COLUMBIA RD <br> GROVETOWN, GA  30813 | | | TRADE VENDOR | | | | $169.20 |
| ACCOUNT NO.  ADVANCED03 <br><br> ADVANCED PEST CONTROL OF AL, LLC <br> 450 CO. RD. 308 <br> CULLMAN, AL  35057 | | | TRADE VENDOR | | | | $30.00 |

Sheet no. 5 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $7,442.16

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805
_____                                    _____
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ARTS  <br><br>ADVANCED RECOVERY & TRANSPORTATION SPECIALISTS INC<br>PO BOX 38202<br>ROCK HILL, SC  29732 | | | TRADE VENDOR | | | | $300.00 |
| ACCOUNT NO.   ADVANCED04  <br><br>ADVANCED SERVICES, INC.<br>4210 COLUMBIA RD<br>BUILDING 11<br>MARTINEZ, GA  30907 | | | TRADE VENDOR | | | | $60.00 |
| ACCOUNT NO.   AFFORDABLE08  <br><br>AFFORDABLE AUTOMOTIVE<br>705 VERONA AVE<br>LEWISBURG, TN  37091 | | | TRADE VENDOR | | | | $175.00 |
| ACCOUNT NO.   AFFORDABLE01  <br><br>AFFORDABLE WINDOW CLEANING<br>6108 VIOLET STREET<br>KINGSPORT, TN  37663 | | | TRADE VENDOR | | | | $20.00 |
| ACCOUNT NO.  <br><br>AHMAD AHMADIAN TRUST U/T/A 6-15-01<br>2040 CEDAR AVENUE<br>MENLO PARK, CA  94025 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   AIR01  <br><br>AIR FILTRATION SERVICE, INC<br>P.O. BOX 80025<br>CHATTANOOGA, TN  37414 | | | TRADE VENDOR | | | | $31.00 |
| ACCOUNT NO.   AJS  <br><br>AJS ASSOCIATES<br>7604 INDIANA STATE ROUTE 60<br>SELLERSBURG, IN  47172 | | | TRADE VENDOR | | | | $2,400.00 |
| ACCOUNT NO.   AKRIDGE  <br><br>AKRIDGE TOWING<br>PO BOX 145<br>STILLMORE, GA  30464 | | | TRADE VENDOR | | | | $150.00 |
| ACCOUNT NO.   AL  <br><br>AL FINANCIAL AJJ.<br>333 MOCKINGBIRD LANE<br>CRANE HILL, AL  35053 | | | TRADE VENDOR | | | | $750.00 |

Sheet no. 6 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                 Subtotal        $3,886.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

_____                                    _____
Debtor                                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AL GREEN ATTN: ROBERT J. HARTE, ESQ. ROBERT J. HARTE, P.C. P. O. BOX 1959 AIKEN, SC  29802 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   ALABAMA10 | | | | | | | |
| ALABAMA GAS CORPORATION 605 RICHARD ARRINGTON JR BLVD BIRMINGHAM, AL  35203 | | | TRADE VENDOR | | | | $688.74 |
| ACCOUNT NO.   ALABAMA02 | | | | | | | |
| ALABAMA HOUSE DEMOCRATIC CAUCUS 11 S. UNION STREET STE 45 MONTGOMERY, AL  36130 | | | TRADE VENDOR | | | | $2,000.00 |
| ACCOUNT NO.   ALABAMA | | | | | | | |
| ALABAMA POWER P.O. BOX 242 BIRMINGHAM, AL  35292 | | | TRADE VENDOR | | | | $13,033.19 |
| ACCOUNT NO.   ALABASTER | | | | | | | |
| ALABASTER WATER BOARD 213 1ST STREET NORTH ALABASTER, AL  35007 | | | TRADE VENDOR | | | | $56.17 |
| ACCOUNT NO.   ALAGUSCO | | | | | | | |
| ALAGASCO 20TH STREET SOUTH BIRMINGHAM, AL  35246-0022 | | | TRADE VENDOR | | | | $1,313.49 |
| ACCOUNT NO.   ALEXANDER01 | | | | | | | |
| ALEXANDER, TERRY 1646 HARRIS CT. FLORENCE, SC  29501 | | | TRADE VENDOR | | | | $500.00 |
| ACCOUNT NO.   ALFRED | | | | | | | |
| ALFRED SALIBA COMMERCIAL REAL ESTATE, LLC 410 NORTH SHADY LANE DOTHAN, AL  36303 | | | TRADE VENDOR | | | | $1,080.00 |
| ACCOUNT NO. | | | | | | | |
| ALFRED SALIBA REALTY ALFRED SALIBA 3542 MONTGOMERY HWY DOTHAN, AL  36303 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 7 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $18,671.59

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805

_____                                    _____

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ALL15 | | | | | | | |
| ALL ABOUT TOWING 2719 DODDS AVE CHATTANOOGA, TN  37407 | | | TRADE VENDOR | | | | $885.00 |
| ACCOUNT NO.   ALL16 | | | | | | | |
| ALL CITIES RECOVERY AGENCY INC. PO BOX 127 MADISON, IL  62060 | | | TRADE VENDOR | | | | $3,230.00 |
| ACCOUNT NO.   ALL25 | | | | | | | |
| ALL PURPOSE HVAC PO BOX 128 MORROW, GA  30260 | | | TRADE VENDOR | | | | $728.00 |
| ACCOUNT NO. | | | | | | | |
| ALLEN AND MARILYN SIGAL ALLEN SIGAL 1503 DANSFORD COURT MARIETTA, GA  30062 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   ALLIED06 | | | | | | | |
| ALLIED ADJUSTMENT SERVICES, INC 1100 LAKE DRIVE MARIETTA, GA  30068 | | | TRADE VENDOR | | | | $470.00 |
| ACCOUNT NO.   ALLIED09 | | | | | | | |
| ALLIED COMPUTER SYSTEMS, INC. 224 BROWN INDUSTRIAL PARKWAY STE. 108 CANTON, GA  30114 | | | TRADE VENDOR | | | | $506.00 |
| ACCOUNT NO.   ALLIED02 | | | | | | | |
| ALLIED WASTE SERVICES 3045 BANKHEAD HWY NW ATLANTA, GA  30318-4405 | | | TRADE VENDOR | | | | $108.52 |
| ACCOUNT NO.   ALLIED13 | | | | | | | |
| ALLIED WASTE SERVICES #802 PO BOX 9001099 LOUISVILLE, KY  40290 | | | TRADE VENDOR | | | | $1,528.63 |
| ACCOUNT NO.   ALLIED04 | | | | | | | |
| ALLIED WASTE SERVICES #840 ATLANTA, GEORGIA-LAWRENCEVILLE 3045 BANKHEAD HWY NW ATLANTA, GA  30318-4405 | | | TRADE VENDOR | | | | $544.73 |

Sheet no. 8 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $8,000.88

In re  **TITLEMAX HOLDINGS, LLC**                                Case No.   09-40805
_____                                 _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ALLIED05 | | | | | | | |
| ALLIED WASTE SERVICES #979 PO BOX 9001628 LOUISVILLE, KY  40290-1628 | | | TRADE VENDOR | | | | $123.46 |
| ACCOUNT NO.   ALLIED12 | | | | | | | |
| ALLIED WASTE SERVICES 986 PO BOX 9001099 LOUISVILLE, KY  40290-1099 | | | TRADE VENDOR | | | | $756.09 |
| ACCOUNT NO.   ALLIED07 | | | | | | | |
| ALLIED WASTE SERVICES OF NASHVILLE PO BOX 9001099 LOUISVILLE, KY  40290-1099 | | | TRADE VENDOR | | | | $1,761.35 |
| ACCOUNT NO.   ALLSTATE | | | | | | | |
| ALLSTATE PEST CONTROL, INC. P.O. BOX 204148 MARTINEZ, GA  30907 | | | TRADE VENDOR | | | | $47.00 |
| ACCOUNT NO.   ALPHA01 | | | | | | | |
| ALPHAGRAPHICS 401 MALL BLVD., SUITE 104B SAVANNAH, GA  31406 | | | TRADE VENDOR | | | | $344.64 |
| ACCOUNT NO. | | | | | | | |
| ALVIN CALHOUN 625 KEITH STREET CLEVELAND, TN  37364-0028 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AMANDA HOWARD CONE WOODY KAPP 216 PLEASANT HILL RD. LANDRUM, SC  29356 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CONE | | | | | | | |
| AMANDA HOWARD CONE 216 PLEASANT HILL ROAD LANDRUM, SC  29356 | | | TRADE VENDOR | | | | $3,181.76 |
| ACCOUNT NO.   AMAZING | | | | | | | |
| AMAZING VIEW 1501 ROUGH-N-READY ROAD WHITEVILLE, NC  28472 | | | TRADE VENDOR | | | | $17.50 |
| ACCOUNT NO.   AMBER | | | | | | | |
| AMBER ASSOCIATES INC 5878 BUFORD HIGHWAY #2 ATLANTA, GA  30340 | | | TRADE VENDOR | | | | $3,769.68 |

Sheet no. 9 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $10,001.48

In re  **TITLEMAX HOLDINGS, LLC**                                       Case No.   09-40805

_____                         _____
Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   AMEREN01 | | | | | | | |
| AMEREN IP P.O. BOX 2522 DECATUR, IL  62525 | | | TRADE VENDOR | | | | $1,376.45 |
| ACCOUNT NO.   AMEREN | | | | | | | |
| AMEREN UE PO BOX 2522 DECATUR, IL  62525-2522 | | | TRADE VENDOR | | | | $3,753.56 |
| ACCOUNT NO.   AMER | | | | | | | |
| AMEREN, CILCO PO BOX 66826 ST. LOUIS, MO  63166 | | | TRADE VENDOR | | | | $2,001.60 |
| ACCOUNT NO.   AMERICAN39 | | | | | | | |
| AMERICAN PO BOX 1841 CENTRALIA, IL  62801 | | | TRADE VENDOR | | | | $1,390.00 |
| ACCOUNT NO.   AMERICAN20 | | | | | | | |
| AMERICAN BOTTOMS REGIONAL WASTEWATER TREATMENT FACILITY 1 AMERICAN BOTTOMS ROAD SAUGET, IL  62201-1075 | | | TRADE VENDOR | | | | $1.26 |
| ACCOUNT NO.   AMERICAN01 | | | | | | | |
| AMERICAN INTERNATIONAL COMPANIES 22427 NETWORK PLACE CHICAGO, IL  60673-1224 | | | TRADE VENDOR | | | | $3,525.00 |
| ACCOUNT NO.   AMERICAN09 | | | | | | | |
| AMERICAN LENDERS OF FLORENCE, SC PO BOX 12034 FLORENCE, SC  29504 | | | TRADE VENDOR | | | | $375.00 |
| ACCOUNT NO.   AMERICAN43 | | | | | | | |
| AMERICAN LENDERS SERV CO OF ORLANDO PO BOX 720295 ORLANDO, FL  32872 | | | TRADE VENDOR | | | | $95.00 |
| ACCOUNT NO.   AMERICAN29 | | | | | | | |
| AMERICAN LENDERS SERVICE CO. PO BOX 1118 SAVANNAH, GEORGIA  31402 | | | TRADE VENDOR | | | | $455.00 |

Sheet no. 10 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $12,972.87

In re  **TITLEMAX HOLDINGS, LLC**                                Case No.   09-40805

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   AMERICAN28 | | | | | | | |
| AMERICAN LENDERS SERVICE COMPANY OF JACKSON, MS PO BOX 264 BRANDON, MS  39043 | | | TRADE VENDOR | | | | $75.00 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN PROPERTY HOLDINGS, LLC 2970 PEACHTREE ROAD NW, SUITE 656 ATLANTA, GA  30305 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   AMERIGLASS | | | | | | | |
| AMERIGLASS CLEANING INC 8421 NE 125TH STREET KANSAS CITY, MO  64167 | | | TRADE VENDOR | | | | $41.00 |
| ACCOUNT NO.   ANCHOR01 | | | | | | | |
| ANCHOR TOWING & RECOVERY LLC 3502 DICKERSON PIKE NASHVILLE, TN  37207 | | | TRADE VENDOR | | | | $775.00 |
| ACCOUNT NO.   ANDERSON03 | | | | | | | |
| ANDERSON FIRE & SAFETY, INC. 3013 W. STANDRIDGE RD. ANDERSON, SC  29624 | | | TRADE VENDOR | | | | $35.00 |
| ACCOUNT NO.   BURRESS | | | | | | | |
| ANDREW P BURRESS 1409 WILLOW ST. PEKIN, IL  61554 | | | TRADE VENDOR | | | | $80.00 |
| ACCOUNT NO.   PHILLIPS14 | | | | | | | |
| ANDY PHILLIPS 1112 HOGANSVILLE RD LAGRANGE, GA  30240 | | | TRADE VENDOR | | | | $312.30 |
| ACCOUNT NO.   HAM | | | | | | | |
| ANTHONY HAM P.O. BOX 243 JAMESTOWN, SC  29453 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.   ARBITRON | | | | | | | |
| ARBITRON INC 2538 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $2,561.18 |
| ACCOUNT NO.   ARCH | | | | | | | |
| ARCH RECOVERY SERVICSES LLC P.O. BOX 105 EUREKA, MO  63025 | | | TRADE VENDOR | | | | $1,000.00 |

Sheet no. 11 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $4,979.48

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.  09-40805

Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ARIA PARTNERS DALLAS, LLC 385 SWEET IVY LANE LAWRENCEVILLE, GA 30043 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ARLIN MOELLER 4296 SKYLINE VIEW OAKWOOD, GA 30566 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   ARMOR | | | | | | | |
| ARMOR RECOVERY INC P.O. BOX 7238 VILLA PARK, IL 60181 | | | TRADE VENDOR | | | | $75.00 |
| ACCOUNT NO.   ARROW04 | | | | | | | |
| ARROW EXTERMINATORS 2610 NEWCASTLE STREET BRUNSWICK, GA 31520 | | | TRADE VENDOR | | | | $29.00 |
| ACCOUNT NO.   ARROW02 | | | | | | | |
| ARROW PEST CONTROL INC 740 S. MEMORIAL DR. PRATTVILLE, AL 36067 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   ARROWHEAD | | | | | | | |
| ARROWHEAD LOCK & SAFE INC 2211 MARIETTA BOULEVARD, NW ATLANTA, GA 30318 | | | TRADE VENDOR | | | | $200.31 |
| ACCOUNT NO. | | | | | | | |
| ARROWHEAD SWAP, LLC JOHN SINGLETON 1266 W. PACES FERRY RD. #516 ATLANTA, GA 30327 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ARTHUR JONES, JR. PO BOX 140196 NASHVILLE, TN 37214 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   ASAP01 | | | | | | | |
| ASAP LOCK & KEY 2640 HIGHVIEW ROAD GARDENDALE, AL 35071 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.   AT&T05 | | | | | | | |
| AT&T P.O. BOX 105262 ATLANTA, GA 30348 | | | TRADE VENDOR | | | | $296.28 |

Sheet no. 12 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $750.59

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   AT&T | | | | | | | |
| AT&T<br>P O BOX 8212<br>AURORA, IL  60572 | | | TRADE VENDOR | | | | $1,332.61 |
| ACCOUNT NO.   ATHENS03 | | | | | | | |
| ATHENS UTILITIES<br>PO BOX 1089<br>ATHENS, AL  35612 | | | TRADE VENDOR | | | | $313.55 |
| ACCOUNT NO.   ATHENS02 | | | | | | | |
| ATHENS UTILITY BOARD<br>PO BOX 689<br>ATHENS, TN  37303 | | | TRADE VENDOR | | | | $335.36 |
| ACCOUNT NO.   ATMOS01 | | | | | | | |
| ATMOS ENERGY CORPORATION<br>P.O. BOX 9001949<br>LOUISEVILLE, KY  40290-1949 | | | TRADE VENDOR | | | | $2,263.78 |
| ACCOUNT NO.   ATMOS | | | | | | | |
| ATMOS ENERGY CORPORATION<br>PO BOX 650205<br>DALLAS, TX  75265-0205 | | | TRADE VENDOR | | | | $350.82 |
| ACCOUNT NO.   AUBURN | | | | | | | |
| AUBURN EXPRESS TOWING<br>1777 BROOKHAVEN ST<br>AUBURN, AL  36830 | | | TRADE VENDOR | | | | $320.00 |
| ACCOUNT NO.   AUTO02 | | | | | | | |
| AUTO AUCTION, INC.<br>2012 BEECH AVENUE<br>NASHVILLE, TN  37204-2102 | | | TRADE VENDOR | | | | $655.00 |
| ACCOUNT NO.   AUTO17 | | | | | | | |
| AUTO MAX USA INC<br>2204 GREENSBORO AVENUE<br>TUSCALOOSA, AL  35401 | | | TRADE VENDOR | | | | $600.00 |
| ACCOUNT NO. | | | | | | | |
| AUTOPLEX USED CARS<br>ATTN: GARY K. GRACE & J. MARK DEBRO<br>GRACE, MATTHEWS, GRIMES & DEBRO<br>108 NORTH JEFFERSON STREET<br>HUNTSVILLE, AL  35801 | | | LITIGATION | X | X | X | UNKNOWN |

Sheet no. 13 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $6,171.12

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

                        Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   AUXANO | | | | | | | |
| AUXANO PO BOX 2745 MYRTLE BEACH, SC  29578 | | | TRADE VENDOR | | | | $22.00 |
| ACCOUNT NO. | | | | | | | |
| AYMAN SERIANA 1959 HIGHWAY 41 SOUTH UNIT 6 GREENBRIER, TN  37073 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   B&L01 | | | | | | | |
| B&L LAWN CARE, INC. 129 GLENWOOD AVE. TROY, AL  36081 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   B&L02 | | | | | | | |
| B&L TOWING 8823 WACONDA LN. CHATTANOOGA, TN  37416 | | | TRADE VENDOR | | | | $85.00 |
| ACCOUNT NO. | | | | | | | |
| B.L. COSEY 2215 CONCH DRIVE ST. GEORGE ISLAND, FL  32328 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BAGGETT ENTERPRISES, INC. JOE BAGGETT PO BOX 269 LAWRENCEVILLE, GA  30046 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BAIN STAFFING SERVICE MARK BAIN 3785 CHEROKEE PLACE MARIETTA, GA  30067 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BAKER AND BAKER REAL ESTATE DEVELOPERS LLC STEVE ANASTASION PO BOX 12397 COLUMBIA, SC  29211-2397 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BAKER AND BAKER REAL ESTATE DEVELOPERS, LLC MANAGING PARTNER PO BOX 12397 COLUMBIA, SC  29211-2397 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 14 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $157.00

In re  **TITLEMAX HOLDINGS, LLC**                           Case No.   09-40805

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BALDWIN & STEWART INVESTMENTS JOE STEWART 300 VICTORIAN LANE ENTERPRISE, AL 36330 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   BAMOZA | | | | | | | |
| BAMBOOZA, LLC 895 ISLAND PARK DRIVE, SUITE 201 CHARLESTON, SC 29492 | | | TRADE VENDOR | | | | $1,393.54 |
| ACCOUNT NO. | | | | | | | |
| BANCHO, LLC TMS GROUP, INC. - DUKE 2400 PLEASANT HILL RD. SUITE 201 DULUTH, GA 30096 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BANJEE ENTERPRISES, LLC SALMAN BANJEE 1841 PEELER RD., SUITE D ATLANTA, GA 30338 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BANK OF TRAVELERS REST BRUCE WHITE 42 PLAZA DRIVE TRAVELERS REST, SC 29690 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARBARA MICHELLE LESTER AND LISA A. JOHNSON ATTN: DOUGLAS JENNINGS, JR. DOUGLAS JENNINGS LAW FIRM, LLC P.O. DRAWER 995 BENNETTSVILLE, SC 29512 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARBARA MICHELLE LESTER AND LISA A. JOHNSON ATTN: JAMES TODD RUTHERFORD THE RUTHERFORD LAW FIRM, LLC P.O. BOX 1452 COLUMBIA, SC 29202-1452 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARBARA MICHELLE LESTER AND LISA A. JOHNSON ATTN: CHRISTOPHER HART LAW OFFICES OF CHRISTOPHER R. HART, P.A. 1224 PICKENS STREET COLUMBIA, SC 29201-3461 | | | LITIGATION | X | X | X | UNKNOWN |

Sheet no. 15 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $1,393.54

In re  **TITLEMAX HOLDINGS, LLC**                          Case No.   09-40805
_____                          _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BARBARA MICHELLE LESTER AND LISA A. JOHNSON ATTN: G. MURRELL SMITH LEE ERTER WILSON JAMES HOLLER & SMITH, LLC P.O. BOX 580 SUMTER, SC  29151 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARBARA MICHELLE LESTER AND LISA A. JOHNSON ATTN: LUKE A. RANKIN RANKIN & RANKIN 201 BEATY STREET CONWAY, SC  29526 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARBARA MICHELLE LESTER AND LISA A. JOHNSON ATTN: T. ENGLISH MCCUTCHEN MCCUTCHEN BLANTON JOHNSON & BARNETTE, LLP 1414 LADY STREET COLUMBIA, SC  29201 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARBARA MICHELLE LESTER AND LISA A. JOHNSON ATTN: JAMES DAVID WEEKS WEEKS LAW OFFICE, LLC P.O. BOX 370 SUMTER, SC  29151 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARBARA MICHELLE LESTER AND LISA A. JOHNSON ATTN: CREIGHTON B. COLEMAN COLEMAN & TOLEN, LLC P.O. BOX 1006 WINNSBORO, SC  29180 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARBARA MICHELLE LESTER AND LISA A. JOHNSON ATTN: JAMES H. HARRISON 500 TAYLOR STREET, SUITE 400 COLUMBIA, SC  29201 | | | LITIGATION | X | X | X | UNKNOWN |

Subtotal

In re  **TITLEMAX HOLDINGS, LLC**                                Case No.   09-40805

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BARBARA MICHELLE LESTER AND LISA A. JOHNSON ATTN: FLETCHER N. SMITH, JR. LAW FIRM OF FLETCHER N. SMITH, JR. LLC P.O. BOX 10496 GREENVILLE, SC  29603 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARBARA MICHELLE LESTER AND LISA A. JOHNSON ATTN: JOE R. WHATLEY, EDITH M. KALLAS, AND JOSEPH P. GUGLIELMO WHATLEY, DRAKE & KALLAS 1540 BROADWAY, 37TH FLOOR NEW YORK, NY  35203 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARBARA MICHELLE LESTER AND LISA A. JOHNSON ATTN: DAVID L. THOMAS MOORE, TAYLOR & THOMAS, P.A. 23 WADE HAMPTON BLVD. GREENVILLE, SC  29609 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARBARA MICHELLE LESTER AND LISA A. JOHNSON ATTN: CARL L. SOLOMON GERGEL, NICKELS & SOLOMON, P.A. 1519 RICHLAND STREET COLUMBIA, SC  29201 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARBARA MICHELLE LESTER AND LISA A. JOHNSON ATTN: CARL B. ALLEN THE LAW FIRM OF CARL B. ALLEN 108 LAVINIA AVENUE GREENVILLE, SC  29607 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARBARA MICHELLE LESTER AND LISA A. JOHNSON ATTN: LEON STAVRINAKIS STAVRINAKIS LAW FIRM 53 BROAD STREET CHARLESTON, SC  29401 | | | LITIGATION | X | X | X | UNKNOWN |

Sheet no. 17 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **TITLEMAX HOLDINGS, LLC**                                 Case No.   09-40805

————————————————————————                          ————————————————

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BARBARA MICHELLE LESTER AND LISA A. JOHNSON ATTN: C. BRADLEY HUTTO WILLIAMS & WILLIAMS P.O. 1084 ORANGEBURG, SC  29115 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARBARA MICHELLE LESTER AND LISA A. JOHNSON ATTN: J. PRESTON STROM, JR. & MARIO A. PACELLA, ESQ. STROM LAW FIRM, LLC 2110 N. BELTLINE BLVD., SUITE A COLUMBIA, SC  29204 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   BARKER | | | | | | | |
| BARKER TOWING SERVICE 4200 HIGHWAY 701 SOUTH CONWAY, SC  29527 | | | TRADE VENDOR | | | | $525.00 |
| ACCOUNT NO.   BARNES01 | | | | | | | |
| BARNES GROUP INC 1301 E. 9TH ST. SUITE 700 CLEVELAND, OH  44114 | | | TRADE VENDOR | | | | $6,082.51 |
| ACCOUNT NO. | | | | | | | |
| BARRY AND ASSOCIATES BRANDON BERRY AND ROB BERRY 210 SANDY SPRINGS PL. ATLANTA, GA  30328 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   BARRYS | | | | | | | |
| BARRYS TOWING 19592 PINEY CHAPEL PD ATHENS, AL  35614 | | | TRADE VENDOR | | | | $1,680.00 |
| ACCOUNT NO. | | | | | | | |
| BARTLETT & GUNTER DAVIS BARTLETT 2206 EXECUTIVE PARK DR. OPELIKA, AL  36801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   BASIC01 | | | | | | | |
| BASIC CUTS LAWN CARE 2935 HAMPTON VALLEY DRIVE LOGANVILLE, GA  30052 | | | TRADE VENDOR | | | | $15.00 |

Sheet no. 18 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $8,302.51

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BATES | | | | | | | |
| BATES, NATHAN 3632 CLINE RD EAST RIDGE, TN  37412 | | | TRADE VENDOR | | | | $45.00 |
| ACCOUNT NO. | | | | | | | |
| BAYWOOD REALTY & CONSTRUCTION CORPORATION KEN BOEGMAN 8922 MANCHESTER RD. ST. LOUIS, MO  63144 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   BEACH | | | | | | | |
| BEACH'S WINDOW CLEANING 16 FOX CIRCLE HAZLEHURST, GA  31539 | | | TRADE VENDOR | | | | $18.00 |
| ACCOUNT NO.   BEAUFORT01 | | | | | | | |
| BEAUFORT-JASPER WATER & SEWER AUTHORITY 6 SNAKE ROAD OKATIE, SC  29909-3937 | | | TRADE VENDOR | | | | $535.64 |
| ACCOUNT NO. | | | | | | | |
| BEAVER RUN CENTER LLC RITA SHARP 5995 NELSON RD. LONGMONT, CO  80503 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BEHLMANN PROPERTIES FAMILY LIMITED PARTNERSHIP LINDA BEHLMAN 5992 HOWDERSHELL UNIT 101 HAZELWOOD, MO  63042 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BELL MOORE GROUP, INC. JULIE BENNETT 5200 PARK ROAD CHARLOTTE, NC  28209 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BELL RENTALS ED BELL 106 SEMINOLE RD. THOMASTON, GA  30286 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 19 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $598.64

In re **TITLEMAX HOLDINGS, LLC**                     Case No.   09-40805

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BELLINGTON PROPERTIES D/B/A BELLINGTON REALTY TOM SCOTT 226 S. MERAMEC SUITE 100 CLAYTON, MO 63105 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   BELLINGTON | | | | | | | |
| BELLINGTON PROPERTIES INC 226 S. MERAMEC STE 100 CLAYTON, MO 63105 | | | TRADE VENDOR | | | | $251.01 |
| ACCOUNT NO. | | | | | | | |
| BELZ INVESTCO GP ACCT RECEIVABLE DEPT P.O. BOX 3661 MEMPHIS, TN 38173-0661 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   BELZER | | | | | | | |
| BELZER PC 2905 BULL STREET SAVANNAH, GA 31405 | | | TRADE VENDOR | | | | $195.00 |
| ACCOUNT NO. | | | | | | | |
| BEN C. HUANG AND SUE H. HUANG ATLANTIC PACIFIC REALTY 5389G NEW PEACHTREE ROAD ATLANTA, GA 30341 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BEN STEVENS PROPERTIES LLC BEN STEVENS 1205 DORBY PARK DRIVE ATLANTA, GA 30319 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   BEN | | | | | | | |
| BEN STEVENS PROPERTIES, LLC. 1205 DORBY PARK DRIVE ATLANTA, GA 30319 | | | TRADE VENDOR | | | | $2,075.00 |
| ACCOUNT NO.   BERKELEY02 | | | | | | | |
| BERKELEY COUNTY WATER & SANITATION PO BOX 580139 CHARLOTTE, NC 28258 | | | TRADE VENDOR | | | | $44.00 |
| ACCOUNT NO.   BERNARD02 | | | | | | | |
| BERNARD HODES GROUP INC 220 EAST 42ND STREET NEW YORK, NY 10017 | | | TRADE VENDOR | | | | $12,000.00 |

Sheet no. 20 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $14,565.01

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BERNARD<br>BERNARD WILLIAMS & COMPANY<br>6001 CHATHAM CENTER DRIVE<br>SUITE 100<br>SAVANNAH, GA  31405 | | | TRADE VENDOR | | | | $3,013.00 |
| ACCOUNT NO.  BESSEMER<br>BESSEMER UTILITIES<br>P.O. BOX 1246<br>BESSEMER, AL  35021-1246 | | | TRADE VENDOR | | | | $612.92 |
| ACCOUNT NO.  BEST03<br>BEST 4 LESS<br>2509 LAFAYETTE PKWY<br>OPELIKA, AL  36801 | | | TRADE VENDOR | | | | $275.00 |
| ACCOUNT NO.  BG<br>B-G PROPERTIES<br>PO BOX 184<br>WAYCROSS, GA  31502 | | | TRADE VENDOR | | | | $570.00 |
| ACCOUNT NO.<br>BILBUB, INC.<br>RICHARD THOMASON<br>P.O. BOX 159<br>GREENWOOD, SC  29649 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  CRADER<br>BILL CRADER<br>13279 ST RD TT<br>FESTUS, MO  63028 | | | TRADE VENDOR | | | | $45.00 |
| ACCOUNT NO.  HAMRICK<br>BILL HAMRICK<br>301 BRADLEY STREET<br>CARROLLTON, GA  30117 | | | TRADE VENDOR | | | | $1,200.00 |
| ACCOUNT NO.  SANDIFER<br>BILL SANDIFER<br>112 CARDINAL DRIVE<br>SENECA, SC  29672 | | | TRADE VENDOR | | | | $1,000.00 |
| ACCOUNT NO.  BILLY01<br>BILLY GOAT LAWNCARE INC<br>859 RADIO SPRINGS RD<br>ROME, GA  30165 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.  BIRCH<br>BIRCH<br>DEPT AT 952855<br>ATLANTA, GA  31192-2855 | | | TRADE VENDOR | | | | $1,340.77 |

Sheet no. 21 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $8,156.69

In re  **TITLEMAX HOLDINGS, LLC**                                          Case No.   09-40805
_____                                          _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BIRMINGHAM01 <br><br> BIRMINGHAM AUTO AUCTIONOF HUEYTOWN LLC <br> 125 MEADLAND CIRCLE <br> HUEYTOWN, AL  35023 | | | TRADE VENDOR | | | | $700.00 |
| ACCOUNT NO.  BIRMINGHAM02 <br><br> BIRMINGHAM WATERWORKS BOARD <br> P.O. BOX 830269 <br> BIRMINGHAM, AL  35283 | | | TRADE VENDOR | | | | $107.97 |
| ACCOUNT NO. <br><br> BKM MANAGEMENT CO. <br> DEB MCGHEE SPEIGHTS <br> 2740 GREENBRIER PKWY, SUITE 3174 <br> ATLANTA, GA  30331 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  BLACK03 <br><br> BLACK HAWK RECOVERY <br> 11842 BROWN BRIDGE RD <br> COVINGTON, GA  30016 | | | TRADE VENDOR | | | | $150.00 |
| ACCOUNT NO. <br><br> BLACK SHEEP PROPERTIES LLC <br> SUMMIT COMMERCIAL REAL ESTATE LLC <br> PO BOX 241136 <br> MONTGOMERY, AL  36124-1136 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  BLASTHEIRS <br><br> BLASTHEIRS SAVE ENTERPRISES INC. <br> 136 C.S. FLOYD ROAD <br> LOGANVILLE, GA  30052 | | | TRADE VENDOR | | | | $320.00 |
| ACCOUNT NO.  BLOUNT <br><br> BLOUNT, THOMAS E. <br> 1287 HIGHWAY 84 <br> BLACKSHEAR, GA  31516 | | | TRADE VENDOR | | | | $300.00 |
| ACCOUNT NO.  BNB <br><br> BNB SIGN & LIGHTING INC <br> P.O. BOX 1828 <br> HUNTSVILLE, AL  35807 | | | TRADE VENDOR | | | | $417.44 |
| ACCOUNT NO.  BOAEN <br><br> BOAEN MECHANICAL CONSTRUCTION, INC. <br> P.O. BOX 22054 <br> SAVANNAH, GA  31403 | | | TRADE VENDOR | | | | $630.00 |

Sheet no. 22 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $2,625.41

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

_____                     _____
Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BOARD01 | | | | | | | |
| BOARD OF PUBLIC WORKS P.O. BOX 64 GAFFNEY, SC  29342 | | | TRADE VENDOR | | | | $422.06 |
| ACCOUNT NO.   BOAZ01 | | | | | | | |
| BOAZ GAS BOARD PO BOX 594 BOAZ, AL  35957 | | | TRADE VENDOR | | | | $108.10 |
| ACCOUNT NO.   BOAZ | | | | | | | |
| BOAZ WATER & SEWER BOARD 107 BILLY DYAR BLVD BOAZ, AL  35957 | | | TRADE VENDOR | | | | $24.50 |
| ACCOUNT NO. | | | | | | | |
| BOB MONDAY PROPERTIES BOB MONDAY 902 KERMIT DRIVE KNOXVILLE, TN  37912 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   MONDAY | | | | | | | |
| BOB MONDAY PROPERTIES | | | TRADE VENDOR | | | | $1,050.00 |
| ACCOUNT NO. | | | | | | | |
| BOB MORROW CONSTRUCTION ROSE MORROW 809 22ND AVE. TUSCALOOSA, AL  35401 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   MORROW01 | | | | | | | |
| BOB MORROW CONSTRUCTION 809 22ND AVE TUSCALOOSA, AL  35401 | | | TRADE VENDOR | | | | $2,446.84 |
| ACCOUNT NO. | | | | | | | |
| BOB WHITE, LLC JACK EADES M.D. 5223 PAULSEN STREET SAVANNAH, GA  31405 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   REDUS | | | | | | | |
| BOBBY REDUS DBA KEEP IT CLEAN 1615 BROWNS FERRY STREET ATHENS, AL  35611 | | | TRADE VENDOR | | | | $15.00 |
| ACCOUNT NO.   BOBBYS | | | | | | | |
| BOBBYS TOWING INC 453 E. SOUTH STREET AKRON, OHIO  44311 | | | TRADE VENDOR | | | | $350.00 |

Sheet no. 23 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $4,416.50

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.  09-40805

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BOBS01 | | | | | | | |
| BOB'S DISPOSAL SERVICE P.O. BOX 160 IMPERIAL, MO  63052 | | | TRADE VENDOR | | | | $30.00 |
| ACCOUNT NO. | | | | | | | |
| BOWLING-SMITH LLC DONALD BOWLING P.O. BOX 9641 DOTHAN, AL  36304 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   BROWN19 | | | | | | | |
| BOYD BROWN 977 US HIGHWAY 321 N WINNSBORO, SC  29180 | | | TRADE VENDOR | | | | $500.00 |
| ACCOUNT NO. | | | | | | | |
| BRADLEY L. WOOD B.L. WOOD AND ASSOC. 115 KINGS BAY ROAD KINGSLAND, GA  31548 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BRAY PROPERTIES PATSY GOOLSBY 112 NEW HOPE RD FAYETTEVILLE, GA  30214 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   SLOAN02 | | | | | | | |
| BRETT SLOAN 1002 11TH AVE ALBANY, GA  31701 | | | TRADE VENDOR | | | | $55.00 |
| ACCOUNT NO.   BRIANS | | | | | | | |
| BRIANS LOCKSMITH SERVICE 141 LYNN DR OXFORD, AL  36203 | | | TRADE VENDOR | | | | $80.00 |
| ACCOUNT NO.   BRIDGES03 | | | | | | | |
| BRIDGES AUTO SERVICE 639 WOODMEN ROAD MOULTRIE, GA  31768 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| BRINSON AUTO REPAIR ANGELA DIXON/BOBBY BRINSON 1 SEAGULL LANE SAVANNAH, GA  31419 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 24 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $765.00

In re  **TITLEMAX HOLDINGS, LLC**                              Case No.   09-40805

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BRISTOL04 <br><br> BRISTOL TENNESSEE ESSENTIAL SERVIES <br> 2470 VOLUNTEER PKWY <br> BRISTOL, TN  37620 | | | TRADE VENDOR | | | | $1,070.18 |
| ACCOUNT NO.  BRISTOL <br><br> BRISTOL VIRGINIA UTILITIES <br> P.O. BOX 8100 <br> BRISTOL, VA  24203-8100 | | | TRADE VENDOR | | | | $462.05 |
| ACCOUNT NO. <br><br> BROADMOOR INVESTMENT CORPORATION <br> BILL SCARBROUGH <br> 3184 OVERBROOK <br> MEMPHIS, TN  38128 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> BROADUS GWINN <br> GWINN PROPERTIES LLC <br> 177 STRICTLAND AVE <br> LAURENS, SC  29360 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> BROOKS REAL ESTATE MGMT. <br> BOB BROOKS <br> 1108 W. BROAD AVENUE <br> ALBANY, GA  31707 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  BRYANS <br><br> BRYANS LANDSCAPING & LAWN CARE <br> 1411 CO RD 436 <br> CULLMAN, AL  35057 | | | TRADE VENDOR | | | | $115.00 |
| ACCOUNT NO. <br><br> BSD FOODS, LTD. <br> STANLEY RUBENSTEIN <br> 3900 MONTCLAIR RD. <br> BIRMINGHAM, AL  35213 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> BUCHANAN, MARILYN CHRISTINE | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BUFORD PROPERTIES <br> P.O. BOX 1537 <br> MADISON, TN  37116 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 25 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,647.23

In re  **TITLEMAX HOLDINGS, LLC**          Case No.   09-40805

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BUFORD03 | | | | | | | |
| BUFORD SUPERIOR SELF STORAGE 1600 FRENCH BLVD BUFORD, GA  30518 | | | TRADE VENDOR | | | | $148.50 |
| ACCOUNT NO.   BUMBALOUGH | | | | | | | |
| BUMBALOUGH SERVICE CENTER 464 E. SPRING COOKEVILLE, TN  38501 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   BUZWELL | | | | | | | |
| BURWELL JR., CARBBY OR ALLIED BUILDING & MAINTENANCE 1820 GRIMWOOD ROAD TONEY, AL  35773 | | | TRADE VENDOR | | | | $120.00 |
| ACCOUNT NO. | | | | | | | |
| BUSH REALTY, INC. STEWART BUSH PO BOX 4445 CHATTANOOGA, TN  37405 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   C&T | | | | | | | |
| C&T AUTO SALES 503 PLAZA DR. ENTERPRISE, AL  36330 | | | TRADE VENDOR | | | | $150.00 |
| ACCOUNT NO.   CL | | | | | | | |
| C.L. LAWN & SCAPES 305 CATOOSA STREET ROSSVILLE, GA  30741 | | | TRADE VENDOR | | | | $59.00 |
| ACCOUNT NO.   CAB | | | | | | | |
| CAB WINDOW CLEANING 3289 NOGALES PLAZA REX, GA  30273 | | | TRADE VENDOR | | | | $210.00 |
| ACCOUNT NO. | | | | | | | |
| CAHOKIA TRUST PROPERTIES JAY DINKELMANN 2041 GOOSE LAKE RD. SUITE 2A SAUGET, IL  62206 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CAMP & ELK, LLC TOM BROWN 3133 WASHINGTON AVENUE ALTON, IL  62002 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 26 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $737.50

In re  **TITLEMAX HOLDINGS, LLC**          Case No.   09-40805
_____          _____
             Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CAMPBELLTON PROPERTIES, INC. LARRY HANES 2434 GRESHAM RD ATLANTA, GA  30316 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CANTON HIGHWAY PROPERTY, LLC ARMAND ESTROFF 2970 PEACHTREE ROAD, NW SUITE 656 ATLANTA, GA  30305 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CAPE | | | | | | | |
| CAPE GIRARDEAU  WINDOW CLEANING 885 COUNTY RD 405 SIKESTON, MO  63801 | | | TRADE VENDOR | | | | $15.00 |
| ACCOUNT NO.   CAPITOL02 | | | | | | | |
| CAPITOL CITY TOWING AND AUTO RECOVERY INC 3001 S. 12TH ST SPRINGFIELD, IL  62703 | | | TRADE VENDOR | | | | $580.00 |
| ACCOUNT NO.   CAPSTONE01 | | | | | | | |
| CAPSTONE LAWNCARE 2601 NEWBY RD HUNTSVILLE, AL  35805 | | | TRADE VENDOR | | | | $170.00 |
| ACCOUNT NO. | | | | | | | |
| CAPTAIN D'S REALTY, LLC ACH BY HOME OFFICE 1717 ELMHILL PIKE NASHVILLE, TN  37210 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CAR02 | | | | | | | |
| CAR MASTERS, INC 1350 W. GARRISON BLVD. GASTONIA, NC  28052 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.   CARADVANTAGE | | | | | | | |
| CARADVANTAGE INC 8 EIGHTH GREEN COURT BELLEVILLE, IL  62220-4831 | | | TRADE VENDOR | | | | $900.00 |
| ACCOUNT NO. | | | | | | | |
| CARADVANTAGE, INC 8 EIGHTH GREEN COURT BELLEVILLE, IL  62220 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 27 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,765.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CAREERBUILDER | | | | | | | |
| CAREERBUILDER, LLC 13047 COLLECTION CENTER DR CHICAGO, IL  60693-0130 | | | TRADE VENDOR | | | | $4,680.50 |
| ACCOUNT NO. | | | | | | | |
| CARL H. HARGROVE, JR. HARGROVE PROPERTIES 103 MAPLE DRIVE, SUITE 7 AUGUSTA, GA  30907 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   GREGORY02 | | | | | | | |
| CARLOS DEWAYNE GREGORY 1000 BALTIMORE AVE. APT. 23 ALBERTVILLE, AL  35950 | | | TRADE VENDOR | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CARLOS SALEM 1503 CLAREWOOD AVENUE PEORIA, IL  61614 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CAROLINA CAPITAL INVESTMENTS, LLC STEVE BICHEL P.O. BOX 443 GREENVILLE, SC  29602 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CAROLINA06 | | | | | | | |
| CAROLINA WASTE SERVICES, LLC 5264 B INTERNATIONAL BLVD SUITE 200 NORTH CHARLESTON, SC  29418 | | | TRADE VENDOR | | | | $42.88 |
| ACCOUNT NO. | | | | | | | |
| CAROLYN RITTER, ET AL ATTN: ALYSOUN EVERSOLE, ESQ. & GREGORY MICHAEL GALVIN, ESQ. 1509 KING STREET BEAUFORT, SC  29902 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CAROMIE H. SHEFFIELD 1109 CLAXTON DAIRY ROAD DUBLIN, GA  31021 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CARROLL02 | | | | | | | |
| CARROLL EMC 155 N. HIGHWAY 113 CARROLLTON, GA  30117-7501 | | | TRADE VENDOR | | | | $323.32 |

Sheet no. 28 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal        $5,066.70

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CARROLL | | | | | | | |
| CARROLL EXTERMINATING COMPANY, INC. 205 ETOWAH TRACE FAYETTEVILLE, GA  30214 | | | TRADE VENDOR | | | | $60.00 |
| ACCOUNT NO. | | | | | | | |
| CARTER ROCKBRIDGE SHOPPING CENTER, LLC ROBERT M. ULLMANN 270 CARPENTER DR., SUITE 200 ATLANTA, GA  30328 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CARTER'S BARBEQUE, INC. KENNETH CARTER 24484 CEDAR LANE ELKMONT, AL  35620 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CARTERS | | | | | | | |
| CARTER'S CLEANING SERVICE 3635 LITTLE GROVE RD. LAVINIA, TN | | | TRADE VENDOR | | | | $75.00 |
| ACCOUNT NO. | | | | | | | |
| CARY L. DOZIER P.O. BOX 614 TROY, AL  36081 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CAS REAL ESTATE, INC CHARLES A. STAFFORD 14319 MANCHESTER ROAD MANCHESTER, MO  63011 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CASEYVILLE | | | | | | | |
| CASEYVILLE TOWNSHIP SEWER #1 ECOLOGY DRIVE O'FALLON, IL  62269 | | | TRADE VENDOR | | | | $39.60 |
| ACCOUNT NO.   CASTO | | | | | | | |
| CASTO INVESTMENTS COMPANY LTD 1 FINANCIAL PLAZA SUITE 2001 FORT LAUDERDALE, FL  33394 | | | TRADE VENDOR | | | | $2,119.80 |
| ACCOUNT NO. | | | | | | | |
| CASTO INVESTMENTS COMPANY, LTD DBR ASSET MANAGEMENT, LLC ONE FINANCIAL PLAZA SUITE 2001 FT. LAUDERDALE, FL  33394 | | | LANDLORD | X | X | X | UNKNOWN |

Sheet no. 29 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $2,294.40

In re  **TITLEMAX HOLDINGS, LLC**                          Case No.   09-40805

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CAUDILL PROPERTIES, INC JOHN MARTIN 218 SEQUOYAH TRAIL HENDERSONVILLE, TN  37075 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CBL & ASSOCIATES MANAGEMENT, INC. CHARLES B. LEBOVITZ, TRUSTEE 2030 HAMILTON PLACE BLVD, CBL CENTER, SUITE 500 CHATTANOOGA, TN  37421-6000 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CDW | | | | | | | |
| CDW DIRECT, LLC P.O. BOX 75723 CHICAGO, IL  60675-5723 | | | TRADE VENDOR | | | | $37.22 |
| ACCOUNT NO. | | | | | | | |
| CEC INVESTMENTS, LLC CLAY COLLINS 113 CHRISWOODELL DR. SAVANNAH, GA  31406 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CEC VENTURES, LLC CLAY COLLINS 113 CHISELWOODELL DRIVE SAVANNAH, GA  31406 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CENTRAL03 | | | | | | | |
| CENTRAL AIA RECOVERY 2420 MATTHEW LANE SELMA, AL  36703 | | | TRADE VENDOR | | | | $220.00 |
| ACCOUNT NO.   CENTRAL01 | | | | | | | |
| CENTRAL GEORGIA TOWING & RECOVERY, LLC 2743 B IRWINTON ROAD MILLEDGEVILLE, GA  31061 | | | TRADE VENDOR | | | | $500.00 |
| ACCOUNT NO. | | | | | | | |
| CENTRAL LANDMARK, LLC SIMON CHAN P.O. BOX 922022 NORCROSS, GA  30092 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CENTURYTEL | | | | | | | |
| CENTURYTEL PO BOX 4300 CAROL STREAM, IL  60197-4300 | | | TRADE VENDOR | | | | $1,887.70 |

Sheet no. 30 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,644.92

In re **TITLEMAX HOLDINGS, LLC**                    Case No. 09-40805

Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CF<br><br>CF PITTMAN & SONS II<br>3230 HARTLEY BRIDGE RD<br>MACON, GA  31216 | | | TRADE VENDOR | | | | $605.00 |
| ACCOUNT NO.<br><br>CHANTEL PROPERTIES, LLC<br>GEORGE BERGERON<br>3314 KYLEE DAWN CIRCLE<br>LAWRENCEVILLE, GA  30045 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   DUTTON<br><br>CHARLES DUTTON<br>492 LIBERTY ROAD<br>DANVILLE, AL  35619 | | | TRADE VENDOR | | | | $40.00 |
| ACCOUNT NO.<br><br>CHARLES SULLIVAN<br>51033 HWY 59<br>STOCKTON, AL  36579 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CHARLESTON05<br><br>CHARLESTON CO DEPT OF REVENUE COLLECTIONS<br>4045 BRIDGE VIEW DRIVE<br>CHARLESTON, SC  29405-7464 | | | TRADE VENDOR | | | | $172.00 |
| ACCOUNT NO.   CHARLESTON02<br><br>CHARLESTON WATER SYSTEM<br>103 ST. PHILIP STREET<br>CHARLESTON, SC  29402-0017 | | | TRADE VENDOR | | | | $46.20 |
| ACCOUNT NO.   CHARTER05<br><br>CHARTER COMMUNICATIONS<br>P.O. BOX 9001935<br>LOUISVILLE, KY  40290-1935 | | | TRADE VENDOR | | | | $69.98 |
| ACCOUNT NO.<br><br>CHASTAIN CHATTANOOGA, LLC<br>OWEN F. CHASTAIN<br>P.O. BOX 880908<br>PORT SAINT LUCIE, FL  34988-0908 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>CHASTAIN MEMPHIS GROUP, LLC<br>P.O. BOX 880908<br>PORT SAINT LUCIE, FL  24988-0908 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 31 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $933.18

In re  **TITLEMAX HOLDINGS, LLC**                           Case No.   09-40805

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CHASTAIN RIVERDALE GROUP, LLC P.O. BOX 880908 PORT SAIT LUCIE, FL  34988-0908 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CHASTAIN SAMPLE COLUMBIA GROUP, LLC P.O. BOX 880908 PORT SAINT LUCIE, FL  24988-0908 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CHASTAIN SAMPLE GROUP, LLC P.O. BOX 880908 PORT SAINT LUCIE, FL  24988-0908 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CHASTAIN SAMPLE GROUP, LLC P.O. BOX 880908 PORT SATINT LUCIE, FL  24988-0908 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CHASTAIN SWAINSBORO GROUP, LLC P.O. BOX 880908 PORT SAINT LUCIE, FL  34988-0908 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CHATTANOOGA02 | | | | | | | |
| CHATTANOOGA GAS COMPANY P.O. BOX 11227 CHATTANOOGA, TN  37401 | | | TRADE VENDOR | | | | $673.31 |
| ACCOUNT NO. | | | | | | | |
| CHELSEA PROPERTIES, INC. ALLISON PO BOX 70 DOUGLASVILLE, GA  30133 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CARTER14 | | | | | | | |
| CHERYL CARTER 1726 CHIPLEY RD BLACK, AL  36314 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| CHILDREN'S FUTURE ENTERPRISES, INC. DR. HARVEY LOBELSON 700 FRONT ST. #1505 SAN DIEGO, CA  92101 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 32 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $773.31

In re  **TITLEMAX HOLDINGS, LLC**                          Case No.   09-40805

_____                                   _____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CHOY GONG JOE & LAU CHING JOE *CONTACT LAWYER-TIMOTHY HALL 1004 SHERINGHAM CT. KINGSPORT, TN 37660-4725 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CHRISTIAN02 | | | | | | | |
| CHRISTIAN CAR CARRIERS/SAMUEL CHRISTIAN II 687 ANDERSON DRIVE JONESBORO, GA 30236 | | | TRADE VENDOR | | | | $700.00 |
| ACCOUNT NO. | | | | | | | |
| CHRISTY DIANE NORRIS ATTN: RODNEY F. PILLSBURY PILLSBURY & REED, P.A. 1204-A EAST WASHINGTON STREET GREENVILLE, SC 29601 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   CINTAS01 | | | | | | | |
| CINTAS 100 RUS DRIVE CALHOUN, GA 30701 | | | TRADE VENDOR | | | | $283.85 |
| ACCOUNT NO.   CINTAS04 | | | | | | | |
| CINTAS #231 845 LAGOON COMMERCIAL BLVD MONTGOMERY, AL 36117 | | | TRADE VENDOR | | | | $73.50 |
| ACCOUNT NO.   CINTAS03 | | | | | | | |
| CINTAS FIRE PROTECTION 1705 CORPORATE DRIVE STE 440 NORCROSS, GA 30093 | | | TRADE VENDOR | | | | $14.71 |
| ACCOUNT NO.   CINTAS02 | | | | | | | |
| CINTAS INC 15201 ALABAMA HIGHWAY 20 MADISON, AL 35756 | | | TRADE VENDOR | | | | $109.34 |
| ACCOUNT NO.   CINTAS | | | | | | | |
| CINTAS INC. 100 RUS DRIVE CALHOUN, GA 30701 | | | TRADE VENDOR | | | | $3,643.97 |
| ACCOUNT NO. | | | | | | | |
| CIRCLE FOUR JERRY ARIENZO 2870 MONTICELLO RD. MADISON, GA 30650 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 33 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $4,825.37

In re **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CITY03 <br><br> CITY AUTO SALES <br> 603 COLUMBIA HIGHWAY <br> DOTHAN, AL  36301 | | | TRADE VENDOR | | | | $400.00 |
| ACCOUNT NO. <br><br> CITY CAR, INC. <br> 3705 CHARLOTTE AVENUE <br> NASHVILLE, TN  37209 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> CITY CENTER MANAGEMENT CO. <br> PAUL HUST <br> 622 W. POPLAR AVE. <br> COLLIERVILLE, TN  38017 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CITYALCOA <br><br> CITY OF ALCOA <br> 225 ASSOCIATES BLVD <br> ALCOA, TN  37701 | | | TRADE VENDOR | | | | $387.06 |
| ACCOUNT NO.   CITYANNISTON <br><br> CITY OF ANNISTON - WATER WORKS & SEWER BOARD <br> P.O. BOX 2268 <br> ANNISTON, AL  36202 | | | TRADE VENDOR | | | | $85.35 |
| ACCOUNT NO.   CITYATLANTA <br><br> CITY OF ATLANTA <br> LICENSING DIVISION <br> CITY HALL SOUTH <br> ATLANTA, GA  30303 | | | TRADE VENDOR | | | | $623.85 |
| ACCOUNT NO.   CITYATLANTA01 <br><br> CITY OF ATLANTA-DEPT OF WATERSHED <br> PO BOX 105275 <br> ATLANTA, GA  102275 | | | TRADE VENDOR | | | | $9.72 |
| ACCOUNT NO.   CITYAUGUSTA <br><br> CITY OF AUGUSTA <br> 530 GREENE STREET <br> ROOM 105 <br> AUGUSTA, GA  30911 | | | TRADE VENDOR | | | | $117.58 |
| ACCOUNT NO.   CITYBAINBRIDGE <br><br> CITY OF BAINBRIDGE <br> 101 SOUTH BROAD STREET <br> BAINBRIDGE, GA  39817 | | | TRADE VENDOR | | | | $64.33 |

Sheet no. 34 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,687.89

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

                     Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CITYBRISTOL | | | | | | | |
| CITY OF BRISTOL, TENNESSEE 801 ANDERSON STREET BRISTOL, TN  37620 | | | TRADE VENDOR | | | | $146.28 |
| ACCOUNT NO.   CITYBUFORD | | | | | | | |
| CITY OF BUFORD 2300 BUFORD HWY BUFORD, GA  30518 | | | TRADE VENDOR | | | | $72.51 |
| ACCOUNT NO.   CITYCAPE | | | | | | | |
| CITY OF CAPE GIRARDEAU 401 INDEPENDENCE CAPE GIRARDEAU, MO  63702-0617 | | | TRADE VENDOR | | | | $53.19 |
| ACCOUNT NO.   CITYCARROLLTON | | | | | | | |
| CITY OF CARROLLTON WATER DEPT P.O. BOX 1949 CARROLLTON, GA  30112 | | | TRADE VENDOR | | | | $82.15 |
| ACCOUNT NO.   CITYCARTERSVILL | | | | | | | |
| CITY OF CARTERSVILLE P.O. BOX 1390 CARTERSVILLE, GA  30120 | | | TRADE VENDOR | | | | $232.60 |
| ACCOUNT NO.   CITYCEDARTOWN | | | | | | | |
| CITY OF CEDARTOWN PO BOX 65 CEDARTOWN, GA  30125 | | | TRADE VENDOR | | | | $29.20 |
| ACCOUNT NO.   CITYCOLUMBIA | | | | | | | |
| CITY OF COLUMBIA WATER CUSTOMER SERVICE 1136 WASHINGTON ST COLUMBIA, SC  29201-3224 | | | TRADE VENDOR | | | | $38.82 |
| ACCOUNT NO.   CITYCOLUMBIA01 | | | | | | | |
| CITY OF COLUMBIA- SOLID WASTE DIVISION 2910 COLONIAL DRIVE COLUMBIA, SC  29203 | | | TRADE VENDOR | | | | $54.00 |
| ACCOUNT NO.   CITYCONYERS | | | | | | | |
| CITY OF CONYERS 1184 SCOTT STREET CONYERS, GA  30012 | | | TRADE VENDOR | | | | $52.00 |
| ACCOUNT NO.   CITYCOOKEVILLE | | | | | | | |
| CITY OF COOKEVILLE 45 E. BROAD STREET COOKEVILLE, TN  38501 | | | TRADE VENDOR | | | | $357.56 |

Sheet no.  35 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,118.31

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CITYCUMMING | | | | | | | |
| CITY OF CUMMING 100 MAIN STREET CUMMING, GA  30040 | | | TRADE VENDOR | | | | $121.60 |
| ACCOUNT NO.   CITYDOTHAN | | | | | | | |
| CITY OF DOTHAN PO BOX 6728 DOTHAN, AL  36302 | | | TRADE VENDOR | | | | $623.83 |
| ACCOUNT NO.   CITYDUBLIN | | | | | | | |
| CITY OF DUBLIN 100 CHURCH STREET DUBLIN, GA  31021 | | | TRADE VENDOR | | | | $224.76 |
| ACCOUNT NO.   CITYELBERTON | | | | | | | |
| CITY OF ELBERTON 230 N MCINTOSH STREET ELBERTON, GA  30635 | | | TRADE VENDOR | | | | $502.96 |
| ACCOUNT NO.   CITYFARMINGTON | | | | | | | |
| CITY OF FARMINGTON 110 WEST COLUMBIA STREET FARMINGTON, MO  63640 | | | TRADE VENDOR | | | | $411.20 |
| ACCOUNT NO.   CITYFLORENCE | | | | | | | |
| CITY OF FLORENCE UTILITY FINANCE DIVISION CITY COUNTY COMPLEX ZZ FLORENCE, SC  29501-3488 | | | TRADE VENDOR | | | | $125.42 |
| ACCOUNT NO.   CITYFRANKLIN | | | | | | | |
| CITY OF FRANKLIN P.O. BOX 305 FRANKLIN, TN  37065-0306 | | | TRADE VENDOR | | | | $27.49 |
| ACCOUNT NO.   CITYGAINESVILLE | | | | | | | |
| CITY OF GAINESVILLE 300 HENRY WARD WAY GAINESVILLE, GA  30503 | | | TRADE VENDOR | | | | $17.58 |
| ACCOUNT NO.   CITYGALLATIN | | | | | | | |
| CITY OF GALLATIN 132 WEST MAIN STREET GALLATIN, TN  37066 | | | TRADE VENDOR | | | | $147.17 |
| ACCOUNT NO.   CITYGALLATIN01 | | | | | | | |
| CITY OF GALLATIN - DEPT OF ELECTRICITY P.O. BOX 1555 GALLATIN, TN  37066 | | | TRADE VENDOR | | | | $180.18 |

Sheet no. 36 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,382.19

In re  **TITLEMAX HOLDINGS, LLC**                              Case No.  09-40805

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CITYGARDEN<br><br>CITY OF GARDEN CITY<br>PO BOX 7548<br>GARDEN CITY, GA  31418 | | | TRADE VENDOR | | | | $86.54 |
| ACCOUNT NO.   CITYHINESVILLE<br><br>CITY OF HINESVILLE<br>115 EAST M.L. KING, JR. DRIVE<br>HINESVILLE, GA  31313 | | | TRADE VENDOR | | | | $101.77 |
| ACCOUNT NO.   CITYJASPER01<br><br>CITY OF JASPER PUBLIC WORKS<br>PO BOX 1669<br>JASPER, AL  35502 | | | TRADE VENDOR | | | | $60.00 |
| ACCOUNT NO.   CITYJESUP<br><br>CITY OF JESUP<br>162 E. CHERVY STREET<br>JESUP, GA  31545 | | | TRADE VENDOR | | | | $15.85 |
| ACCOUNT NO.   CITYKINGSPORT<br><br>CITY OF KINGSPORT<br>225 W. CENTER STREET<br>KINGSPORT, TN  37660 | | | TRADE VENDOR | | | | $38.80 |
| ACCOUNT NO.   CITYLAGRANGE<br><br>CITY OF LAGRANGE GA<br>PO BOX 430<br>200 RIDLEY AVE<br>LAGRANGE, GA  30241 | | | TRADE VENDOR | | | | $215.00 |
| ACCOUNT NO.   CITYLAKE<br><br>CITY OF LAKE CITY<br>P.O. BOX 1329<br>LAKE CITY, SC  29560 | | | TRADE VENDOR | | | | $76.38 |
| ACCOUNT NO.   LAVERGNE<br><br>CITY OF LAVERGNE<br>5093 MURFREESBORO ROAD<br>LAVERGNE  62-0890630 | | | TRADE VENDOR | | | | $29.10 |
| ACCOUNT NO.   CITYLAWRENCEVIL<br><br>CITY OF LAWRENCEVILLE<br>PO BOX 2200<br>LAWRENCVILLE, GA  30046 | | | TRADE VENDOR | | | | $685.07 |
| ACCOUNT NO.   CITY OF LEBANON<br><br>CITY OF LEBANON<br>200 NORTH CASTLE HEIGHTS AVE.<br>LEBANON, TN  37087 | | | TRADE VENDOR | | | | $163.67 |

Sheet no. 37 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $1,472.18

In re  **TITLEMAX HOLDINGS, LLC**                                     Case No.   09-40805

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CITYMADISON <br> CITY OF MADISON <br> P.O. BOX 32 <br> MADISON, GA  30650 | | | TRADE VENDOR | | | | $91.82 |
| ACCOUNT NO.   CITYMANCHESTER <br> CITY OF MANCHESTER <br> ACCOUNTS PAYABLE DEPT <br> 200 WEST FORT STREET <br> MANCHESTER, TN  37355 | | | TRADE VENDOR | | | | $38.21 |
| ACCOUNT NO.   CITYMILLEDGEVIL <br> CITY OF MILLEDGEVILLE <br> 119 EAST HANCOCK ST. <br> MILLEDGEVILLE, GA  31061 | | | TRADE VENDOR | | | | $84.31 |
| ACCOUNT NO.   CITYMYRTLE <br> CITY OF MYRTLE BEACH <br> 921 OAK STREET <br> MYRTLE BEACH, SC  29577 | | | TRADE VENDOR | | | | $51.79 |
| ACCOUNT NO.   CITYOLIVE <br> CITY OF OLIVE BRANCH <br> 9200 PIGEON ROOST <br> OLIVE BRANCH, MS  38654 | | | TRADE VENDOR | | | | $311.42 |
| ACCOUNT NO.   CITYPARK <br> CITY OF PARK HILLS WATER DEPT <br> 11 BENNETT STREET <br> PARK HILLS, MO  63601 | | | TRADE VENDOR | | | | $19.70 |
| ACCOUNT NO.   CITYPEARL <br> CITY OF PEARL <br> P.O. BOX 54195 <br> PEARL, MS  39208 | | | TRADE VENDOR | | | | $17.98 |
| ACCOUNT NO.   CITYPELHAM <br> CITY OF PELHAM <br> PO BOX 1238 <br> PELHAM, AL  35124 | | | TRADE VENDOR | | | | $57.52 |
| ACCOUNT NO.   CITYPHENIX <br> CITY OF PHENIX CITY <br> 601 12TH STREET <br> PHENIX CITY, AL  36867 | | | TRADE VENDOR | | | | $40.52 |
| ACCOUNT NO.   CITYPOOLER <br> CITY OF POOLER <br> 100 SW HIGHWAY 80 <br> POOLER, GA  31322 | | | TRADE VENDOR | | | | $87.00 |

Sheet no. 38 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $800.27

In re  **TITLEMAX HOLDINGS, LLC**          Case No.   09-40805

Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CITYROME | | | | | | | |
| CITY OF ROME PO BOX 1711 ROME, GA 30162-1711 | | | TRADE VENDOR | | | | $69.25 |
| ACCOUNT NO.   CITYSAVANNAH | | | | | | | |
| CITY OF SAVANNAH 6 EAST BAY STREET SAVANNAH, GA 31402 | | | TRADE VENDOR | | | | $1,425.00 |
| ACCOUNT NO.   CITYSVANNAH03 | | | | | | | |
| CITY OF SAVANNAH UTILITY SERVICES REV.DEPARTMENT - UTILITY SERVICES DIV 132 E. BROUGHTON STREET SAVANNAH, GA 31402-1968 | | | TRADE VENDOR | | | | $103.00 |
| ACCOUNT NO.   CITYSELMA | | | | | | | |
| CITY OF SELMA 222 BROAD STREET SELMA, AL 36701 | | | TRADE VENDOR | | | | $32.00 |
| ACCOUNT NO.   CITYSMYRNA | | | | | | | |
| CITY OF SMYRNA 2800 KING STREET SMYRNA, GA 30080-3506 | | | TRADE VENDOR | | | | $40.28 |
| ACCOUNT NO.   CITYSNELLVILLE | | | | | | | |
| CITY OF SNELLVILLE 1000 EAST PARK DRIVE SNELLVILLE, GA 30078 | | | TRADE VENDOR | | | | $58.93 |
| ACCOUNT NO.   CITYSTATESBORO | | | | | | | |
| CITY OF STATESBORO 50 EAST MAIN STREET STATESBORO, GA 30458 | | | TRADE VENDOR | | | | $64.19 |
| ACCOUNT NO.   CITYSUMTER | | | | | | | |
| CITY OF SUMTER P.O. BOX 310 SUMTER, SC 29151 | | | TRADE VENDOR | | | | $21.30 |
| ACCOUNT NO.   CITYSYLACAUGA | | | | | | | |
| CITY OF SYLACAUGA - UTILITIES BOARD PO BOX 207 SYLACAUGA, AL 35150 | | | TRADE VENDOR | | | | $434.05 |

Sheet no. 39 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,248.00

In re **TITLEMAX HOLDINGS, LLC**      Case No.   09-40805

Debtor                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CITYTHOMASTON | | | | | | | |
| CITY OF THOMASTON PO BOX 672 THOMASTON, GA 30286 | | | TRADE VENDOR | | | | $253.33 |
| ACCOUNT NO. CITYTIFTON | | | | | | | |
| CITY OF TIFTON PO BOX 229 TIFTON, GA 31793 | | | TRADE VENDOR | | | | $64.35 |
| ACCOUNT NO. CITYTOCCOA | | | | | | | |
| CITY OF TOCCOA PO BOX 1010 TOCCOA, GA 30577-1010 | | | TRADE VENDOR | | | | $159.43 |
| ACCOUNT NO. CITYTUSCALOOSA | | | | | | | |
| CITY OF TUSCALOOSA REVENUE DEPT SALES & USE TAX UNIT PO BOX 2089 TUSCALOOSA, AL 35403 | | | TRADE VENDOR | | | | $69.78 |
| ACCOUNT NO. CITYVIDALIA | | | | | | | |
| CITY OF VIDALIA 114 JACKSON ST VIDALIA, GA 30474 | | | TRADE VENDOR | | | | $103.79 |
| ACCOUNT NO. CITYWARNER | | | | | | | |
| CITY OF WARNER ROBINS PO BOX 1438 WARNER ROBINS, GA 31099 | | | TRADE VENDOR | | | | $229.91 |
| ACCOUNT NO. CITYWAYNESBORO | | | | | | | |
| CITY OF WAYNESBORO 628 MYRICK STREET WAYNESBORO, GA 30830 | | | TRADE VENDOR | | | | $29.96 |
| ACCOUNT NO. CITYWETUMPKA | | | | | | | |
| CITY OF WETUMPKA WATER WORKS & SEWER BOARD PO DRAWER 69 WETUMPKA, AL 36092 | | | TRADE VENDOR | | | | $35.68 |
| ACCOUNT NO. CITYWINDER | | | | | | | |
| CITY OF WINDER 45 EAST BROAD STREET WINDER, GA 30680 | | | TRADE VENDOR | | | | $94.73 |
| ACCOUNT NO. CITY07 | | | | | | | |
| CITY UTILITIES PO BOX 551 SPRINGFIELD, MO 65601-0551 | | | TRADE VENDOR | | | | $379.16 |

Sheet no. 40 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      $1,420.12

In re  **TITLEMAX HOLDINGS, LLC**                                Case No.   09-40805

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CITY06 | | | | | | | |
| CITY WATER LIGHT & POWER 300 S. 7TH STREET ROOM 101 SPRINGFIELD, IL  62757-0001 | | | TRADE VENDOR | | | | $528.10 |
| ACCOUNT NO. | | | | | | | |
| CLARENCE LEON COLLINS SR., ESTATE STEVE COLLINS 2330 OLD NORTHPARK LANE ALPHARETTA, GA  30004 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CLARK03 | | | | | | | |
| CLARK, ROBBIE H. 2332 MUDVILLE RD CROSS, SC  29436 | | | TRADE VENDOR | | | | $200.00 |
| ACCOUNT NO.   CLARKS | | | | | | | |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY PO BOX 31449 CLARKSVILLE, TN  37040 | | | TRADE VENDOR | | | | $389.98 |
| ACCOUNT NO.   CLARKSVILLE01 | | | | | | | |
| CLARKSVILLE DISPOSAL 50 NORTH CLARKSVILLE, TN  37040 | | | TRADE VENDOR | | | | $19.83 |
| ACCOUNT NO.   CLASSIC01 | | | | | | | |
| CLASSIC WASH LLC 3622 CAMP ROAD JASPER, GA  30143 | | | TRADE VENDOR | | | | $25.00 |
| ACCOUNT NO. | | | | | | | |
| CLASSIC WASH, LLC P.O. BOX 700 JASPER, GA  30143 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CLAUDINE GLENN ROBERT GLENN 323 EAST CLARK BLVD. MURFREESBORO, TN  37130 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   MCGEE01 | | | | | | | |
| CLAY S MCGHEE DBA CALL CLAY TOWING 2867 NATHAN AVE. MEMPHIS, TN  38112 | | | TRADE VENDOR | | | | $1,775.00 |

Sheet no. 41 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $2,937.91

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CLAYTON | | | | | | | |
| CLAYTON COUNTY WATER AUTHORITY 1600 BATTLE CREEK ROAD MORROW, GA  30260 | | | TRADE VENDOR | | | | $354.31 |
| ACCOUNT NO.   CLAYTON01 | | | | | | | |
| CLAYTON MAINTENANCE 12103 BIG RIVER DR LAKE ST LOUIS, MO  63367 | | | TRADE VENDOR | | | | $45.00 |
| ACCOUNT NO.   CLEAR | | | | | | | |
| CLEAR CHANNEL BROADCASTING, INC PO BOX 402379 ATLANTA, GA  30384-2379 | | | TRADE VENDOR | | | | $1,800.00 |
| ACCOUNT NO.   CLEARVIEW01 | | | | | | | |
| CLEARVIEW 2606 LAKERIDGE CIRCLE ROME, GA  30165 | | | TRADE VENDOR | | | | $10.00 |
| ACCOUNT NO.   CLEARVIEW | | | | | | | |
| CLEARVIEW CAROLINA 2266 BOUNDARY ST. SUITE 206 BEAUFORT, SC  29906 | | | TRADE VENDOR | | | | $48.00 |
| ACCOUNT NO.   CLEVELAND | | | | | | | |
| CLEVELAND UTILITIES 2420 GUTHRIE AVENUE NW CLEVELAND, TN  37312 | | | TRADE VENDOR | | | | $901.54 |
| ACCOUNT NO.   CLIFF | | | | | | | |
| CLIFFS FIRE EXTINGUISHER CO INC 311 BELL PARK DRIVE WOODSTOCK, GA  30188 | | | TRADE VENDOR | | | | $170.00 |
| ACCOUNT NO. | | | | | | | |
| CLIFFTON PROPERTIES, LLC BILL CLIFFTON 119 CROSSCREEK CIRCLE MACON, GA  31210 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   SMITH29 | | | | | | | |
| CLYDE EMEL SMITH 2264 WOODROW AVE WAYCROSS, GA  31503 | | | TRADE VENDOR | | | | $2,800.00 |
| ACCOUNT NO.   COASTAL13 | | | | | | | |
| COASTAL RECOVERY SERVICES PO BOX 51545 SUMMMERVILLE, SC  29485 | | | TRADE VENDOR | | | | $865.00 |

Sheet no. 42 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $6,993.85

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   COBB06 | | | | | | | |
| COBB COUNTY WATER SYSTEM 660 SOUTH COBB DR. SE MARIETTA, GA  30060-3105 | | | TRADE VENDOR | | | | $15.43 |
| ACCOUNT NO.   COBB03 | | | | | | | |
| COBB ELECTRIC MEMBERSHIP CORPORATION P.O. BOX 369 MARIETTA, GA  30061 | | | TRADE VENDOR | | | | $559.32 |
| ACCOUNT NO.   COFFEE01 | | | | | | | |
| COFFEE AUTO REPAIR LLC P.O. BOX 416 NEW BROCKTON, AL  36351 | | | TRADE VENDOR | | | | $45.00 |
| ACCOUNT NO. | | | | | | | |
| COLAPARCHEE PARTNERS, LLC 2940 RIVERSIDE DRIVE SUITE 100 MACON, GA  31204 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   COLES | | | | | | | |
| COLES TOWING 161 BOWMAN LANE MAYNARDVILLE, TN  37807 | | | TRADE VENDOR | | | | $275.00 |
| ACCOUNT NO.   COLO | | | | | | | |
| COLO PROPERTIES ATLANTA, LLC PO BOX 10158 UNIONDALE, NY  11555-1015 | | | TRADE VENDOR | | | | $6,765.43 |
| ACCOUNT NO.   COLUMBIA03 | | | | | | | |
| COLUMBIA AUTO PARTS INC 700 MAIN STREET W. COLA, SC  29170 | | | TRADE VENDOR | | | | $350.00 |
| ACCOUNT NO. | | | | | | | |
| COLUMBIA CASH RESERVES BILL WALKUP 142 ATRIUM WAY COLUMBIA, SC  29223 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   COLUMBIA01 | | | | | | | |
| COLUMBIA POWER & WATER SYSTEMS COLUMBIA COUNTY WATER PO BOX 204660 AUGUSTA, GA  30917-4660 | | | TRADE VENDOR | | | | $1,186.85 |

Sheet no. 43 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal        $9,197.03

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| COLUMBIA SHOPPES, LLC RB MANAGEMENT SERVICES 260 PEACHTREE STREET SUITE 2500 ATLANTA, GA  30303 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   COLUMBUS01 | | | | | | | |
| COLUMBUS WATER WORKS P.O. BOX 1600 COLUMBUS, GA  31902 | | | TRADE VENDOR | | | | $9.36 |
| ACCOUNT NO.   colza | | | | | | | |
| COLZA TOWING & RECOVERY 3148 JACKSON ROAD PINSON, AL  35126 | | | TRADE VENDOR | | | | $840.00 |
| ACCOUNT NO.   COMBS | | | | | | | |
| COMBS PLUMBING INC PO BOX 800283 LAGRANGE, GA  30240 | | | TRADE VENDOR | | | | $99.00 |
| ACCOUNT NO.   COMCAST02 | | | | | | | |
| COMCAST CABLE PO BOX 3002 SOUTHEASTERN, PA  19398-3002 | | | TRADE VENDOR | | | | $174.90 |
| ACCOUNT NO.   COMCAST | | | | | | | |
| COMCAST OF GEORGIA 2925 COURTYARDS DRIVE NORCROSS, GA  30071 | | | TRADE VENDOR | | | | $500.73 |
| ACCOUNT NO.   COMED | | | | | | | |
| COMED BILL PAYMENT CENTER PO BOX 6111 CAROL STREAM, IL  60197 | | | TRADE VENDOR | | | | $126.68 |
| ACCOUNT NO. | | | | | | | |
| COMMERCE GROUP IVOR STEWART 1280 W. NEWPORT CENTER DR. DEERFIELD BEACH, FL  33442 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   COMMERCIAL04 | | | | | | | |
| COMMERCIAL RECOVERY SPECIALIST LLC 109 KATRINA CT LEXINGTON, SC  29073 | | | TRADE VENDOR | | | | $1,250.00 |

Sheet no. 44 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $3,000.67

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  COMMISSION <br><br> COMMISSION OF PUBLIC WORKS <br> P.O. BOX 349 <br> LAURENS, SC  29360 | | | TRADE VENDOR | | | | $935.37 |
| ACCOUNT NO.  COMMONFIELDS <br><br> COMMONFIELDS OF CAHOKIA PUBLIC WATER DISTRICT <br> 2525 MOUSETTE LANE <br> CAHOKIA, IL  62206 | | | TRADE VENDOR | | | | $14.18 |
| ACCOUNT NO.  COMPLETE <br><br> COMPLETE COMMUNICATION SERVICES <br> 301-A CAHABA VALLEY PARKWAY <br> PELHAM, AL  35124 | | | TRADE VENDOR | | | | $1,472.50 |
| ACCOUNT NO.  COMPLETE01 <br><br> COMPLETE LAWN CARE, INC <br> 6608 ANDOAH RD <br> KNOXVILLE, TN  37918 | | | TRADE VENDOR | | | | $30.00 |
| ACCOUNT NO.  CSI <br><br> COMPLIANCE SERVICES. INC. <br> PO BOX 237 <br> ORTING, WA  98360-0237 | | | TRADE VENDOR | | | | $350.00 |
| ACCOUNT NO.  COMPORIUM01 <br><br> COMPORIUM COMMUNICATIONS <br> P O BOX 1042 <br> ROCK HILL, SC  29731-7042 | | | TRADE VENDOR | | | | $374.16 |
| ACCOUNT NO.  CONEY <br><br> CONEY LAWN SERVICE <br> 2102 BARBARA LANE <br> DECATUR, GA  30032 | | | TRADE VENDOR | | | | $40.00 |
| ACCOUNT NO. <br><br> CONVENIENCE HOLDINGS, INC. <br> STEVEN MILTENBERGER <br> 221 BOLIVAR ST., SUITE 400 <br> JEFFERSON CITY, MO  65101 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> CONYERS FS, LLC <br> 201 ALLEN RD SUITE 300 <br> ATLANTA, GA  30328 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  COOKEVILLE01 <br><br> COOKEVILLE AUTO AUCTION LLC <br> 1851 SOUTH JEFFERSON AVENUE <br> COKEVILLE, TN  38506 | | | TRADE VENDOR | | | | $150.00 |

Sheet no. 45 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $3,366.21

In re  **TITLEMAX HOLDINGS, LLC**                              Case No.  09-40805

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   COOKS03 <br><br> COOKS PEST CONTROL <br> 1741 FIFTH AVE., SE <br> DECATUR, AL  35601 | | | TRADE VENDOR | | | | $571.25 |
| ACCOUNT NO.   COOKS <br><br> COOK'S PEST CONTROL <br> 1657 SHELBY OAKS DR. #108 <br> MEMPHIS, TN  38134 | | | TRADE VENDOR | | | | $70.00 |
| ACCOUNT NO. <br><br> COOLEY TIRE AND EQUIPMENT, LLC <br> ATTN: JAMES D. TURNER <br> 1426 22ND AVENUE <br> TUSCALOOSA, AL  35401 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   CORKY <br><br> CORKY'S PRO TOW <br> 1900 BRUNELL ST <br> WAYCROSS, GA  31503 | | | TRADE VENDOR | | | | $170.00 |
| ACCOUNT NO.   COUNTRY <br><br> COUNTRY TIME GARBAGE REMOVABLE SERVICES <br> 1024 SWAN LANE <br> DECHERD, TN  37324 | | | TRADE VENDOR | | | | $20.00 |
| ACCOUNT NO.   COUNTY <br><br> COUNTY WIDE AUTO RECOVERY <br> 1600 HERITAGE LANDING <br> SUITE 108 <br> ST. CHARLES, MO  63303 | | | TRADE VENDOR | | | | $1,280.00 |
| ACCOUNT NO.   COUNTYWIDE <br><br> COUNTYWIDE AUTO RECOVERY SERVICES INC <br> 1600 HERITAGE LANDING SUITE 108 <br> ST CHARLES, MO  63303 | | | TRADE VENDOR | | | | $560.00 |
| ACCOUNT NO. <br><br> CRAIG WOMACK & MONA CHILDERS <br> 161 WHISPERING PINES LANDE <br> RIDGELAND, SC  29936 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> CRECSENT LLC <br> BOB MONFORE <br> PO BOX 20530 <br> TUSCALOOSA, AL  35402 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 46 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal        $2,671.25

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CREDEX | | | | | | | |
| CREDEX SYSTEM INC. 1109 EAST PARK DRIVE SUITE 100-B BIRMINGHAM, AL  35235 | | | TRADE VENDOR | | | | $544.56 |
| ACCOUNT NO. | | | | | | | |
| CRISP REALTORS MR. PURLIS 1220 16TH AVENUE EAST CORDELE, GA  31015 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CROCKETT | | | | | | | |
| CROCKETT LAWN CARE 2620 GINGER HILL ESTATES RD. THOMSON, GA  30824 | | | TRADE VENDOR | | | | $80.00 |
| ACCOUNT NO. | | | | | | | |
| CROSSROADS WEST ASSOCIATES, L.P MAXUS PROPERTIES 104 ARMOUR ROAD NORTH KANSAS CITY, MO  64116 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CROWN AUTOMOTIVE DEAN KING 151 S. HALL ROAD ALCOA, TN  37701 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CROWN02 | | | | | | | |
| CROWN RECOVERY INC PO BOX 2816 ACWORTH, GA  30102 | | | TRADE VENDOR | | | | $750.00 |
| ACCOUNT NO.   CRYSTAL | | | | | | | |
| CRYSTAL CLEAR INC 2312 MALLORY CIRCLE CONYERS, GA  30094 | | | TRADE VENDOR | | | | $437.50 |
| ACCOUNT NO.   CRYSTAL02 | | | | | | | |
| CRYSTAL CLEAR WINDOW & PRESSURE WASHING CO. 146 BOLLING ROAD GEORGIANA, AL  36033 | | | TRADE VENDOR | | | | $25.00 |
| ACCOUNT NO.   CRYSTAL01 | | | | | | | |
| CRYSTAL SPRINGS WATER SERVICE 5660 NEW NORTHSIDE DRIVE SUITE 500 ATLANTA, GA  30328 | | | TRADE VENDOR | | | | $243.73 |

Sheet no. 47 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $2,080.79

In re  **TITLEMAX HOLDINGS, LLC**                                     Case No.  09-40805

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CULLMAN FOOD SERVICES DEAN E. CHITWOOD 1130 22ND STREET SOUTH, SUITE 4100 BIRMINGHAM, AL  35205 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CULLMAN03 | | | | | | | |
| CULLMAN POWER BOARD 106 2ND AVE. NE CULLMAN, AL  35056-0927 | | | TRADE VENDOR | | | | $504.00 |
| ACCOUNT NO. | | | | | | | |
| CUMMINGS AND ASSOCIATES MARK CUMMINGS 1 HOUSTON STREET MOBILE, AL  36606 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   CUMMINGS | | | | | | | |
| CUMMINGS AND ASSOCIATES 1 HOUSTON STREET MOBILE, AL  36606 | | | TRADE VENDOR | | | | $1,892.75 |
| ACCOUNT NO. | | | | | | | |
| CURTIS JACKSON P.O. BOX 742409 RIVERDALE, GA  30274 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   CUSTOM | | | | | | | |
| CUSTOM SIGNWORKS, INC 4065 WEDGEWAY COURT ST LOUIS, MO  63045 | | | TRADE VENDOR | | | | $70.00 |
| ACCOUNT NO. | | | | | | | |
| CYLDE SMITH 2264 WOODROW AVENUE WAYCROSS, GA  31503 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   D&D | | | | | | | |
| D&D TOWING 9925 VETERANS PARKWAY MIDLAND, GA  31820 | | | TRADE VENDOR | | | | $1,151.75 |
| ACCOUNT NO.   D&M01 | | | | | | | |
| D&M ENTERPRISES INC 2088 HWY 63 PHIL CAMPBELL, AL  35581 | | | TRADE VENDOR | | | | $550.00 |
| ACCOUNT NO.   D&M | | | | | | | |
| D&M RECOVERY 3115 SUMMLL PLACE DR. LOGANVILLE, GA  30052 | | | TRADE VENDOR | | | | $875.00 |

Sheet no. 48 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $5,043.50

In re **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805
_____                    _____
                Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DVH | | | | | | | |
| D.V.H. LAWN SERVICES 2345 COBB PARKWAY STE Q6 SMYRNA, GA  30080 | | | TRADE VENDOR | | | | $40.00 |
| ACCOUNT NO.   DALTON01 | | | | | | | |
| DALTON UTILITES 1200 V.D. PARROTT JR. PKWY. PO BOX 869 DALTON, GA  30720 | | | TRADE VENDOR | | | | $383.28 |
| ACCOUNT NO. | | | | | | | |
| DAN MALDET 4606 SPINNAKER WAY ORANGE BEACH, AL  36561 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   HAMON | | | | | | | |
| DANIEL HAMON 1603 WADSWORTH DR ALBANY, GA  31721 | | | TRADE VENDOR | | | | $108.00 |
| ACCOUNT NO.   SOLWAY | | | | | | | |
| DANIEL JOSEPH SOLWAY DBA PLANET GREEN LANDSCAPE 403 HAROLDS DR HUNTSVILLE, AL  35806 | | | TRADE VENDOR | | | | $60.00 |
| ACCOUNT NO. | | | | | | | |
| DANIEL REALTY & INSURANCE AGENCY, INC. TREY DANIEL 207 RIDLEY AVENUE LAGRANGE, GA  30240 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DANNER & DANNER PROPERTIES, LLC VAN EAST PO BOX 1869 BRENTWOOD, TN  37024-1869 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DANNY T. KING | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAPHNE GROCE ATTN: JERRY O. LORANT 401 OFFICE PARK DRIVE BIRMINGHAM, AL  35233 | | | LITIGATION | X | X | X | UNKNOWN |

Sheet no. 49 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $591.28

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

                Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DAR | | | | | | | |
| DAR TOWING & TRUCK REPAIR 6172 MURFREESBORO HWY MANCHESTER, TN  37355 | | | TRADE VENDOR | | | | $270.00 |
| ACCOUNT NO.   HARNESS | | | | | | | |
| DARRELL HARNESS 162 JOEL RD OLIVER SPRINGS, TN  37840 | | | TRADE VENDOR | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| DAVE KELMAN 115 BACKWORTH DRIVE TAYLORS, SC  29687 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAVID & HEATHER VANDENBERGH JOSEPH & BARBARA CLAYBON 117 SECRETARIAT PLACE HENDERSONVILLE, TN  37075 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAVID AARON VENOUZIOU 2526 WESTGATE AVENUE LOS ANGELES, CA  90064 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAVID AND HEATHER VANDENBERGH AND JOSEPH AND BARBARA CLAYBON 117 SECRETARIAT PLACE HENDERSONVILLE, TN  37075 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAVID L. JOHNSON ATTN: KARYL RASMUSSEN CAMERON LAW FIRM P.O. BOX 141 CHELSEA, AL  35043 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   MACK01 | | | | | | | |
| DAVID MACK 4340 EVANSTON BLVD NORTH CHARLESTON, SC  29418 | | | TRADE VENDOR | | | | $500.00 |
| ACCOUNT NO.   SHAFER | | | | | | | |
| DAVID SHAFER PO BOX 880 DULUTH, GA  30096 | | | TRADE VENDOR | | | | $5,900.00 |

Sheet no. 50 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                Subtotal          $6,710.00

In re **TITLEMAX HOLDINGS, LLC**                    Case No.  09-40805

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DAVIS COMPANY, INC ED CHAMPMAN 904 JERNIGAN STREET PERRY, GA  31069 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DBM & COMPANY DAVID MARTIN 415 CHURCH STREET, SUITE C HUNTSVILLE, AL  35801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   DBS | | | | | | | |
| DBS 4518 S. IRBY STREET EFFINGHAM, SC  29541 | | | TRADE VENDOR | | | | $900.00 |
| ACCOUNT NO.   DC | | | | | | | |
| DC SCIENTIFIC PEST CONTROL INC 1714 GREENSBORO AVE TUSCALOOSA, AL  35401-4514 | | | TRADE VENDOR | | | | $35.00 |
| ACCOUNT NO. | | | | | | | |
| DDR REALTY COMPANY KELLY SHINSTOCK 3300 ENTERPRISE PARKWAY BEACHWOOD, OH  44122 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   DEALERS03 | | | | | | | |
| DEALERS AUTOMOBILE AUCTION OF THE SOUTH LLC 6723 HWY 51 N HORN LAKE, MS  38637 | | | TRADE VENDOR | | | | $275.00 |
| ACCOUNT NO.   DEALERS | | | | | | | |
| DEALER'S CHOICE TOWING & RECOVERY, INC. PO BOX 823 RED OAK, GA  30272 | | | TRADE VENDOR | | | | $1,375.00 |
| ACCOUNT NO.   DECATUR | | | | | | | |
| DECATUR UTILITIES 1002 CENTRAL PARKWAY SW DECATUR, AL  35609 | | | TRADE VENDOR | | | | $838.59 |
| ACCOUNT NO.   DEE | | | | | | | |
| DEE-CEE'S LAWN SERVICES 105 SHERIDAN CIRCLE MCMINNVILLE, TN  37110 | | | TRADE VENDOR | | | | $55.00 |

Sheet no. 51 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal        $3,478.59

In re  **TITLEMAX HOLDINGS, LLC**                          Case No.   09-40805

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DEEMER | | | | | | | |
| DEEMER DANA & FROEHLE PO BOX 9706 SAVANNAH, GA  31412 | | | TRADE VENDOR | | | | $15,000.00 |
| ACCOUNT NO.   DEKALB04 | | | | | | | |
| DEKALB COUNTY WATER AND SEWER SYSTEM PO BOX 1027 DECATUR, GA  30031-4027 | | | TRADE VENDOR | | | | $74.16 |
| ACCOUNT NO.   DEKALB01 | | | | | | | |
| DEKALB-HENRY LOCK AND KEY 3444 CHARLEMAGNE DRIVE DECATUR, GA  30034-5318 | | | TRADE VENDOR | | | | $95.00 |
| ACCOUNT NO. | | | | | | | |
| DEMETRIUS MICHELE JACKSON ATTN: TRACY L. SCHWEITZER P.O. BOX 190664 NASHVILLE, TN  37219 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   MUNDY | | | | | | | |
| DENNIS J MUNDY DBA EAGLE RECOVERY 600 OLD HWY 9 ANNISTON, AL  36207 | | | TRADE VENDOR | | | | $1,235.00 |
| ACCOUNT NO. | | | | | | | |
| DERMO REALTY KAREN 801 OLD NEWMAN ROAD CARROLLTON, GA  30116 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DIAMOND DEVELOPMENT PARTNERSHIP KENT EDDY 1544 FORDING ISLAND RD BLUFFTON, SC  29926 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DIAMOND DEVELOPMENT, LLC JIMMY RAY SMITH P.O. BOX 1067 DECATUR, AL  35602 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   DICKSON | | | | | | | |
| DICKSON ELECTRIC P.O. BOX 627 DICKSON, TN  37056 | | | TRADE VENDOR | | | | $236.51 |

Sheet no. 52 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $16,640.67

In re **TITLEMAX HOLDINGS, LLC**                    Case No.  09-40805

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DIRECTV | | | | | | | |
| DIRECTV PO BOX 60036 LOS ANGELES, CA 90060-0036 | | | TRADE VENDOR | | | | $84.99 |
| ACCOUNT NO.  DIVERSIFIED | | | | | | | |
| DIVERSIFIED TECHNICAL GROUP LLC 723 CHURCH STREET STE. A BUFORD, GA 30518 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.  DIVINE | | | | | | | |
| DIVINE TEAM INC P.O. BOX 482 NORCROSS, GA 30091 | | | TRADE VENDOR | | | | $715.00 |
| ACCOUNT NO. | | | | | | | |
| DIXIE RENTS, INC. RICHARD "DICK" LINDER 3800 GETWELL MEMPHIS, TN 38118 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DON E. SMITH AND ALMA D. SMITH PO BOX 70623 KNOXVILLE, TN 37938 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  CHASTAIN07 | | | | | | | |
| DONALD L CHASTAIN REVOCABLE TRUST 828 FAIRLINGTON DR. LAKELAND, FL 33813-1232 | | | TRADE VENDOR | | | | $1,774.00 |
| ACCOUNT NO. | | | | | | | |
| DONALD L. CHASTAIN REVOCABLE TRUST DONALD CHASTAIN 828 FAIRLINGTON DRIVE LAKELAND, FL 33813 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DOROTHY SOLBERG MARITAL TRUST CRAIG SOLBERG 14338 MANDERLEIGH WOODS DRIVE CHESTERFIELD, MO 63017 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DOROTHY WHITENER 991 WRIGHTSBORO RD. THOMSON, GA 30824 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 53 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,673.99

In re  **TITLEMAX HOLDINGS, LLC**                                          Case No.   09-40805

Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   WHITENER<br><br>DOROTHY WHITENER<br>991 WRIGHTSBORO ROAD<br>THOMSON, GA  30824 | | | TRADE VENDOR | | | | $600.00 |
| ACCOUNT NO.   DOTHAN01<br><br>DOTHAN UTILITIES<br>126 NORTH SAINT ANDREWS STREET<br>DOTHAN, AL  36302 | | | TRADE VENDOR | | | | $304.00 |
| ACCOUNT NO.   DOUGLAS03<br><br>DOUGLAS LAWN CARE<br>122 DEER VALLEY DR<br>EAGLEVILLE, TN  37060 | | | TRADE VENDOR | | | | $40.00 |
| ACCOUNT NO.   DOUGLASVILLE<br><br>DOUGLASVILLE-DOUGLAS COUNTY<br>WATER & SEWER AUTHORITY<br>8763 HOSPITAL DRIVE<br>DOUGLASVILLE, GA  30133 | | | TRADE VENDOR | | | | $107.21 |
| ACCOUNT NO.<br><br>DOYLE E. CHASTAIN TRUST<br>P.O BOX 2538<br>MURRELLS INLET, SC  29576 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>DOYLE E. CHASTAIN TRUST<br>P.O. BOX 2538<br>MURRELL INLET, SC  29576 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>DR. ADRIENNE CHILDS<br>PO BOX 370747<br>DECATUR, GA  30037 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>DR. BROOKS MONOGHAN<br>THERESA HARVELL<br>P.O. BOX 188<br>HOLLYSPRINGS, MS  38635 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>DR. EDGAR BROWN JR.<br>105 CALVIN CIRCLE<br>SELMA, AL  36701 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   DUKE01<br><br>DUKE ENERGY<br>P.O. BOX 1090<br>CHARLOTTE, NC  28201 | | | TRADE VENDOR | | | | $296.87 |

Sheet no.   54 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $1,348.08

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DYTISHA AND WAYNE GOODGAME ATTN: JERRY O. LORANT 401 OFFICE PARK DRIVE BIRMINGHAM, AL  35233 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| E.L. SWEATT OR DAVID SWEATT 7833 MOFFETT RD. SEMMES, AL  36575 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   EAGLE06 | | | | | | | |
| EAGLE EYE RECOVERY INC 1035 PACIFIC AVE BREMEN, GA  30110 | | | TRADE VENDOR | | | | $800.00 |
| ACCOUNT NO.   EAST PEORIA WAT | | | | | | | |
| EAST PEORIA WATER & SEWER DEPARTMENT 100 S. MAIN STREET EAST PEORIA, IL  61611 | | | TRADE VENDOR | | | | $27.45 |
| ACCOUNT NO. | | | | | | | |
| EASTERN PRIDE, INC G. BARNES BOYKIN 2405F WEST NASH STREET WILSON, NC  27896 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| EDERHARDT & BARRY, INC. WILLIAM H. CLIFTON 990 RIVERSIDE DR. MACON, GA  31201 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| EDWARD M. WHITFIELD 675 PAWLEY ROAD MT. PLEASANT, SC  29464 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   ELECTRIC | | | | | | | |
| ELECTRIC POWER BOARD PO BOX 182253 CHATTANOOGA, TN  37422 | | | TRADE VENDOR | | | | $2,723.29 |
| ACCOUNT NO. | | | | | | | |
| ELECTRONIC CLEARING HOUSE, INC. 730 PASEO CAMARILLO CAMARILLO, CA  93010 | | | TRADE VENDOR | X | X | X | UNKNOWN |

Sheet no. 55 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                   $3,550.74

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ELI | | | | | | | |
| ELI'S PEST CONTROL, INC. 1939 KISSINGBOWER RD. AUGUSTA, GA  30904 | | | TRADE VENDOR | | | | $36.00 |
| ACCOUNT NO.   ELITE03 | | | | | | | |
| ELITE PEST & LAWN SOLUTIONS LLC 120 DEERFIELD DRIVE COLUMBIA, TN  38401 | | | TRADE VENDOR | | | | $200.00 |
| ACCOUNT NO.   ELIZABETHTON | | | | | | | |
| ELIZABETHTON ELECTRIC 400 HATCHER LANE ELIZABETHTON, TN  37643 | | | TRADE VENDOR | | | | $367.33 |
| ACCOUNT NO.   ELK | | | | | | | |
| ELK RIVER PUBLIC UTILITY DISTRICT 217 S. JACKSON ST. TULLAHOMA, TN  37388 | | | TRADE VENDOR | | | | $108.17 |
| ACCOUNT NO. | | | | | | | |
| ELLIOTT FAMILY PROPERTIES, LLC BOB ELLIOTT PO BOX 1457 COLUMBUS, GA  31902 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   EMBARQ01 | | | | | | | |
| EMBARQ PO BOX 96064 CHARLOTTE, NC  28296-0064 | | | TRADE VENDOR | | | | $908.44 |
| ACCOUNT NO.   EMBARQ | | | | | | | |
| EMBARQ YELLOW PAGES 8400  INNOVATION WAY CHICAGO, IL  60682-0084 | | | TRADE VENDOR | | | | $365.73 |
| ACCOUNT NO.   ENERGY02 | | | | | | | |
| ENERGY CONTROL CONSULTANTS INC PO BOX 1610 KNOXVILLE, TN  37849 | | | TRADE VENDOR | | | | $175.00 |
| ACCOUNT NO.   ENTERPRISE02 | | | | | | | |
| ENTERPRISE WATER WORKS BOARD P.O. BOX 311000 ENTERPRISE, AL  36331-1000 | | | TRADE VENDOR | | | | $22.66 |
| ACCOUNT NO. | | | | | | | |
| ERIC HILDEBRAND 301 NORTH GLENWOOD AVENUE DALTON, GA  30721 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 56 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,183.33

In re  **TITLEMAX HOLDINGS, LLC**                                  Case No.   09-40805
_____                               _____
Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ERTIS FREEMAN 64 LOGAN LANE EASTABOGA, AL 36260 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ESTATE OF BEVERLY GAY | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ESTATE OF VERA F. DUNTON 86 WATER WORKS ROAD PALMETTO, GA 30268 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   ESTER | | | | | | | |
| ESTER, LEMUS 507 S. SANGA CORDOVA, TN 38018 | | | TRADE VENDOR | | | | $47.10 |
| ACCOUNT NO.   EVANS02 | | | | | | | |
| EVANS TOWING 860 W. HIGHWAY 25170 NEWPORT, TN 37821 | | | TRADE VENDOR | | | | $200.00 |
| ACCOUNT NO. | | | | | | | |
| EVELYN BELLAMY DAVID BELLAMY 1224 EAST JACKSON STREET THOMASVILLE, GA 31792 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| EWING HIRAM CENTER, LLC EWING SOUTHEAST REALTY 50 OLD IVY RD., SUITE 250 ATLANTA, GA 30342 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| EXCALIBUR PARTNERS, LLC CHRISTOPHER R. FOLK 4727 POPLAR AVENUE, SUITE 204 MEMPHIS, TN 38117 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   EXPRESS | | | | | | | |
| EXPRESS TOWING & RECOVERY 848 LOST CREEK CIRCLE STONE MOUNTAIN, GA 30088-2107 | | | TRADE VENDOR | | | | $595.00 |
| ACCOUNT NO.   EZ | | | | | | | |
| EZ LOAN LOOK UP INC 4437 NORTH HARLEM AVE NORRIDGE, IL 60706 | | | TRADE VENDOR | | | | $1,700.00 |

Sheet no. 57 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $2,542.10

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   FAUCETT | | | | | | | |
| FAUCETT TOWING & RECOVERY 305 BELVVE ROAD TRAVLERS REST, SC  29690 | | | TRADE VENDOR | | | | $500.00 |
| ACCOUNT NO. | | | | | | | |
| FELICIA MCKENZIE ATTN: HUEL M. LOVE P.O. BOX 1079 TALLADEGA, AL  35161 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FELICIA MCKENZIE ATTN: HARVEY B. CAMPBELL CAMPBELL & CAMPBELL, P.C. P.O. DRAWER 756 TALLADEGA, AL  35161 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   FENNELL | | | | | | | |
| FENNELL CONTAINER CO. PO BOX 62679 N. CHAS, SC  29419 | | | TRADE VENDOR | | | | $101.05 |
| ACCOUNT NO.   FINAL | | | | | | | |
| FINAL NOTICE ASSET RECOVERY 110 MAIN STREET MILNER, GA  30257 | | | TRADE VENDOR | | | | $425.00 |
| ACCOUNT NO.   FIRST02 | | | | | | | |
| FIRST CITY ASSOCIATES 222 DRAYTON STREET SAVANNAH, GA  31401 | | | TRADE VENDOR | | | | $252,916.67 |
| ACCOUNT NO. | | | | | | | |
| FIRST PALMER TRUST PATRICK T. PALMER- VP PO BOX 23489 MAILING ADDRESS.  7368 TWO NOTCH RD.-PHYSICAL ADDRESS COLUMBIA, SC  29224-3489 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   FISH03 | | | | | | | |
| FISH WINDOW CLEANING 6505 LAS SOMBRIAS FLORISSANT, MO  63033 | | | TRADE VENDOR | | | | $15.00 |
| ACCOUNT NO.   FISH | | | | | | | |
| FISH WINDOW CLEANING 1025 ROSE CREEK RD. STE 620-363 WOODSTOCK, GA  30189 | | | TRADE VENDOR | | | | $245.00 |

Sheet no. 58 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $254,202.72

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FLAGSHIP<br><br>FLAGSHIP SIGNS<br>1819 TWO NOTCH RD<br>COLUMBIA, SC  29204 | | | TRADE VENDOR | | | | $2,720.57 |
| ACCOUNT NO.<br><br>FLAGSTAR ENTERPRISES<br>PEGGY KIRK<br>401 W. CARL KARCHER WAY<br>ANAHEIM, CA  92801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  FLINT<br><br>FLINT ELECTRIC MEMBERSHIP<br>CORPORATION<br>P.O. BOX 308, MARION AND MACON STS.<br>REYNOLDS, GA  31076 | | | TRADE VENDOR | | | | $1,158.30 |
| ACCOUNT NO.<br><br>FLORA NAIL HOGUE LIVING TRUST<br>HAROLD HOGUE<br>2006 WEST ARDEN OAKS DR.<br>GERMANTOWN, TN  38139 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>FLOURNOY AND CALHOUN<br>HOMER DAVIS<br>2520 WYNNTON ROAD<br>COLUMBUS, GA  31906 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>FOG CAP RETAIL INVESTORS<br>P.O. BOX 2665<br>PORTLAND, OR  97208 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>FOG CAP RETAIL INVESTORS, LLC<br>MICHELE PARR<br>PO BOX 2665<br>PORTLAND, OR  97208 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  FORBES<br><br>FORBES MAGAZINE<br>P.O. BOX 5471<br>HARLAN, IA  51593-0971 | | | TRADE VENDOR | | | | $19.99 |
| ACCOUNT NO.  FORT01<br><br>FORT HILL NATURAL GAS AUTHORITY<br>P.O. BOX 189<br>EASLEY, SC  29641-0189 | | | TRADE VENDOR | | | | $143.88 |

Sheet no. 59 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal              $4,042.74

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| FORT PAYNE MRI, LLC PATRICK HOWARD 1110 GLENN BLVD FORT PAYNE, AL  35967 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   FORT | | | | | | | |
| FORT VALLEY UTILITY COMMISSION 500 ANTHOINE STREET FORT VALLEY, GA  31030 | | | TRADE VENDOR | | | | $762.11 |
| ACCOUNT NO.   FOSKEY | | | | | | | |
| FOSKEY, STEVE 246 WHITE HORSE CIRCLE DOUGLAS, GA  31535 | | | TRADE VENDOR | | | | $250.00 |
| ACCOUNT NO. | | | | | | | |
| FOUNTAIN HEAD PARTNERS, LLC 101 WOODLAND DRIVE MORGANTON, NC  28655 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   TANKERSLEY | | | | | | | |
| FRANK T TANKERSLEY 556 TANKERSLEY RD THOMSON, GA  30824 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.   FRANKLES | | | | | | | |
| FRANKIES TOWING & RECOVERY P.O. BOX 714 MUNFORD, TN  38058 | | | TRADE VENDOR | | | | $75.00 |
| ACCOUNT NO. | | | | | | | |
| FRANKLIN AND JANE WEAVER 768 PEACHTREE RD. ROCK HILL, SC  29730 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   FRANKLIN01 | | | | | | | |
| FRANKLIN LAWN SERVICES 1940 NETHERWOOD AVE. MEMPHIS, TN  38114-2011 | | | TRADE VENDOR | | | | $423.00 |
| ACCOUNT NO. | | | | | | | |
| FREBER FAMILY, LP DON FREBER 3185 SOUTH KINGSHIGHWAY BLVD ST. LOUIS, MO  63139 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FRED "HAROLD" SNIPES 1928 SOUTH 5TH STREET HARTSVILLE, SC  29550 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 60 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,610.11

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.  09-40805

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| FRED H. FARRER PARTNERSHIP FRED FARRER 1338 W COLLEGE STREET SUITE A MURFREESBORO, TN  37129 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   FREW | | | | | | | |
| FREW REAL ESTATE INC C/O CHRISTOPHER FREW 2900 BROXTON ROAD SHAKER HEIGHTS, OH  44120 | | | TRADE VENDOR | | | | $1,920.00 |
| ACCOUNT NO. | | | | | | | |
| FREW REAL ESTATE, INC CHRISTOPHER FREW 2900 BROXTON SHAKER HEIGHTS, OH  44120 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   FRONTIER03 | | | | | | | |
| FRONTIER PO BOX 20550 ROCHESTER, NY  14502-0550 | | | TRADE VENDOR | | | | $1,285.37 |
| ACCOUNT NO.   FULLER01 | | | | | | | |
| FULLER FIRE & SAFETY EQUIPMENT 2002 2ND AVE COLUMBUS, GA  31901 | | | TRADE VENDOR | | | | $32.50 |
| ACCOUNT NO. | | | | | | | |
| FULTON INDUSTRIAL BLVD. LLC NORMAN ESTROFF 2970 PEACHTREE ROADF NW SUITE 656 ATLANTA, GA  30305 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   FULTON03 | | | | | | | |
| FULTON, THEODORE 901 RANCH RD. FLORENCE, SC  29506 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| FUNDAMENTAL PROVISIONS, LLC VICKI JACOB 1434 N. BURNSIDE AVE. STE 22 GONZALES, LA  70737 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| G & N CENTERS, LLC BARRY GARRETT PO BOX 36 FOUNTAIN INN, SC  29644 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 61 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $3,337.87

In re  **TITLEMAX HOLDINGS, LLC**                              Case No.  09-40805
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   G&S <br><br> G&S AUTO SALES <br> 2791 HWY 11 S. <br> ATHENS, TN  37303 | | | TRADE VENDOR | | | | $275.00 |
| ACCOUNT NO.   GS <br><br> G&S PROFESSIONAL WINDOW CLEANING <br> 1021 INCER DRIVE <br> BIRMINGHAM, AL  35214 | | | TRADE VENDOR | | | | $60.00 |
| ACCOUNT NO.   G&W01 <br><br> G&W TOWING <br> 1023 N. BROAD STREET <br> ROME, GA  30161 | | | TRADE VENDOR | | | | $65.00 |
| ACCOUNT NO.   GALLATIN03 <br><br> GALLATIN PUBLIC UTILITIES <br> 239 HANCOCK STREET <br> GALLATIN, TENNESSEE  37066 | | | TRADE VENDOR | | | | $156.48 |
| ACCOUNT NO.   GAMA <br><br> GAMA INV INC <br> 127 W CANDLER ST <br> WINDER, GA  30680 | | | TRADE VENDOR | | | | $200.00 |
| ACCOUNT NO. <br><br> GARRETT CENTERS LLC/BARRY GARRETT <br> GARRETT AND GARRETT <br> PO BOX 36 <br> FOUNTAIN INN, SC  29644 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GARRETT INDUSTRIES <br> DON GARRETT <br> 221 MARIE CHURCH RD <br> DUBLIN, GA  31021 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   GARRETT05 <br><br> GARRETT TAYLOR <br> 443 ACACIA BLVD. <br> THOMASVILLE, GA  31792 | | | TRADE VENDOR | | | | $15.00 |
| ACCOUNT NO. <br><br> GARY L. HALEY <br> 2168 WILMA RUDOLPH BLVD <br> CLARKSVILLE, TN  37040 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 62 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $771.48

In re **TITLEMAX HOLDINGS, LLC**                                    Case No. 09-40805

                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SIMRILL | | | | | | | |
| GARY SIMRILL 1515 ALEXANDER ROAD ROCK HILL, SC  29732 | | | TRADE VENDOR | | | | $500.00 |
| ACCOUNT NO.   STAFFORD01 | | | | | | | |
| GARY W STAFFORD 1438 EAST ELM APT 4 SPRINGFIELD, MO  65802 | | | TRADE VENDOR | | | | $65.00 |
| ACCOUNT NO.   GAS | | | | | | | |
| GAS BOARD OF THE CITY OF FULTONDALE PO BOX 609 FULTONDALE, AL  35068-0609 | | | TRADE VENDOR | | | | $299.46 |
| ACCOUNT NO.   COBB05 | | | | | | | |
| GAS SOUTH, LLC 3625 CUMBERLAND BLVD. SUITE 1500 ATLANTA, GA  30030 | | | TRADE VENDOR | | | | $787.50 |
| ACCOUNT NO.   GE01 | | | | | | | |
| GE CAPITAL-COPIERS PO BOX 640387 PITTSBURGH, PA  15264-0387 | | | TRADE VENDOR | | | | $588.50 |
| ACCOUNT NO. | | | | | | | |
| GENXMEX REAL ESTATE HOLDING COMPANY, LLC 2474 CHAMBERS RD. MOLINE ACRES, MO  63136 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GEORGE L. MASSEY 14160 BIRMINGHAM HWY ALPHARETTA, GA  30004 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GEORGE P. MORRIS LIVING TRUST CLAY NEAL 209 W 7TH STREET COLUMBIA, TN  38401-3233 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GEORGE W. BARBER, JR. BARBER COMPANIES 27 INVERNESS  CENTER PARKWAY BIRMINGHAM, AL  35242 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 63 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $2,240.46

In re **TITLEMAX HOLDINGS, LLC**                                        Case No.   09-40805

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GEORGIA FARRIS BINNS 1749 SPRING FLATS RD SYLVESTER, GA  31791 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   GEORGIA16  GEORGIA GREEN LAWNS 2065 FLIPPEN ROAD STOCKBRIDGE, GA  30281 | | | TRADE VENDOR | | | | $110.00 |
| ACCOUNT NO.   GEORGIA19  GEORGIA NATURAL GAS 817 W. PEACHTREE ST. NW. SUITE 1000 ATLANTA, GA  30308 | | | TRADE VENDOR | | | | $5,869.42 |
| ACCOUNT NO.   GEORGIA05  GEORGIA POWER 128 E. BROUGHTON ST. SAVANNAH, GA  31401 | | | TRADE VENDOR | | | | $22,211.28 |
| ACCOUNT NO.   GEORGIA26  GEORGIA RECOVERY SERVICES 100 MARIE DRIVE WARNER ROBINS, GA  31093 | | | TRADE VENDOR | | | | $860.00 |
| ACCOUNT NO.  GERALD H. PRYOR AND KEVIN S. GRIFFIN RACHEL SPIVEY 217 SOUTH MADISON AVENUE DOUGLAS, GA  31533 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  GILL COMPANIES, LLC MARLENE BROLSSFIELD 4411 HOLLY AVE. COLUMBUS, GA  31904 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   GILLIS  GILLIS LAWNS 1605 N MORRIS ST SLOCOMB, AL  36375 | | | TRADE VENDOR | | | | $70.00 |
| ACCOUNT NO.  GJ50 OIL LLC 130 SOUTHMOOR LANE FAYETTEVILLE, GA  30215 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 64 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                          $29,120.70

In re **TITLEMAX HOLDINGS, LLC**                    Case No.  09-40805

Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GLASS |  |  |  |  |  |  |  |
| GLASS DOG ENTERPRISES INC. 407 JOHNSON STREET PICKENS, SC  29671 |  |  | TRADE VENDOR |  |  |  | $10.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GLEN CARDEN 324 SOUTH WALL STREET CALHOUN, GA  30701 |  |  | LANDLORD | X | X |  | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GLEN KINARD 201 NORTH HOOVER STREET HAMPTON, SC  29924 |  |  | LANDLORD | X | X |  | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GLENN AND MARILYN HEALD 8962 NORTH CAMDEN DRIVE ELK GROVE, CA  95624 |  |  | LANDLORD | X | X |  | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GLENNA C. GODSEY / PEGGY WILSON 133 BAREFOOT LANDING BLOUNTVILLE, TN  37617 |  |  | LANDLORD | X | X |  | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GO GREENWOOD, LLC EASTROCK PROPERTIES, LLC 856 LOWCOUNTRY BLVD, SUITE 101 MT PLEASANT, SC  29464 |  |  | LANDLORD | X | X |  | UNKNOWN |
| ACCOUNT NO.  GOINS |  |  |  |  |  |  |  |
| GOINS WINDOW CLEANING P.O. BOX 3292 CLEVELAND, TN  37320 |  |  | TRADE VENDOR |  |  |  | $14.50 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GOLD 3, LLC STEVE GOLDFINE 1875 ALABAMA RD STE 1030 ROSWELL, GA  30076 |  |  | LANDLORD | X | X |  | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GOLDEN PANTRY FOOD STORES, INC. BRIAN GRIFFITH 1150 WALL STREET BOGART, GA  30622 |  |  | LANDLORD | X | X |  | UNKNOWN |

Sheet no. 65 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal            $24.50

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   GOLDEN04 | | | | | | | |
| GOLDEN'S FIRE FIGHTING EQUIPMENT, INC. P.O. BOX 254 ALBANY, GA  81702 | | | TRADE VENDOR | | | | $25.00 |
| ACCOUNT NO. | | | | | | | |
| GOODLETTSVILLE AAA STORAGE GLORIA LUTZ PO BOX 1704 GOODLETTSVILLE, TN  37072 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   GRAB | | | | | | | |
| GRAB AND GO LLC 675 HILL MEADOW DR DACULA, GA  30019 | | | TRADE VENDOR | | | | $500.00 |
| ACCOUNT NO. | | | | | | | |
| GRAND PROPERTY ENTERPRISES,INC JOE SAITTA 5500 INDEPENDENCE AVENUE KANSAS CITY, MO  64123 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   GRANITE | | | | | | | |
| GRANITE TELECOMMUNICATIONS 100 NEWPORT AVE. EXT. QUINCY, MA  02171 | | | TRADE VENDOR | | | | $697.07 |
| ACCOUNT NO. | | | | | | | |
| GRAVOIS BLUFFS SOUTH 6-G4, LLC G. J GREWE, INC. 9109 WATSON ROAD, SUITE 300 ST. LOUIS, MO  63126 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   GREAT | | | | | | | |
| GREAT SOUTHERN EXTERMINATING, INC. PO BOX 43 HINESVILLE, GA  31310 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| GREENBERG BLATT MANAGEMENT, LLC GREENBERG DEVELOPMENT 11906 MANCHESTER ROAD SUITE 105 ST. LOUIS, MO  63131 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   GREENEVILLE02 | | | | | | | |
| GREENEVILLE LIGHT & POWER SYSTEM P.O. BOX 1690 GREENEVILLE, TN  37744-1690 | | | TRADE VENDOR | | | | $714.00 |

Sheet no. 66 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $2,036.07

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GREENEVILLE03 <br><br> GREENEVILLE WATER & LIGHT COMMISSION <br> P.O. BOX 369 <br> GREENVILLE, TN  37744 | | | TRADE VENDOR | | | | $57.27 |
| ACCOUNT NO.  BUSBY <br><br> GREG BUSBY <br> 123 GILMORE ROAD <br> JASPER, AL  35504 | | | TRADE VENDOR | | | | $45.00 |
| ACCOUNT NO.  PARKER01 <br><br> GREG PARKER INC <br> 222 DRAYTON STREET <br> SAVANNAH, GA  31401 | | | TRADE VENDOR | | | | $1,250,000.00 |
| ACCOUNT NO. <br><br> GREGORY M. PARKER INC. <br> 222 DRAYTON STREET <br> SAVANNAH, GA  31401 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GREGORY WALLACE <br> 627 SOUTH WATER AVENUE <br> GALLATIN, TN  37066 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  GREY <br><br> GREYSTONE POWER CORPORATION <br> 4040 BANKHEAD HWY <br> DOULASVILLE, GA  30134 | | | TRADE VENDOR | | | | $1,154.17 |
| ACCOUNT NO. <br><br> GRISSIM & KINLEIN PROPERTIES, LLC <br> DAVID JACOBS <br> PO BOX 1747 <br> BRENTWOOD, TN  37024 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GST, LLC <br> P.O. BOX 2417 <br> JASPER, AL  35502 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  GST <br><br> GST, LLC <br> PO BOX 2417 <br> JASPER, AL  35502 | | | TRADE VENDOR | | | | $2,610.00 |
| ACCOUNT NO.  GUARANTEED <br><br> GUARANTEED RECOVERY <br> 3091 WESTERN HILLS DRIVE EAST <br> MOBILE, AL  36618 | | | TRADE VENDOR | | | | $1,630.00 |

Sheet no. 67 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $1,255,496.44

In re  **TITLEMAX HOLDINGS, LLC**                     Case No.   09-40805
_____                          _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   GUESS | | | | | | | |
| GUESS SANITATION 1151 JAMBACK RD ANNISTON, AL  36207 | | | TRADE VENDOR | | | | $48.00 |
| ACCOUNT NO.   GULF01 | | | | | | | |
| GULF COAST PEST CONTROL P.O. BOX 161451 MOBILE, AL  36616 | | | TRADE VENDOR | | | | $495.00 |
| ACCOUNT NO. | | | | | | | |
| GUTHRIE HOLDINGS LP JIM GUTHRIE P.O. BOX 649 ORANGEBURG, SC  29116 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   GWINNETT04 | | | | | | | |
| GWINNETT COUNTY DEPARTMENT OF WATER RESOURCES 684 WINDER HIGHWAY LAWRENCEVILLE, GA  30045 | | | TRADE VENDOR | | | | $170.83 |
| ACCOUNT NO. | | | | | | | |
| H.G. HILL REALTY COMPANY, LLC DONNA SCHKLAR 3011 ARMORY DR. SUITE 130 NASHVILLE, TN  37204 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   HADDEN | | | | | | | |
| HADDEN, SIMMONS AND RANDY 9987 HWY. 23 NORTH METTER, GA  30439 | | | TRADE VENDOR | | | | $38.00 |
| ACCOUNT NO.   HALEY | | | | | | | |
| HALEY SIGNS 2168 WILMA RUDOLPH BLVD CLARKSVILLE, TN  37040 | | | TRADE VENDOR | | | | $318.07 |
| ACCOUNT NO. | | | | | | | |
| HALPERN ENTERPRISES, INC JIMMY CUSHMAN 5269 BUFORD HWY ATLANTA, GA  30340 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HALPERN ENTERPRISES, INC. CHRISTIAN TRANI 5269 BUFORD HWY ATLANTA, GA  30340 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 68 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $1,069.90

In re  **TITLEMAX HOLDINGS, LLC**                      Case No.   09-40805

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HALPERN ENTERPRISES, INC. JIMMY CUSHMAN 5269 BUFORD HWY ATLANTA, GA  30340 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HAL'S LIQUOR, INC. - JAY HALPERN 2890 AMWILER ROAD ATLANTA, GA  30360 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HAMDI SULEIMAN 1685 E. CHURCHHILL DOWNS GERMANTOWN, TN  38138 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HAMILTON REALTY AMBER ASSOCIATES, INC. 5878 BUFORD HWY., SUITE 2 DORAVILLE, GA  30340 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HANG DON HEO & HYO SOOK SOO BOUTIQUE 23055 COOLIDGE HWY OAK PARK, MI  48237 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HANS HULSEBOS - HAP 705-B N MAIN STREET SUMMERVILLE, SC  29483 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   HARBER | | | | | | | |
| HARBER DEVELOPMENT CO INC 1778 PLANTATION ROAD GERMANTOWN, TN  38138 | | | TRADE VENDOR | | | | $927.00 |
| ACCOUNT NO. | | | | | | | |
| HARBER DEVELOPMNT COMPANY, INC. DAVID HARBER 1778 PLANTATION RD. GERMANTOWN, TN  38138 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HARDEES FOOD SERVICE DORA VEGA DEPT 1237 LOS ANGELES, CA  90084-1237 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 69 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $927.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805

　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   HARDEE | | | | | | | |
| HARDEE'S FOOD SYSTEM, INC. 401 W. CARL KARCHER WAY ANAHEIM, CA  92801 | | | TRADE VENDOR | | | | $2,773.80 |
| ACCOUNT NO.   HARDWICK01 | | | | | | | |
| HARDWICK, CAROL P.O. BOX 365 AUGUSTA, GA  30901 | | | TRADE VENDOR | | | | $70.00 |
| ACCOUNT NO.   HARMON02 | | | | | | | |
| HARMON & ASSOCIATES 424 DURDEN ROAD PRATTVILLE, AL  36067 | | | TRADE VENDOR | | | | $1,260.00 |
| ACCOUNT NO. | | | | | | | |
| HARMON & ASSOCIATES, INC. ROBERT HARMON 424 DURDEN RD. PRATTVILLE, AL  36067 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HAROLD "BRENT" GOLDEN PO BOX 765 LAWRENCEBURG, TN  38464 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   GRAVES02 | | | | | | | |
| HAROLD LEFTON GRAVES 920 MAGNOLIA BLUFF CR. BURTON, SC  29906 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO. | | | | | | | |
| HARRIETA ALLEN PAUL J. BRYER, JR. (AGENT) 163 PINEWOOD DRIVE CHAPON, SC  29036 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HARRIS MCKAY. 123 S. QUINTARD AVE. ANNISTON, AL  36201 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HARRIS VENTURES JOHN HARRIS & *EVAN HARRIS 501 UNION ST. 7TH FLOOR/PO BOX 190676 NASHVILLE, TN  37219 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 70 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal              $4,153.80

In re  **TITLEMAX HOLDINGS, LLC**                   Case No.   09-40805

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   HARTWELL | | | | | | | |
| HARTWELL JANITORIAL SERVICE 93 LYNNHEART DRIVE HARTWELL, GA  30643 | | | TRADE VENDOR | | | | $33.00 |
| ACCOUNT NO. | | | | | | | |
| HCCP, LLC 19 S. COPPERFIELD DRIVE SAVANNAH, GA  31410 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| H'DOUBLER INVESTMENT COMPANY JACKSON & KING AGENCY, INC 840 ROSWELL STREET MARIETTA, GA  30060 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   JACKSON14 | | | | | | | |
| H'DOUBLER INVESTMENT COMPANY 840 ROSWELL STREET MARIETTA, GA  30060 | | | TRADE VENDOR | | | | $2,100.00 |
| ACCOUNT NO. | | | | | | | |
| HEARNS RENTAL BO HEARNS 776 B E.G. MILES PKWY HINESVILLE, GA  31313 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   HEAVENS | | | | | | | |
| HEAVENS BEST 131 LONGLEAF TRAIL NE MILLEDGEVILLE, GA  31061 | | | TRADE VENDOR | | | | $184.00 |
| ACCOUNT NO. | | | | | | | |
| HELEN LOVELACE ATTN: MAUREEN WHITE 701 SOUTH MAIN STREET GREENVILLE, SC  29601 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HELTON BUFORD PROPERTY, LTD B.L. HELTON 5784 LAKE FOREST DRIVE, N.W. SUITE 216 ATLANTA, GA  30328 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   HENDERSONVILLE | | | | | | | |
| HENDERSONVILLE UTILITY DISTRICT 114 DUNN STREET HENDERSONVILLE, TN  37075 | | | TRADE VENDOR | | | | $16.95 |

Sheet no. 71 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $2,333.95

In re  **TITLEMAX HOLDINGS, LLC**                                   Case No.   09-40805
_____                                   _____
                Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HENDRIX DISCLAIMER TRUST PAUL HENDRIX 3703 BARN VIEW PLACE DURHAM, NC  27705-1344 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HENRY JR. AND COLLEEN RAYMAKER 104 MECCA ST. DUBLIN, GA  31021 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HENRY LING 1440 N EXPRESSWAY GRIFFIN, GA  30223 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HERMITAGE HILLS CENTER 8300 B TERRY LANE HERMITAGE, TN  37076 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   HIDE01 | | | | | | | |
| HIDE N SEEK INVESTIGATIVE SOLUTIONS LLC PO BOX 485 OXFORD, GA  30054 | | | TRADE VENDOR | | | | $350.00 |
| ACCOUNT NO.   HIDE | | | | | | | |
| HIDE N SEEK RECOVERY 205 EAST HIGHWAY 80, SUITE B POOLER, GA  31322-2607 | | | TRADE VENDOR | | | | $240.00 |
| ACCOUNT NO.   HIGHT | | | | | | | |
| HIGHT'S LOCKSMITH SERVICE INC. 6130 JONES ROAD SUITE B COLLEGE PARK, GA  30349 | | | TRADE VENDOR | | | | $75.00 |
| ACCOUNT NO.   HILL08 | | | | | | | |
| HILL, SAM 612 EAST DEHERD TULLAHOMA, TN  37388 | | | TRADE VENDOR | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| HILYER AND HILYER SCOTT HILLYER 1306 SOUTH GILMER AVENUE LANETT, AL  36863 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 72 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                        Subtotal            $705.00

In re **TITLEMAX HOLDINGS, LLC**                              Case No.   09-40805

_____                              _____
                 Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   HINCKLEY | | | | | | | |
| HINCKLEY SPRINGS P.O. BOX 660579 DALLAS, TX 75266 | | | TRADE VENDOR | | | | $10.21 |
| ACCOUNT NO.   HIXSON | | | | | | | |
| HIXSON UTILITY DISTRICT P.O. BOX 1598 HIXSON, TN 37343 | | | TRADE VENDOR | | | | $85.58 |
| ACCOUNT NO. | | | | | | | |
| HOLMES ENTERPRISE KAYLAN HOLMES 2201 OOLTEWAH RINGGOLD RD OOLTEWAH, TN 37363 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   HOLMES02 | | | | | | | |
| HOLMES ENTERPRISES 2201 OOLTEWAH RINGGOLD RD OOLTEWAH, TENNESSEE 37363 | | | TRADE VENDOR | | | | $1,197.60 |
| ACCOUNT NO.   HOLTS | | | | | | | |
| HOLTS RECOVERY 4265 CEDAR VALLEY CT CONLEY, GA 30288 | | | TRADE VENDOR | | | | $125.00 |
| ACCOUNT NO. | | | | | | | |
| HUBERT PROPERTIES LLLP HUBERT REALTY CO. 239 CHEROKEE STREET MARIETTA, GA 30060-1610 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HUE & SHURU TRAN 4507 WEST BROYHILL CT. PEORIA, IL 61615 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   HUNTER03 | | | | | | | |
| HUNTER, GLORIA R. 5960 MILAM DRIVE MABLETON, GA 30126 | | | TRADE VENDOR | | | | $250.00 |
| ACCOUNT NO.   HUNTING | | | | | | | |
| HUNTING CREEK RETAIL LLC C/O CORO REALTY ADVISORS LLC 3715 NORTHSIDE PARKWAY BLDG 400 STE 100 ATLANTA, GA 30327 | | | TRADE VENDOR | | | | $1,718.16 |

Sheet no. 73 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $3,386.55

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HUNTING CREEK RETAIL, LLC CORO REALTY ADVISORS, LLC 3715 NORTHSIDE PKWY 400 NORTHCREEK STE. 100 ATLANTA, GA  30327 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   HUNTSVILLE02 | | | | | | | |
| HUNTSVILLE UTILITIES P.O. BOX 2048 HUNTSVILLE, AL  35895 | | | TRADE VENDOR | | | | $942.21 |
| ACCOUNT NO.   ILLINOIS03 | | | | | | | |
| ILLINOIS BOYS WINDOW CLEANING CO. 100 SERENITY DRIVE ALTON, IL  62002 | | | TRADE VENDOR | | | | $92.00 |
| ACCOUNT NO.   INFINITY | | | | | | | |
| INFINITY, INC. 4131 OGEECHEE ROAD, STE. 127 SAVANNAH, GA  31405 | | | TRADE VENDOR | | | | $187.50 |
| ACCOUNT NO.   INTERCEPT | | | | | | | |
| INTERCEPT HOUSTON 6046 FM 2920 SUITE 201 SPRING, TX  77379 | | | TRADE VENDOR | | | | $400.00 |
| ACCOUNT NO.   INTERFACE | | | | | | | |
| INTERFACE SECURITY SYSTEMS, LLC 3773 CORPORATE CENTER DRIVE EARTH CITY, MO  63045 | | | TRADE VENDOR | | | | $119.90 |
| ACCOUNT NO.   INTERNATIONAL01 | | | | | | | |
| INTERNATIONAL TOWING SERVICE 3160 DELHI DRIVE POWDER SPRINGS, GA  30127 | | | TRADE VENDOR | | | | $2,555.00 |
| ACCOUNT NO. | | | | | | | |
| INTERNATIONAL'S CORNER, LLC LISA REEVES 4852-A JIMMY CARTER BLVD NORCROSS, GA  30093 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   INVISIBLE | | | | | | | |
| INVISIBLE WINDOWS 1 2100 ESQUIRE DR APT A KENNESAW, GA  30144 | | | TRADE VENDOR | | | | $28.00 |

Sheet no. 74 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $4,324.61

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| J & B RENTALS, LLC BRENT GLASSEY 317 COURT STREET PEKIN, IL  61554 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| J & J FARMS, LLC JAMES WHITEHEAD P.O. BOX 41 HEADLAND, AL  36345 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   J & J | | | | | | | |
| J&J FARMS LLC 1188 CO RD. 122 HEADLAND, AL  36345 | | | TRADE VENDOR | | | | $1,590.00 |
| ACCOUNT NO. | | | | | | | |
| J. ROSS PLAZA JACKIE YEOMANS 4159 BEN CARTER RD. BAXLEY, GA  31515 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| J.W. HOLLIDAY FAMILY, LLC 801 ELM STREET P.O. BOX 606 AYNOR, SC  29511 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JACK ALI 7245 STAGE RD MEMPHIS, TN  38133 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JACK WALDRIP BRITTNEY MARSH 200 WEST ACCT. ST. GAINESVILLE, GA  30501 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JACKIE DALE REAGAN ATTN: MARIE A. MATTOX MARIE MATTOX, P.A. 310 EAST BRADFORD ROAD TALLAHASSEE, FL  32303 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   JACKSON06 | | | | | | | |
| JACKSON ELECTRIC MEMBERSHIP CORP. PO BOX 100 JEFFERSON, GA  30549-0100 | | | TRADE VENDOR | | | | $174.00 |

Sheet no. 75 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $1,764.00

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   JACKSON09 | | | | | | | |
| JACKSON ENERGY COMPANY 119 EAST COLLEGE ST. JACKSON, TN  38301 | | | TRADE VENDOR | | | | $238.00 |
| ACCOUNT NO.   JACKSON13 | | | | | | | |
| JACKSON, DARRELL 608 MOTLEY ROAD HOPKINS, SC  29061 | | | TRADE VENDOR | | | | $500.00 |
| ACCOUNT NO.   JACKSON03 | | | | | | | |
| JACKSONHEATH GROUP, INC., THE PO BOX 450892 ATLANTA, GA  31145 | | | TRADE VENDOR | | | | $1,000.00 |
| ACCOUNT NO. | | | | | | | |
| JACQUES DE GAULE TRUST PO BOX 1568 STONE MOUNTAIN, GA  30086 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JAMED ENTERPRISES 2069 APPLEGROVE NE CANTON, OH  44721 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JAMES ATKINS ATTN: JOHN W. JENNINGS, JR. JENNINGS LAW OFFICE, INC. 111 SOUTH 10TH STREET GADSDEN, AL  35901 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JAMES BENNETTE TONY BENNETTE 107 COUNTRY LANE KATHLEEN, GA  31047 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JAMES COLLINS PO BOX 2074 MARIETTA, GA  30062 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JAMES J. CARROLL 100 HIGHRIDGE DRIVE SYRACUSE, NY  13215 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 76 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $1,738.00

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JAMES L. & SHARON R. THOMAS THE ARMORY 701 N. COUNTRY AVENUE KEARNEY, MO  64060 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   SABAT | | | | | | | |
| JAMES NICK SABAT 620 BURKE AVENUE AHALLA, AL  35954 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   JAMES06 | | | | | | | |
| JAMES PEST MANAGEMENT, INC 4246 OUTLAND ROAD MEMPHIS, TN  38118 | | | TRADE VENDOR | | | | $648.01 |
| ACCOUNT NO. | | | | | | | |
| JANICE BROCK 1537 SHADOW STONE COURT STONE MOUNTAIN, GA  30087 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   JASON01 | | | | | | | |
| JASON COLLIN MCCRAINE 3534 PALISADE COVE DRIVE DULUTH, GA  30096 | | | TRADE VENDOR | | | | $555.09 |
| ACCOUNT NO.   JASONS01 | | | | | | | |
| JASONS WRECKER SERVICE 4091THROUGH SPRINGS RD. ADAMS, TN  37010 | | | TRADE VENDOR | | | | $250.00 |
| ACCOUNT NO.   JASPER | | | | | | | |
| JASPER WATERWORKS & SEWER BOARD, INC. PO BOX 1348 JASPER, AL  35502 | | | TRADE VENDOR | | | | $16.64 |
| ACCOUNT NO. | | | | | | | |
| JAVED AKHTAR ATTN: CLIFTON S. PRICE, II KRACKER & THOMPSON, LLP 2204 LAKESHORE DRIVE, SUITE 306 BIRMINGHAM, AL  35209 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   JAZMIN | | | | | | | |
| JAZMIN LAWN SERVICE 108 WHISKEY RD. APT# F GROVETOWN, GA  30813 | | | TRADE VENDOR | | | | $200.00 |

Sheet no. 77 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $1,719.74

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.  09-40805

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JEANETTE GEORGE FRANK GEORGE (SON) 503 BAYTREE ROAD VALDOSTA, GA  31602 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   JEANIE | | | | | | | |
| JEANIE COOL HEATING & AIR 5232 SUMMER SET WAY BESSEMOR, AL  35022 | | | TRADE VENDOR | | | | $700.00 |
| ACCOUNT NO.   JEFFERSON01 | | | | | | | |
| JEFFERSON COCKE GAS UTILITIES 122 HIGHWAY 25-E NEWPORT, TN  37821 | | | TRADE VENDOR | | | | $151.04 |
| ACCOUNT NO. | | | | | | | |
| JEMCO & ASSOCIATES, LTD HELEN L. MANOS 242 BUNTING LANE BLOOMINGDALE, IL  60108 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JEMISON REALTY CO. 2937 7TH AVE. SOUTH, SUITE 106 BIRMINGHAM, AL  35233 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JERALD H. BARRETT "BUBBA" 228 EDGEFIELD RD. NORTH AUGUSTA, SC  29841 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JERRY OR TOMMY BELEW 23 BROWNING RD. MILAN, TN  38358 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JESSE BAKER 4923 ROSEMONT DR. COLUMBUS, GA  31904 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JESSE CHASTAIN 628 WEST JACKSON STREET THOMASVILLE, GA  31792 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 78 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $851.04

In re  **TITLEMAX HOLDINGS, LLC**                                Case No.   09-40805

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JILL BROWN ATTN: GARY BROWN HARWELL, BROWN & HARWELL, P.C. 12 JACKSON STREET NEWNAN, GA 30263 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JILL BROWN ATTN: SAMUEL BRANTLEY P.O. BOX 1150 FAYETTEVILLE, GA 30214 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JIM AND SUSAN ROBERTS 341 TRYSAIL COURT FOSTER CITY, CA 94404 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JIM AND SUSAN ROBERTS 341 TRYSAIL COURT FOSTER CITY, CA 99404 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   BUTTERWORTH | | | | | | | |
| JIM BUTTERWORTH PO BOX 2000 CORNEILA, GA 30531 | | | TRADE VENDOR | | | | $500.00 |
| ACCOUNT NO. | | | | | | | |
| JIM FORSTER BROOKS ATTN: BENTON PERSONS P.O. BOX 974 ANDALUSIA, AL 36420 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JIM GRANT 3208 RINGGOLD RD CHATTANOOGA, TN 37412 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   JIM01 | | | | | | | |
| JIM MURPHYS LAWN AND LANDSCAPING P.O. BOX 36 EAST ALTON, IL 62024 | | | TRADE VENDOR | | | | $25.00 |
| ACCOUNT NO. | | | | | | | |
| JIMMIE S. BROWNSEY 1203 WOODWARD AVENUE ATHENS, TN 37303 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 79 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $525.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DODSON01 | | | | | | | |
| JIMMY E DODSON DBA DODSONS WINDOW CLEANING 9590 LONESOME PINE TR MOSHIEM, TN  37818-2544 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   BARBEE | | | | | | | |
| JIMMY RAY BARBEE 256 SMITH WILLIAMS RD RINGGOLD, GA  30736 | | | TRADE VENDOR | | | | $60.00 |
| ACCOUNT NO.   JIMMYS | | | | | | | |
| JIMMY'S WRECKER SERVICE 1171 TALLYHO ST SW CULLMAN, AL  35055 | | | TRADE VENDOR | | | | $525.00 |
| ACCOUNT NO. | | | | | | | |
| JNJ PROPERTIES JEANNETT COLE 420 NEW FRANKLIN ROAD LAGRANGE, GA  30240 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOE ATNIP & ASSOCIATES, INC. 3330 L&N DRIVE, SUITE F HUNTSVILLE, AL  35801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   BRITTON | | | | | | | |
| JOHN BRITTON ASSOCIATES 415 EAST HIGH STREET PO BOX 1708 JEFFERSON CITY, MO  65102 | | | TRADE VENDOR | | | | $4,000.00 |
| ACCOUNT NO. | | | | | | | |
| JOHN C.B. SMITH JR. P.O. BOX 563 COLUMBIA, SC  29202 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   JOHN08 | | | | | | | |
| JOHN LEGG'S HEATING & AIR COND CO INC 1030 HWY 75 BOUNTVILLE, TN  37617 | | | TRADE VENDOR | | | | $80.00 |
| ACCOUNT NO. | | | | | | | |
| JOHN MOORE & ASSOCIATES JOHN MOORE PO BOX 202 SPARTANBURG, SC  29304 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 80 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $4,715.00

In re **TITLEMAX HOLDINGS, LLC**                                Case No.   09-40805

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JOHN WADDELL NANCY S. WADDELL 890 WILLOW TREE CIRCLE # 1 CORDOVA, TN 38018 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN-COLE HOLDINGS, LLC KEN WILLIAMSON P.O. BOX 810 NORTHPORT, AL 35476 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   DUDLEY02 | | | | | | | |
| JOHNNY DUDLEY 11512 LAKE MEAD AVE. JACKSWONVILLE, FL 32256 | | | TRADE VENDOR | | | | $3,090.00 |
| ACCOUNT NO. | | | | | | | |
| JOHNNY P. DUDLEY AND DANIEL P. DUDLEY COY TRAWICK PO BOX 56644 JACKSONVILLE, FL 32241 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   JOHNSONCITY | | | | | | | |
| JOHNSON CITY POWER BOARD PO BOX 2058 JOHNSON CITY, TN 37605 | | | TRADE VENDOR | | | | $1,113.77 |
| ACCOUNT NO.   JOHNSONCITY1 | | | | | | | |
| JOHNSON CITY UTILITY SYSTEM PO BOX 2386 JOHNSON CITY, TN 37605 | | | TRADE VENDOR | | | | $67.04 |
| ACCOUNT NO.   JONES22 | | | | | | | |
| JONES, PHILLIP E 108 STARR AVENUE UNIT 115 STARKVILLE, MS 39759 | | | TRADE VENDOR | | | | $30.00 |
| ACCOUNT NO.   GIBSON03 | | | | | | | |
| JOSEPH J GIBSON DBA ALL STAR RECOVERY PO BOX 12034 FLORENCE, SC 29504 | | | TRADE VENDOR | | | | $200.00 |
| ACCOUNT NO.   JOEYS | | | | | | | |
| JOSEPH JOHNS 6711 OVERLOOK RD MOBILE, AL 36618 | | | TRADE VENDOR | | | | $312.34 |

Sheet no. 81 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $4,813.15

In re  **TITLEMAX HOLDINGS, LLC**                          Case No.   09-40805

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   JOHNSON20 | | | | | | | |
| JOSEPH JOHNSON 18386 LACY DRIVE ABINGDON, VA  24211 | | | TRADE VENDOR | | | | $90.00 |
| ACCOUNT NO. | | | | | | | |
| JOSEPH STOCK 1854 KANAWHA DRIVE STONE MOUNTAIN, GA  30087 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   JOSHS | | | | | | | |
| JOSHS LAWN CARE 1819 N HILLEREST SPRINGFIELD, MO  65802 | | | TRADE VENDOR | | | | $30.00 |
| ACCOUNT NO.   GRAVES03 | | | | | | | |
| JOSHUA GRAVES 108 HEPPLE WHITE DR HENDERSONVILLE, TN  37075 | | | TRADE VENDOR | | | | $155.00 |
| ACCOUNT NO.   SILIVEN | | | | | | | |
| JOSHUA SILIVEN 206 VANDER VOOT DESLOGE, MO  63601 | | | TRADE VENDOR | | | | $158.00 |
| ACCOUNT NO. | | | | | | | |
| JRN INC. CLAY NEAL 209 W 7TH STREET COLUMBIA, TN  38401 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JRN, INC. CLAY NEAL 209 WEST 7TH ST. COLUMBIA, TN  38401-3233 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JRTM & M ENTERPRISES REED RAMSEY 4920 OLD SPARTANBURG ROAD/ PO BOX 3272 COOKEVILLE, TN  38506 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   RIVERA01 | | | | | | | |
| JUAN A RIVERA 526 CHATEAU CIRCLE ST. MARY'S, CA  31558 | | | TRADE VENDOR | | | | $18.00 |

Sheet no. 82 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $451.00

In re  **TITLEMAX HOLDINGS, LLC**                      Case No.   09-40805

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   JUAN<br><br>JUANS PAINTING<br>337 WYCOMBE RD<br>LEXINGTON, SC  29073 | | | TRADE VENDOR | | | | $450.00 |
| ACCOUNT NO.<br><br>JULIAN W. OSBON FAMILY PARTNERSHIP, LLLP<br>KRISTAN OSBON<br>PO BOX 1447<br>AUGUSTA, GA  30903 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>JUNEBUG PROPERTIES, LLC<br>CONNIE P. NOLAND<br>2851 MONTROSE AVENUE<br>MONTGOMERY, AL  36109 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>JUNIOR T. MOODY CONSTRUCTION, LLC<br>JERRY MOODY<br>460 MOODY ROAD<br>BLOUNTSVILLE, AL  35031 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   JUNIOR<br><br>JUNIOR T. MOODY CONSTRUCTION, LLC<br>460 MOODY ROAD<br>BLOUNTSVILLE, AL  35031 | | | TRADE VENDOR | | | | $900.00 |
| ACCOUNT NO.   KARMANN<br><br>KARMANN REFUSE SERVICE INC<br>1825 N. NIAS AVE<br>SPRINGFIELD, MO  65803 | | | TRADE VENDOR | | | | $65.70 |
| ACCOUNT NO.<br><br>KATHIE LEE-EDWARDS<br>3729 WASHINGTON RD<br>MARTINEZ, GA  30907 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>KATZ MANAGEMENT COMPANY<br>JERRY FRAGER<br>1101 MONROE STREET<br>TOLEDO, OH  43604 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   KCP&L<br><br>KCP&L<br>PO BOX 219330<br>KANSAS CITY, MO  64121-9330 | | | TRADE VENDOR | | | | $218.15 |

Sheet no. 83 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,633.85

In re  **TITLEMAX HOLDINGS, LLC**                                        Case No.   09-40805
_____                      _____
                          Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| KCT PARTNERS, LLC - LUANNE THOMAS KAHN DEVELOPMENT CO. ATTN: ALAN B KAHN 101 FLINTLAKE ROAD / PO BOX 1608 COLUMBIA, SC  29223 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KEITH LEGGETT 695 NASHVILLE PIKE #308 GALLATIN, TN  37066 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KELLY KROGER ATTN: CORY H. DRIGGERS MORRIS, CARY, ANDREWS, TALMADGE & DRIGGERS, LLC P.O. BOX 1649 DOTHAN, AL  36302-1649 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   KELLY | | | | | | | |
| KELLY'S WINDOW CLEANING 3935 UNION GROVE CIRCLE AUGUSTA, GA  30906 | | | TRADE VENDOR | | | | $25.00 |
| ACCOUNT NO. | | | | | | | |
| KENNEDI CENTER LLC JOHN DUKE PO BOX 309 DICKSON, TN  37056-0309 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   KENNYS | | | | | | | |
| KENNY'S TOWING 3303 CEDAR ROAD VALDOSTA, GA  31601 | | | TRADE VENDOR | | | | $40.00 |
| ACCOUNT NO.   RUTHERFORD02 | | | | | | | |
| KEVIN D RUTHERFORD DBA LUXURY CLEAR WINDOW CLEANING PO BOX 1191 HANCEVILLE, AL  35077 | | | TRADE VENDOR | | | | $45.00 |
| ACCOUNT NO. | | | | | | | |
| KEVIN D. BLACKWELL, LLC 4258 US HWY 67 FARMINGTON, IL  63640 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 84 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          | $110.00

In re  **TITLEMAX HOLDINGS, LLC**                      Case No.   09-40805

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| KEVIN D. STALLINGS AND AMY L. STALLINGS ATTN: RICHARD M. MAYER & JOHN P. NEWTON 1111 NORTHSHORE DRIVE, SUITE S-570 KNOXVILLE, TN  37919 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KEVIN DEBELLA AND SANDRA DEBELLA 5679 TONOPAH DRIVE SAN JOSE, CA  95123 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KEY PROPERTIES, INC. JIMMY EASTERLING P.O. BOX 1320 CLANTON, AL  35046-1320 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KI WON YUN JIM HILT 9229 GARRETT CREEK MIDLAND, GA  31820 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   KILGORE01 | | | | | | | |
| KILGORE WRECKER SERVICE, LLC 65 BENNIE KNIGHT RD. JASPER, AL  35501 | | | TRADE VENDOR | | | | $250.00 |
| ACCOUNT NO. | | | | | | | |
| KIN PROPERTIES CONNIE LAMBERT 185 NW SPANISH RIVER BLVD.  SUITE 100 BOCA RATON, FL  33431 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KIN PROPERTIES, INC. BERNIE SEXTON 185 NW SPANISH RIVER BLVD., SUITE 100 BOCA RATON, FL  33431 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   KING07 | | | | | | | |
| KING OF THE HILL CONSTRUCTION HEATING & AIR INC 1714 SPARTA P16 LEBANON, TN  37090 | | | TRADE VENDOR | | | | $150.00 |

Sheet no. 85 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $400.00

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| KINGOTT, LLC JULIAN OTTLEY PO BOX 17901 RICHMOND, VA  23226 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   KNOLOGY01 | | | | | | | |
| KNOLOGY INC 1241 O G SKINNER DR WEST POINT, GA  31833 | | | TRADE VENDOR | | | | $964.79 |
| ACCOUNT NO.   KNOX | | | | | | | |
| KNOX PEST CONTROL 4323 HAMILTON ROAD COLUMBUS, GA  31904 | | | TRADE VENDOR | | | | $62.00 |
| ACCOUNT NO.   KNOXVILLE01 | | | | | | | |
| KNOXVILLE UTILITIES BOARD 445 SOUTH GAY STREET KNOXVILLE, TN  37902 | | | TRADE VENDOR | | | | $2,816.22 |
| ACCOUNT NO. | | | | | | | |
| KOK KON AND KHINH HUYNHTU CHAU 204 LAKEVIEW DRIVE SUMMERVILLE, SC  29485 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KRISPY CHIC INC. HOSTETTER SCHNEIDER REALTY PARTNERS 5105 PAULSEN STREET SUITE 200A SAVANNAH, GA  31405 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   KRONOS | | | | | | | |
| KRONOS PO BOX 845748 BOSTON, MA  02284-5748 | | | TRADE VENDOR | | | | $4,505.00 |
| ACCOUNT NO. | | | | | | | |
| L & S HOLDINGS, LLC CHARLES SMITH 6135 POLO DRIVE CUMMING, GA  30040 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   L&L | | | | | | | |
| L&L RECOVERY 231 HUDSON ROAD AIKEN, SC  29801 | | | TRADE VENDOR | | | | $275.00 |

Sheet no. 86 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $8,623.01

In re  **TITLEMAX HOLDINGS, LLC**                              Case No.   09-40805
_____                              _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| L.C. PROPERTIES LLC 2415 E. SOUTH BLVD MONTGOMERY, AL  36116 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| L.N.K., INC. PO BOX 3195 BRISTOL, TN  37625 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   LACLEDE | | | | | | | |
| LACLEDE GAS COMPANY DRAWER  2 ST. LOUIS, MO  63171 | | | TRADE VENDOR | | | | $2,138.04 |
| ACCOUNT NO. | | | | | | | |
| LADAS LAND & DEVELOPMENT, INC. 426 SOUTH CRAFT HWY CHICKASAW, AL  36611 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   LAMAR01 | | | | | | | |
| LAMAR LYKES LAWN CARE 417 CARRIAGE DRIVE B'HAM, AL  35214 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO. | | | | | | | |
| LANDSOUTH WAYNE NIX 409 KING ST CHARLESTON, SC  29403 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LANDSOUTH PARTNERS LANDSOUTH PO BOX 3470 MYRTLE BEACH, SC  29578 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LARK GROUP, LLC 805 MAIN STREET PARIS, KY  40361 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LARRY ADAMS 3760 GREEN SEA ROAD SOUTH LORIS, SC  29569 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LAURA MAYERS 2052 S. COBB DRIVE ATLANTA, GA  30342 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no.  87 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,188.04

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

_____                                      _____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   LAURENS01 | | | | | | | |
| LAURENS ELECTRIC COOPERATIVE, INC. PO BOX 700 LAURENS, SC  29380 | | | TRADE VENDOR | | | | $775.60 |
| ACCOUNT NO.   LAVENDER | | | | | | | |
| LAVENDER PEST CONTROL, INC. 660 HAWTHORNE AVENUE ATHENS, GA  30606 | | | TRADE VENDOR | | | | $45.00 |
| ACCOUNT NO.   LAWRENCE04 | | | | | | | |
| LAWRENCE CO. SOLID WASTE SERVICES 219 CENTENNIAL BLVD. LAWRENCEBURG, TN  38464 | | | TRADE VENDOR | | | | $10.00 |
| ACCOUNT NO.   LAWRENCEBURG | | | | | | | |
| LAWRENCEBURG UTILITY SYSTEM 1607 N. LOCUST AVE. LAWRENCEBURG, TN  38464 | | | TRADE VENDOR | | | | $340.60 |
| ACCOUNT NO. | | | | | | | |
| LEE MERIWETHER P.O. BOX 11315 MONTGOMERY, AL  36111 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   LEES03 | | | | | | | |
| LEES SUMMIT MAX LLC C/O BLOCK & COMPANY INC 605 W 47TH ST KANSAS CITY, MO  64112 | | | TRADE VENDOR | | | | $6,959.66 |
| ACCOUNT NO. | | | | | | | |
| LEE'S SUMMIT MAX, LLC BLOCK & COMPANY INC. 700 WEST 47TH, SUITE 200 KANSAS CITY, MO  64112 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   LEES04 | | | | | | | |
| LEE'S SUMMIT WATER UTILITY 220 SE GREEN STREET LEE'S SUMMIT, MO  64063 | | | TRADE VENDOR | | | | $52.00 |
| ACCOUNT NO. | | | | | | | |
| LENETTE REALTY AND INVESTMENT CO. KEN GOLDBERG 2222 SCHUETZ ROAD SUITE 101 ST. LOUIS, MO  63146 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 88 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $8,182.86

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

_____                              _____
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   LENOIR01 |  |  |  |  |  |  |  |
| LENOIR CITY UTILITIES BOARD 200 DEPOT STREET LENOIR CITY, TN  37771 |  |  | TRADE VENDOR |  |  |  | $333.12 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| LESLIE BROWN ATTN: J. ASHLEY TWOMBLEY, ESQ. TWENGE & TWOMBLEY LAW FIRM, LLC 1001 PARIS AVENUE PORT ROYAL, SC  29935 |  |  | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| LEWIS & SONS, INC. 1304 HWY 301 N. DILLION, SC  29536 |  |  | LANDLORD | X | X |  | UNKNOWN |
| ACCOUNT NO.   LEWIS03 |  |  |  |  |  |  |  |
| LEWIS & SONS, INC. 1304 HIGHWAY 301 NORTH DILLON, SC  29536 |  |  | TRADE VENDOR |  |  |  | $100.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| LEWIS COMMERCIAL PROPERTIES, LLC 9505 ABERCORN STREET SAVANNAH, GA  31416 |  |  | LANDLORD | X | X |  | UNKNOWN |
| ACCOUNT NO.   LEWISBURG01 |  |  |  |  |  |  |  |
| LEWISBURG ELECTRIC SYSTEM 599 W. ELLINGTON PKWY LEWISBURG, TN  37091 |  |  | TRADE VENDOR |  |  |  | $385.77 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| LIGHT DELAWARE LEAH PO BOX 5119 BOWLING GREEN STATION NEW YORK, NY  10274 |  |  | LANDLORD | X | X |  | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| LILA, INC RETAIL REALTY GROUP, LLC 13990 OLIVE BLVD., SUITE 102 LAKE ST. LOUIS, MO  63017 |  |  | LANDLORD | X | X |  | UNKNOWN |
| ACCOUNT NO.   MCWHORTER |  |  |  |  |  |  |  |
| LINDA MCWHORTER 450 SUNRISE DR DOTHAN, AL  36301 |  |  | TRADE VENDOR |  |  |  | $50.00 |

Sheet no. 89 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $868.89

In re  **TITLEMAX HOLDINGS, LLC**                                Case No.   09-40805

_____                                _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LISA BENEFIELD ATTN: W. THOMAS BIBLE, JR. 7011 SHALLOWFORD ROAD, SUITE 106 CHATTANOOGA, TN 37421 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  PHILLIPS13 | | | | | | | |
| LISA J PHILLIPS 249 EDENWYLDE CT HAMPTON, GA 30228 | | | TRADE VENDOR | | | | $55.00 |
| ACCOUNT NO. | | | | | | | |
| LITSA ECONOMOS TOULA 2518 HENRY AVE. NEWBERRY, SC 29108 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LMK INVESTMENTS, INC. CHARLIE 3450 HIGHWAY 78, STE B SNELLVILLE, GA 30078 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  LOCK05 | | | | | | | |
| LOCK DOCTOR LLC 451 NOTTINGHAM RD. MONTGOMERY, AL 36109 | | | TRADE VENDOR | | | | $240.25 |
| ACCOUNT NO. | | | | | | | |
| LOETTE J. KING ATTN: PAULA C. GREENWAY 310 NORTH RICHARD ARRINGTON JR. BLVD., FOURTH FLOOR BIRMINGHAM, AL 35203 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  LOFTIN | | | | | | | |
| LOFTIN FILE EXT SALES & SERVICE INC 1347 NEW FRANKLIN RD. LAGRANDE, GA 30240 | | | TRADE VENDOR | | | | $25.00 |
| ACCOUNT NO. | | | | | | | |
| LOGANVILLE PARTNERS 2002, LLC DON WIESS 210 INTERSTATE NOTHER CIRCLE SE, SUITE 50 ATLANTA, GA 30339 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LONDON-FELDMAN PROPERTIES, LP 210 INTERSTATE NORTH PARKWAY, SUITE 50 ATLANTA, GA 30339 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 90 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $320.25

In re  **TITLEMAX HOLDINGS, LLC**                             Case No.   09-40805
_____                              _____
                  Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LORNA J. RIESS TRUST  (SEE RE NOTES) P.O. BOX  109, 11127 RANDOLPH COUNTY LINE RD MARISSA, IL  62257 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   LUCAS02 | | | | | | | |
| LUCAS & SON'S THE EXTERMINATORS P.O. BOX 1307 CHESTER, SC  29706 | | | TRADE VENDOR | | | | $35.00 |
| ACCOUNT NO.   RANKIN01 | | | | | | | |
| LUKE RANKIN 201 BEATY STREET CONWAY, SC  29526 | | | TRADE VENDOR | | | | $1,000.00 |
| ACCOUNT NO.   LUMPKIN | | | | | | | |
| LUMPKIN PEST MANAGEMENT LLC 959 AUBURN RD. NOTASUIGA, AL  36866 | | | TRADE VENDOR | | | | $24.00 |
| ACCOUNT NO. | | | | | | | |
| LYNCH PROPERTIES MIKE LYNCH PO BOX 517 WINCHESTER, TN  37398 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   LYNN02 | | | | | | | |
| LYNN MALONE WRECKER & REPAIR SHOP 145 KINGSPORT HIGHWAY GREENEVILLE, TN  37745 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| M & M INTERESTS, LLC MIKE MAYERS 245 WEST WIEUCA ROAD NE, SUITE 160 ATLANTA, GA  30342 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| M & T ENTERPRISES, INC. P.O. BOX 26522 GREENVILLE, SC  29616 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| M&A VENTURES, LLC 3525 PIEDMONT ROAD SIX PIEDMONT CENTER, SUITE 320 ATLANTA, GA  30305 | | | TRADE VENDOR | X | X | X | UNKNOWN |

Sheet no. 91 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $1,159.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   M&M03 | | | | | | | |
| M&M RECOVERY 262 FLINT RIVER HEIGHTS BAINBRIDGE, GA  39817 | | | TRADE VENDOR | | | | $140.00 |
| ACCOUNT NO.   M&M | | | | | | | |
| M&M TOWING & RECOVERY 217 GUM CREEK ROAD OXFORD, GA  30054 | | | TRADE VENDOR | | | | $1,700.00 |
| ACCOUNT NO.   MACON | | | | | | | |
| MACON WATER AUTHORITY 790 SECOND STREET MACON, GA  31201 | | | TRADE VENDOR | | | | $53.53 |
| ACCOUNT NO.   MADISON | | | | | | | |
| MADISON AUTO CENTER / BRETT ADCOCK 1481 ATLANTA HIGHWAY MADISON, GA  30650 | | | TRADE VENDOR | | | | $200.00 |
| ACCOUNT NO.   MADISON01 | | | | | | | |
| MADISON SUBURBAN UTILITY DISTRICT 108 WEST WEBSTER STREET MADISON, TN  37115 | | | TRADE VENDOR | | | | $67.69 |
| ACCOUNT NO.   MAGIC | | | | | | | |
| MAGIC MEDIA INC PO BOX 822897 PHILADELPHIA, PA  19182-2897 | | | TRADE VENDOR | | | | $433.50 |
| ACCOUNT NO.   MAID02 | | | | | | | |
| MAID IN AUGUSTA 1708 FOREST CREEK RD AUGUSTA, GA  30909 | | | TRADE VENDOR | | | | $200.00 |
| ACCOUNT NO.   MALICOAT | | | | | | | |
| MALICOAT-WINSLOW ENGINEERS, PC 5649 NORTH CLEARVIEW ROAD COLUMBIA, MO  65202-9687 | | | TRADE VENDOR | | | | $3,689.72 |
| ACCOUNT NO.   DORMINEY | | | | | | | |
| MARC DORMINEY 371 BROOK MEAD DRIVE CLARKSVILLE, TN  37042 | | | TRADE VENDOR | | | | $42.50 |
| ACCOUNT NO.   KEY01 | | | | | | | |
| MARCUS KEY 435 ROARING FORK ROAD GREENEVILLE, TN  37745-1197 | | | TRADE VENDOR | | | | $40.00 |

Sheet no. 92 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $6,566.94

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ROSSER | | | | | | | |
| MARCUS ROSSER 1490 TITUS RD. MEMPHIS, TN  38111 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| MARIA T. SPARKMAN 242 LYMAN HALL ROAD SAVANNAH, GA  31410 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARIAN E. FARRIS RANDY STEWART PO BOX 51463 KNOXVILLE, TN  37950 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARIE COLE TERRY WIGHAM 301 MOSELY ST VIDALIA, GA  30474 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   MARIETTA03 | | | | | | | |
| MARIETTA POWER 675 N. MARIETTA PKWY. MARIETTA, GA  30060-1528 | | | TRADE VENDOR | | | | $1,439.29 |
| ACCOUNT NO. | | | | | | | |
| MARJIE TYSON 2175 COBB PARKWAY NORTH KENNESAW, GA  30152 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARK & JANE PIERCE (RS) 3754 RUETTE SAN RAPHAEL SAN DIEGO, CA  92130 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARK'S POWDER COATING MARK SPARLING 303 N HWY 52 MONCKS CORNER, SC  29461 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   MARK | | | | | | | |
| MARK'S RECOVERY INC 876 LEE ROAD 292 SMITHS, AL  36877 | | | TRADE VENDOR | | | | $40.00 |

Sheet no. 93 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,579.29

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MITCHELL08 | | | | | | | |
| MARKS RECOVERY INC (DBA DEBRA MITCHELL) 876 LEE ROAD 292 SMITHS, AL  36877 | | | TRADE VENDOR | | | | $180.00 |
| ACCOUNT NO. | | | | | | | |
| MARLAND LIMITED PARTNERSHIP 1142 REYNOLDS AVE GREENWOOD, SC  29649 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   MARSHALL03 | | | | | | | |
| MARSHALL-DEKALB ELECTRIC COOPERATIVE P.O. BOX 724 BOAZ, AL  35957 | | | TRADE VENDOR | | | | $151.90 |
| ACCOUNT NO. | | | | | | | |
| MARSHALLLSEA, LLC CARLOS TOFINO P.O. BOX 691691 ORLANDO, FL  32869 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   MARTIN08 | | | | | | | |
| MARTIN ENVIRONMENTAL SERVICES, INC. PO BOX 8623 DOTHAN, AL  36304 | | | TRADE VENDOR | | | | $148.00 |
| ACCOUNT NO.   MARTIN02 | | | | | | | |
| MARTIN, LARRY 2004 DEAN AVENUE ROME, GA  30161 | | | TRADE VENDOR | | | | $439.47 |
| ACCOUNT NO. | | | | | | | |
| MARTIN'S REAL ESTATE LARRY C. MARTIN 201 BROAD STREET, SUITE 200 ROME, GA  30161 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARTIN'S REAL ESTATE CO. LARRY C. MARTIN 201 BROAD STREET, SUITE 200 ROME, GA  30161 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARTIN'S REAL ESTATE CO. LARRY C. MARTIN 201 BROAD STREET, SUITE 200 ROME, GA  30161 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 94 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $919.37

In re  **TITLEMAX HOLDINGS, LLC**                          Case No.   09-40805

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MARY KATHRYN DAVIS & GINGER H. STARLIN 1304 ELM AVENUE AMERICUS, GA 31709 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MASH INVESTMENTS. LLC 13722 CR 642 DEXTER, GA 63841 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   MASSEY02 | | | | | | | |
| MASSEY SERVICES, INC 610 NORTH WYMORE ROAD MAITLAND, FL 32751 | | | TRADE VENDOR | | | | $325.00 |
| ACCOUNT NO.   MATTHYS | | | | | | | |
| MATTHYS HAULING INC 37 S. WHITNEY CLAYCOMO, MO 64119 | | | TRADE VENDOR | | | | $21.25 |
| ACCOUNT NO. | | | | | | | |
| MAURICE W. SCOTT 237 BRANCHVIEW DRIVE COLUMBIA, SC 29229 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MAXUM PROPERTIES JEFF HIGGS P.O. BOX 191191 ST. LOUIS, MO 63119 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MBC ASSOCIATES, LLC TIFFANI ARDEN 2050 MARCONI DR STE. 220 ALPHARETTA, GA 30005 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MCELROY PROPERTIES LP LISA M. MILLS 6030 GA HWY 85, UNIT ONE RIVERDALE, GA 30274 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   MCENTIRE | | | | | | | |
| MCENTIRE'S TOWING & RECOVERY 56 HITTO ROAD CEDARTOWN, GA 30125 | | | TRADE VENDOR | | | | $300.00 |

Sheet no. 95 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $646.25

In re  **TITLEMAX HOLDINGS, LLC**                         Case No.  09-40805

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MCIXII, LLC D/B/A THE SHOPPES OF MORGAN FALLS PRINCIPAL REAL ESTATE COMPANY 7875 ROSWELL ROAD SUITE K ATLANTA, GA  30350 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MCKIM LIMITED PARTNERSHIP 1109 WHEATON HILL COURT ST. LOUIS, MO  63131 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   MCMINNVILLE01 | | | | | | | |
| MCMINNVILLE ELECTRIC SYSTEM P.O. BOX 608 MCMINNVILLE, TN  37110 | | | TRADE VENDOR | | | | $476.76 |
| ACCOUNT NO. | | | | | | | |
| MEA, FEDERAL CREDIT UNION ATTN: LINDSAY ERWIN & CHRISTOPHER MEACHAM MEACHAM, EARLEY, FOWLER & ANDRESS 5704 VETERANS PARKWAY COLUMBUS, GA  31904 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   ARCOS | | | | | | | |
| MEDARDO ARCOS 10801 MIDDLEGROUND RD. LOT 42 SAVANNAH, GA  31419 | | | TRADE VENDOR | | | | $1,035.00 |
| ACCOUNT NO.   MEGA | | | | | | | |
| MEGA SERVICES, INC. 140 W. QUEENWOOD RD. MORTON, IL  61550 | | | TRADE VENDOR | | | | $390.00 |
| ACCOUNT NO. | | | | | | | |
| MELVIN D. AND EILEEN J. SMITH 1206 FIELDHURST DRIVE BALLWIN, MO  63011 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MELVIN P. MATTHEWS | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   MEMPHIS | | | | | | | |
| MEMPHIS LIGHT GAS AND WATER PO BOX 388 MEMPHIS, TN  38145 | | | TRADE VENDOR | | | | $10,795.84 |

Sheet no. 96 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $12,697.60

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MERTON WALK LLC LARRY BENATOR 3665-F CLAIRMONT RD. ATLANTA, GA  30341 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   METRO02 | | | | | | | |
| METRO TOWING & RECOVERY 1019 RIDGEHILL DRIVE GOODLETTSVILLE, TN  37072 | | | TRADE VENDOR | | | | $2,655.00 |
| ACCOUNT NO.   METRO03 | | | | | | | |
| METRO WATER SERVICES 1700 THIRD AVENUE NORTH NASHVILLE, TN  37208 | | | TRADE VENDOR | | | | $274.01 |
| ACCOUNT NO.   METROPOLITAN | | | | | | | |
| METROPOLITAN ST. LOUIS PO BOX 437 ST. LOUIS, MO  63166-0437 | | | TRADE VENDOR | | | | $397.77 |
| ACCOUNT NO. | | | | | | | |
| MICHAEL & NICOLE BIRD 1513 AVELLINO CIRCLE MURFREESBORO, TN  37130 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MICHAEL A. AUSTIN 1111 CONCORD ST. CHATTANOOGA, TN  37405 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MICHAEL AND TYE DAUGHERTY 515 CHICKAMAUGA AVENUE ROSSVILLE, GA  30741 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   MICHAEL04 | | | | | | | |
| MICHAEL FORSHEE 57 HEMLOCK CIR CHATTANOOGA, TN  37419 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| MICHAEL LEE 5780 FAIRBURN ROAD DOUGLASVILLE, GA  30134 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   MCEC | | | | | | | |
| MID CAROLINA ELECTRIC COOPERATIVE PO BOX 669 LEXINGTON, SC  29071-0669 | | | TRADE VENDOR | | | | $317.00 |

Sheet no. 97 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $3,743.78

In re  **TITLEMAX HOLDINGS, LLC**                                  Case No.   09-40805

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MID10 <br> MID SOUTH WINDOW CARE <br> PO BOX 72 <br> TULLAHOMA, TN  37388 | | | TRADE VENDOR | | | | $30.00 |
| ACCOUNT NO.   MIDDLE <br> MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORPORATION <br> 555  NEW SALEM ROAD <br> MURFREESBORO, TN  37129 | | | TRADE VENDOR | | | | $485.15 |
| ACCOUNT NO.   MIDWEST02 <br> MIDWEST AIRFILTER INC <br> 214 N OSAGE STE B <br> INDEPENDENCE, MO  64050 | | | TRADE VENDOR | | | | $33.00 |
| ACCOUNT NO.   COAN <br> MIKE COAN <br> 1602 BRASELTON HWY. <br> LAWRENCEVILLE, GA  30043 | | | TRADE VENDOR | | | | $500.00 |
| ACCOUNT NO.   MIKE <br> MIKE HENDERSON LAWN CARE <br> 6954 LEE ROAD 126 <br> SALEM, AL  36874 | | | TRADE VENDOR | | | | $75.00 |
| ACCOUNT NO. <br> MIKE HORTON & LARRY WORSHAM <br> 389 LAKE CONNIE ROAD / 2369 BATTLE DRIVE <br> CARROLLTON / VILLA RICA, GA | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. <br> MIMMS ENTERPRISES <br> REBECCA <br> 85-A MILL STREET, SUITE 100 <br> ROSWELL, GA  30075 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   MISBAUER <br> MISBAUER LAWN CARE <br> 8961 ARGYLE <br> OVERLAND, MO  63121 | | | TRADE VENDOR | | | | $265.00 |
| ACCOUNT NO.   MISSOURI01 <br> MISSOURI AMERICAN WATER <br> PO BOX 5127 <br> CAROL STREAM, IL  50197-5127 | | | TRADE VENDOR | | | | $50.64 |

Sheet no. 98 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $1,438.79

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MISSOURI06 | | | | | | | |
| MISSOURI GAS ENERGY PO BOX 219255 KANSAS CITY, MO 64121-9255 | | | TRADE VENDOR | | | | $432.75 |
| ACCOUNT NO.   MISSOURI02 | | | | | | | |
| MISSOURI NATURAL GAS COMPANY DRAWER 2 ST. LOUIS, MO 63171 | | | TRADE VENDOR | | | | $771.66 |
| ACCOUNT NO. | | | | | | | |
| MITCHELL REALTY JIM MITCHELL 960 FORESTDALE BLVD BIRMINGHAM, AL 35214 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MJK MIKE KAPFHAMMER 100 BALD KNOB ROAD NEW ALBANY, IN 47150 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   MAWS | | | | | | | |
| MOBILE AREA WATER & SERWR SYSTEM P O BOX 2153, DEPT 1276 BIRMINGHAM, AL 35287-1276 | | | TRADE VENDOR | | | | $161.81 |
| ACCOUNT NO.   MOBILE | | | | | | | |
| MOBILE AREA WATER & SEWER SYSTEM 207 NORTH CATHERINE STREET MOBILE, AL 36604 | | | TRADE VENDOR | | | | $85.41 |
| ACCOUNT NO.   MOBILE03 | | | | | | | |
| MOBILE GAS SERVICE CORP. 2828 DAUPHIN ST. MOBILE, AL 36652 | | | TRADE VENDOR | | | | $17.59 |
| ACCOUNT NO.   MOES | | | | | | | |
| MOES TOWING PO BOX 4375 CLEVELAND, TN 37320 | | | TRADE VENDOR | | | | $240.00 |
| ACCOUNT NO. | | | | | | | |
| MONEYLINE PROPERTIES ROSE MARIE 450 MEETING STREET CHARLESTON, SC 29403 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 99 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      $1,709.22

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MONTGOMERY06 | | | | | | | |
| MONTGOMERY WATER WORKS P O BOX 1631 MONTGOMERY, AL  36102 | | | TRADE VENDOR | | | | $72.38 |
| ACCOUNT NO. | | | | | | | |
| MOORE COMPANY REALTY, INC. CINDY HILYER PO BOX 1429 MONTGOMERY, AL  36102 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MORGANS FOODS OF MISSOURI, INC VICKIE PATMON 4829 GALAXY PARKWAY STE I CLEVELAND, OH  44125 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   MORRISTOWN | | | | | | | |
| MORRISTOWN POWER SYSTEM 441 WEST MAIN STREET MORRISTOWN, TN  37814 | | | TRADE VENDOR | | | | $599.95 |
| ACCOUNT NO.   MR10 | | | | | | | |
| MR ELECTRIC 2340 HIGHWAY 411 STE 4 FAIRMONT, GA  30139 | | | TRADE VENDOR | | | | $185.50 |
| ACCOUNT NO.   GEES | | | | | | | |
| MR. GEES CARPET CLEANING PO BOX 30010 MEMPHIS, TN  38130 | | | TRADE VENDOR | | | | $140.00 |
| ACCOUNT NO.   MR | | | | | | | |
| MR. PIDDLE 479 ROSE LANE TOCCOA, GA  30577 | | | TRADE VENDOR | | | | $90.00 |
| ACCOUNT NO. | | | | | | | |
| MTCM ENTERPRISES, INC. TOM SANDERS 2602 LABANON PIKE NASHVILLE, TN  37214 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   MULLIS | | | | | | | |
| MULLIS, JEFF 212 ENGLISH AVENUE CHICKAMAUGA, GA  30707 | | | TRADE VENDOR | | | | $1,000.00 |

Sheet no. 100 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,087.83

In re  **TITLEMAX HOLDINGS, LLC**                                   Case No.   09-40805

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MURDOCK | | | | | | | |
| MURDOCK, WALLACE B. 521 BEAVER CT. SPARTANBURG, SC  29303 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.   MURFREESBORO03 | | | | | | | |
| MURFREESBORO ELECTRIC DEPT 205 NORTH WALNUT STREET MURFREESBORO, TN  37133 | | | TRADE VENDOR | | | | $1,012.20 |
| ACCOUNT NO.   MURFREESBORO | | | | | | | |
| MURFREESBORO LAWN CARE 1615 GRAYBAR LANE MURFREESBORO, TN  37129 | | | TRADE VENDOR | | | | $90.00 |
| ACCOUNT NO.   MURFREESBORO02 | | | | | | | |
| MURFREESBORO WATER & SEWER 300 NW BROAD STREET MURFREESBORO, TN  37133 | | | TRADE VENDOR | | | | $163.03 |
| ACCOUNT NO.   MXENERGY | | | | | | | |
| MXENERGY INC. 595 SUMMER STREET SUITE 300 STAMFORD, CT  06901-1407 | | | TRADE VENDOR | | | | $946.27 |
| ACCOUNT NO. | | | | | | | |
| N & S, LLC ROBERT LALANI 8941 HIGHWAY 64 MEMPHIS, TN  38002 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| N.K. ENTERPRISES, INC. NOOR KHORSHI 5658 HWY 78 LOGANVILLE, GA  30052 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NANCY D. HOPEWELL PO BOX 52 ONEONTA, AL  35121 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NASAN CORPORATION 2807 W. WINDFLOWER COURT PEORIA, IL  61615 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 101 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                   $2,311.50

In re  **TITLEMAX HOLDINGS, LLC**                                     Case No.   09-40805
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NASER SAADAT 3630A AUSTELL ROAD MARIETTA, GA  30008 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   NASHVILLE01 | | | | | | | |
| NASHVILLE ELECTRIC SERVICE 1214 CHURCH STREET NASHVILLE, TN  37246 | | | TRADE VENDOR | | | | $6,036.38 |
| ACCOUNT NO.   GARDENHIRE | | | | | | | |
| NATE GARDENHIRE 1924 DUNHAM COURT AUGUSTA, GA  30906 | | | TRADE VENDOR | | | | $60.00 |
| ACCOUNT NO. | | | | | | | |
| NATIONAL CITIES CORPORATION CONTACT-MARTY MATTHEWS 901-461-1831 3083 S. PERKINS MEMPHIS, TN  38118 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL REALTY MANAGEMENT, INC. LAURIE SULLIVAN PO BOX 89 OLD BETHPAGE, NY  11804 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 S. ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 102 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $6,096.38

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 S. ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 S. ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 S. ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 S. ORANGE AVENUE ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 103 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal _____

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 S. ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 104 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **TITLEMAX HOLDINGS, LLC**

Case No.  09-40805

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 S. ORANGE AVENUE SUITE 900 ORALANOD, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPERTIES, LP ANDREA FLANNERY 450 S. ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 105 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.  09-40805

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPETIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATIONAL RETAIL PROPETIES, LP ANDREA FLANNERY 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL  32801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   NATIONAL14 | | | | | | | |
| NATIONAL TOWING & RECOVERY LLC 2415 EAST MAIN ST. CHATTANOOGA, TN  37411 | | | TRADE VENDOR | | | | $120.00 |
| ACCOUNT NO.   NATURE | | | | | | | |
| NATURE'S OWN EXTERMINATING 6342 PAWLEYS ISLE LITHONIA, GA  30058 | | | TRADE VENDOR | | | | $234.00 |
| ACCOUNT NO. | | | | | | | |
| NELSON FAMILY LIMITED PARTNERSHIP 5802 CANTERBURY LANE MYRTLE BEACH, SC  29577 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   NEW06 | | | | | | | |
| NEW CALHOUN AUTO AUCTION 2236 ROME RD. SW CALHOUN, GA  30701 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   WHITED | | | | | | | |
| NEW HORIZON WINDOW CLEANING CO. 714 LONG HOLLOW PIKE GOODLETTSVILLE, TN  37072 | | | TRADE VENDOR | | | | $365.00 |
| ACCOUNT NO. | | | | | | | |
| NEW PLAN EXCEL REALTY TRUST, INC. JACQUIE HORNE P.O. BOX 402938 ATLANTA, GA  30384-2938 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   NEWELL | | | | | | | |
| NEWELL T MOORE CONST 4065 BARR AVE MEMPHIS, TN  38111 | | | TRADE VENDOR | | | | $150.00 |

Sheet no. 106 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $919.00

In re  **TITLEMAX HOLDINGS, LLC**                                 Case No.   09-40805

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   NEWPORT<br><br>NEWPORT UTILITIES<br>PO BOX 519<br>NEWPORT, TN 37822-0519 | | | TRADE VENDOR | | | | $130.91 |
| ACCOUNT NO.   NEWSWEEK<br><br>NEWSWEEK<br>PROFESSIONAL NETWORK<br>251 W. 57TH STREET<br>NEW YORK, NY 10019 | | | TRADE VENDOR | | | | $25.00 |
| ACCOUNT NO.<br><br>NEWTON HOLDINGS, LP<br>WILL H NEWTON<br>PO BOX 12445<br>ATLANTA, GA 30355 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>NICE CHECK CASHING, INC.<br>RAJ UMANI<br>6705 JONESBORO RD.<br>MORROW, GA 30260 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>NICK & PETSA MEIDANIS<br>117 LESLIE LOCK LANE<br>COLUMBIA, SC 29212 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   NICOR<br><br>NICOR GAS<br>PO BOX 0632<br>AURORA, IL 60507 | | | TRADE VENDOR | | | | $478.57 |
| ACCOUNT NO.   NIELSEN<br><br>NIELSEN MEDIA RESEARCH,INC<br>PO BOX 532453<br>ATLANTA, GA 30353-2453 | | | TRADE VENDOR | | | | $4,215.23 |
| ACCOUNT NO.   NORMANS01<br><br>NORMANS TOWING AND RECOVERY<br>1220 PORTER ST<br>MOULTRIE, GA 31768 | | | TRADE VENDOR | | | | $225.00 |
| ACCOUNT NO.   NORRIS03<br><br>NORRIS TOWING<br>1108 SOUTH LEE HWY<br>CLEVELAND, TN 37311 | | | TRADE VENDOR | | | | $35.00 |

Sheet no. 107 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $5,109.71

In re  **TITLEMAX HOLDINGS, LLC**                              Case No.   09-40805

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   NORTH02 | | | | | | | |
| NORTH ALABAMA GAS DISTRICT 602 DEARBORN AVENUE MUSCLE SHOALS, AL  35662 | | | TRADE VENDOR | | | | $344.62 |
| ACCOUNT NO.   NORTH04 | | | | | | | |
| NORTH EAST PUBLIC SEWER DISTRICT 400 BILTMORE DR. SUITE 414 FENTON, MO  63026 | | | TRADE VENDOR | | | | $37.99 |
| ACCOUNT NO.   NORT | | | | | | | |
| NORTH GEORGIA ELECTRIC MEMEBERSHIP CORP PO BOX 1407 1850 CLEVELAND RD DALTON, GA  30722 | | | TRADE VENDOR | | | | $501.97 |
| ACCOUNT NO. | | | | | | | |
| NORTH OAKS GROUP, INC PROPERTY MANAGER (EDNA) 23 NORTH OAKS PLAZA SUITE 216 ST. LOUIS, MO  63121 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NORTH SPRINGS ASSOCIATES, LLLP EQUITABLE MANAGEMENT CORPORATION 736 JOHNSON FERRY ROAD, SUITE C-220 MARIETTA, GA  30068 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NORTHGATE COMMONS LLC MALACHITE GROUP LTD 48 EAST OLD COUNTRY RD, SUITE 203 MINEOLA, NY  11501 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NORTHLAKE ASSOCIATES, LLC ROBERT NEEDLE 5201 VILLAGE BOULEVARD WESTPALM BEACH, FL  33407 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   NUVOX | | | | | | | |
| NUVOX P.O. BOX 580451 CHARLOTTE, NC  28258-0451 | | | TRADE VENDOR | | | | UNKNOWN |
| ACCOUNT NO.   OAK | | | | | | | |
| OAK RIDGE UTILITY DISTRICT P.O. BOX 4189 OAK RIDGE, TN  37830 | | | TRADE VENDOR | | | | $259.04 |

Sheet no. 108 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,143.62

In re  **TITLEMAX HOLDINGS, LLC**                                          Case No.   09-40805

Debtor                                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   OCE  <br> OCE IMAGISTICS INC. <br> PO BOX 11407 <br> BIRMINGHAM, AL  35246-0284 | | | TRADE VENDOR | | | | $710.70 |
| ACCOUNT NO. <br> OCOEE VILLAGE <br> MIKE HODNETT <br> 453 CENTRAL AVE NW <br> CLEVELAND, TN  37311 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   OCONEE <br> OCONEE RECOVERY & TRANSPORT <br> 386 VALAMBROSIA RD <br> DUBLIN, GA  31021 | | | TRADE VENDOR | | | | $300.00 |
| ACCOUNT NO.   OFFICE02 <br> OFFICE SERVICES <br> 1042 LYNES AVENUE <br> SAVANNAH, GA  31415 | | | TRADE VENDOR | | | | $3,064.21 |
| ACCOUNT NO.   OGLETHORPE <br> OGLETHORPE HOLDINGS <br> 115 SWANHILL CT <br> BALTIMORE, MD  21208 | | | TRADE VENDOR | | | | $1,076.28 |
| ACCOUNT NO.   OGLETHORPE <br> OGLETHORPE HOLDINGS LLC <br> 115 SWANHILL CT <br> BALTIMORE, MD  21208 | | | TRADE VENDOR | | | | $7,666.72 |
| ACCOUNT NO. <br> OGLETHORPE HOLDINGS, LLC <br> RONALD FRADKIN <br> 115 SWANHILL COURT <br> BALTIMORE, MD  21208 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   ONE <br> ONE STOP 431 <br> 1697 NORTH EUFAULA AVENUE <br> EUFAULA, AL  36027 | | | TRADE VENDOR | | | | $350.00 |
| ACCOUNT NO.   ONEALS <br> ONEALS TOWING <br> 160 O'NEAL DR. <br> HINESVILLE, GA  31313 | | | TRADE VENDOR | | | | $215.00 |

Sheet no. 109 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $13,382.91

In re **TITLEMAX HOLDINGS, LLC**                     Case No.   09-40805

Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ONLINE <br><br> ONLINE INFORMATION SVCS, INC. <br> 4656 AIRPORT BLVD. <br> SUITE 200 <br> MOBILE, AL  36608 | | | TRADE VENDOR | | | | $1,350.00 |
| ACCOUNT NO.   ONSITE <br><br> ONSITE AUTOMOTIVE INDUSTRIES <br> 7210 WHISPERING MEADOWS DR W <br> THEODORE, AL  36582 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.   OPELIKA2 <br><br> OPELIKA LIGHT & POWER <br> 204 S 7TH ST <br> OPELIKA, AL  36801 | | | TRADE VENDOR | | | | $389.28 |
| ACCOUNT NO.   OPELIKA <br><br> OPELIKA UTILITIES <br> P.O. BOX 2587 <br> OPELIKA, AL  36803-2587 | | | TRADE VENDOR | | | | $30.44 |
| ACCOUNT NO.   ORKIN <br><br> ORKIN COMMERCIAL SERVICES <br> 1400 MARIETTA BLVD. NW <br> SUITE B <br> ATLANTA, GA  30318 | | | TRADE VENDOR | | | | $44.63 |
| ACCOUNT NO.   ORKIN05 <br><br> ORKIN PEST CONTROL <br> 1126 SILSTAR RD <br> WEST COLUMBIA, SC  29170 | | | TRADE VENDOR | | | | $105.00 |
| ACCOUNT NO.   OWNERS <br><br> OWNERS AUTO MART <br> 656 ATLANTA HWY, SUITE 508 <br> CUMMING, GA  30040 | | | TRADE VENDOR | | | | $150.00 |
| ACCOUNT NO.   OZARC <br><br> OZARC GAS <br> 1021 SOUTHERN EXPRESSWAY <br> CAPE GIRARDEAU, MO  63701 | | | TRADE VENDOR | | | | $11.02 |
| ACCOUNT NO. <br><br> P.H. OF FARMINGTON, MO, INC. <br> DON MORIN <br> 207 E. WASHINGTON <br> MT. PLEASANT, IA  52641 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 110 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,180.37

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   PAIN | | | | | | | |
| PAIN EXTERMINATING, LLC 203 MLK JR. BLVD. DALTON, GA  30721 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO. | | | | | | | |
| PALMER BROTHERS, INC. MARVIN PALMER 841 S. COOPER ST. MEMPHIS, TN  38104 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PALMETTO PLAZA OF CHESTER 2404 WEST EDMUND HWY. WEST COLUMBIA, SC  29170 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PARK & PARK PROPERTIES INC. CHRISTY PARK 1455 OLD FOUNTAIN RIAD LAWRENCEVILLE, GA  30043 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   PARKER01 | | | | | | | |
| PARKER, GREG 222 DRAYTON STREET SAVANNAH, GA  31401 | | | TRADE VENDOR | | | | $14,583.33 |
| ACCOUNT NO. | | | | | | | |
| PARKS PROPERTY HOLDINGS, LLC PARKS AUTO PARTS 5429 RIVERS AVE. N. CHARLESTON, SC  29406-6192 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   PAS | | | | | | | |
| PAS ENTERPRISES, INC PO BOX 1510 GRIFFIN, GA  30224 | | | TRADE VENDOR | | | | $1,605.00 |
| ACCOUNT NO. | | | | | | | |
| PASSBOOK, LLC CLAY COLINS/ PAUL BLAND 19 S. COPPERFIELD DRIVE SAVANNAH, GA  31410 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PATRICIA ADDISON 3641 DIAMOND CIRCLE DECATUR, GA  30034 | | | LITIGATION | X | X | X | UNKNOWN |

Sheet no. 111 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          | $16,238.33 |

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  PATRIOT<br><br>PATRIOT FIRE PROTECTION, INC<br>124 PARK 42 DRIVE<br>SUITE E<br>LOCUST GROVE, GA  30248 | | | TRADE VENDOR | | | | $45.00 |
| ACCOUNT NO.<br><br>PAUL DESAI<br>201 MURFREESBORO HWY<br>MANCHESTER, TN  37355 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  DESAI01<br><br>PAUL DESAI<br>1680 DANVILLE ROAD<br>HARRODSBURG, KY  40330 | | | TRADE VENDOR | | | | $2,400.00 |
| ACCOUNT NO.<br><br>PAUL O. BOURGEOIS<br>1709 CAROVEL CIRCLE<br>VESTARIO, AL  35216 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>PEANUT BUTTER PROPERTIES<br>14875 NE TANGEN RD.<br>NEWBERG, OR  97132 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  PEEW<br><br>PEE WEE'S WRECKER SERVICE<br>575 LAVERNE HWY<br>TROY, AL  36079 | | | TRADE VENDOR | | | | $85.00 |
| ACCOUNT NO.  PEELER01<br><br>PEELER FOR SENATE<br>PO BOX 7431<br>COLUMBIA, SC  29202 | | | TRADE VENDOR | | | | $1,000.00 |
| ACCOUNT NO.  PEELER<br><br>PEELER, HARVEY<br>PO BOX 742<br>GAFFNEY, SC  29342 | | | TRADE VENDOR | | | | $1,000.00 |
| ACCOUNT NO.  WILSON01<br><br>PEGGY WILSON<br>133 BAREFOOT LANDING DRIVE<br>BLOUNTVILLE, TN  37617 | | | TRADE VENDOR | | | | $990.00 |
| ACCOUNT NO.<br><br>PEI ZHANG<br>SUMMER PROPERTIES<br>750 COBB STREET<br>ATHENS, GA  30606 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 112 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $5,520.00

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   HOUSTON | | | | | | | |
| PENNY HOUSTON 8395 HIGHWAY 129 NASHVILLE, GA 31639 | | | TRADE VENDOR | | | | $500.00 |
| ACCOUNT NO. | | | | | | | |
| PENROSE INVESTMENTS. INC. CHRIS LOVELL PO BOX 1355 RICHMOND HILL, GA 31324 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PERMANENT GENERAL COMPANIES, INC. ATTN: B. REYNOLDS ELLIOTT 1704 MAIN STREET P. O. BOX 58 COLUMBIA, SC 29202 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   PERSONNEL | | | | | | | |
| PERSONNEL CONCEPTS 3200 GUASTI ROAD STE 300 ONTARIO, CA 91761 | | | TRADE VENDOR | | | | $127.80 |
| ACCOUNT NO.   PESTY | | | | | | | |
| PESTY JOHN'S PEST CONTROL, INC. PO BOX 8482 COLUMBUS, GA 31908 | | | TRADE VENDOR | | | | $22.00 |
| ACCOUNT NO. | | | | | | | |
| PHARMAX PROPERTIES LLC 10227 HARTSHILL LANE ST LOUIS, MO 63128 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   PHILLIPS01 | | | | | | | |
| PHILLIPS RECOVERY 5835 HIGHWAY 41 RINGGOLD, GA 30736 | | | TRADE VENDOR | | | | $300.00 |
| ACCOUNT NO.   PHILLIPS05 | | | | | | | |
| PHILLIPS, TROY AND DON PO BOX 4168 DALTON, GA 30719 | | | TRADE VENDOR | | | | $4,800.00 |
| ACCOUNT NO. | | | | | | | |
| PHYLLIS GURNEY P.O. BOX 1677 SONOMA, CA 95476 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 113 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $5,749.80

In re  **TITLEMAX HOLDINGS, LLC**                                     Case No.   09-40805

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   PIEDMONT01 | | | | | | | |
| PIEDMONT NATURAL GAS COMPANY, INC ATTN: JUDY CONRAD 4339 S. TRYON STREET/BANKRUPTCY CHARLOTTE, NC  28217-1733 | | | TRADE VENDOR | | | | $3,204.68 |
| ACCOUNT NO.   PIEDMONT | | | | | | | |
| PIEDMONT PUBLIC AFFAIRS PO BOX 33068 CHARLOTTE, NC  28233-3068 | | | TRADE VENDOR | | | | $8,108.26 |
| ACCOUNT NO.   PIEDMONT02 | | | | | | | |
| PIEDMONT RURAL TELEPHONE COOPERATIVE, INC. P O BOX 1026 LAURENS, SC  29360 | | | TRADE VENDOR | | | | $427.93 |
| ACCOUNT NO.   PIONEER02 | | | | | | | |
| PIONEER TELEPHONE DIRECTORIES CORP 106 PARKWEST CIRCLE DOTHAN, AL  36303 | | | TRADE VENDOR | | | | $1,684.80 |
| ACCOUNT NO. | | | | | | | |
| PIONEER, LLC RUSSELL WALDSCHMIDT 121 NE JEFFERSON ST., SUITE 200 PEORIA, IL  61602 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   PIONEER01 | | | | | | | |
| PIONEER, LLC. 121 NE JEFFERSON STREET SUITE 200 PEORIA, IL  61602 | | | TRADE VENDOR | | | | $2,100.00 |
| ACCOUNT NO.   PITTS | | | | | | | |
| PITTS LAWN CARE 764 BASS LANE DUBLIN, GA  31021 | | | TRADE VENDOR | | | | $130.00 |
| ACCOUNT NO. | | | | | | | |
| PIVOT POINT INVESTMENTS STEVEN SLOAN PO BOX 1281 HARTSELLE, AL  35640 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PLANTATION INTERESTS, LLC THOMAS A. ROBERTS 13102 LEMUR LANE CYPRESS, TX  77429 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 114 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                          $15,655.67

In re  **TITLEMAX HOLDINGS, LLC**                                   Case No.   09-40805

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PLAZA ENTERPRISES DOUG HERMAN 730 LAKE OVERLOOK DR. CANTON, GA  30114 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PLOTKIN ENTERPRISES LLC - BRYAN BUTTS 7718 N HARKER DRIVE PEORIA, IL  61615 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   PLUM | | | | | | | |
| PLUM R DELEGATE KENNETH 2073 COBBLESTONE LANE RESTON, VA  20191 | | | TRADE VENDOR | | | | $500.00 |
| ACCOUNT NO.   POP | | | | | | | |
| POP-A-LOCK OF MOBILE PO BOX 851209 MOBILE, AL  36685 | | | TRADE VENDOR | | | | $260.00 |
| ACCOUNT NO.   PRATT | | | | | | | |
| PRATT, DOUGLAS 696 SHADYWOOD LANE KNOXVILLE, TN  37923 | | | TRADE VENDOR | | | | $20.00 |
| ACCOUNT NO.   PREMIER03 | | | | | | | |
| PREMIER FIRE PROTECTION 1638 HIGHWAY 126 BRISTOL, TN  37620 | | | TRADE VENDOR | | | | $48.19 |
| ACCOUNT NO.   PRIME02 | | | | | | | |
| PRIME CARE TECHNOLOGIES INC 6650 SUGARLOAF PARKWAY STE 400 DULUTH, GA  30097 | | | TRADE VENDOR | | | | $3,545.00 |
| ACCOUNT NO.   PRIME01 | | | | | | | |
| PRIME CUT OF CHARLESTON P.O. BOX 178 LADSON, SC  29456 | | | TRADE VENDOR | | | | $60.00 |
| ACCOUNT NO.   PRITCHARD | | | | | | | |
| PRITCHARD, EDDIE 149 EARLYGOLD STREET MCDONOUGH, GA  30253 | | | TRADE VENDOR | | | | $1,200.00 |
| ACCOUNT NO.   PRO03 | | | | | | | |
| PRO 1 TOWING AND RECOVERY 2299 BEATTIE RD ALBANY, GA  31721 | | | TRADE VENDOR | | | | $75.00 |

Sheet no. 115 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $5,708.19

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   PRO10 | | | | | | | |
| PRO GREEN TURF SERVICES 13326 KENROYAL DRIVE DES PERES, MO  63131 | | | TRADE VENDOR | | | | $270.00 |
| ACCOUNT NO.   PROFESSIONAL12 | | | | | | | |
| PROFESSIONAL AUTO RECOVERY 7732 FAIRFEILD ROAD COLUMBIA, SC  29203 | | | TRADE VENDOR | | | | $250.00 |
| ACCOUNT NO.   PROFESSIONAL07 | | | | | | | |
| PROFESSIONAL AUTO RECOVERY, INC. PO BOX 7 WAVERLY, TN  37185 | | | TRADE VENDOR | | | | $225.00 |
| ACCOUNT NO.   PROFESSIONAL04 | | | | | | | |
| PROFESSIONAL AUTO RECOVERY, LLC 7732 FAIRFIELD RD COLUMBIA, SC  29203 | | | TRADE VENDOR | | | | $1,100.00 |
| ACCOUNT NO.   PROGRESS | | | | | | | |
| PROGRESS ENERGY PROGRESS ENERGY CAROLINA INC RALEIGH, NC  27698-0001 | | | TRADE VENDOR | | | | $495.95 |
| ACCOUNT NO. | | | | | | | |
| PROMENADE HOLDINGS, LLC PAMAN PATE 2787 HWY 138 SE JONESBORO, GA  30236 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   PROPERTY | | | | | | | |
| PROPERTY VENTURES, INC. 1276 WEST GRAND AVENUE OAKLAND, CA  94607 | | | TRADE VENDOR | | | | $1,854.00 |
| ACCOUNT NO. | | | | | | | |
| PRYORS, INC. WAYNE ROOF 1245 BOSTON AVE. WEST COLUMBIA, SC  29170 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   PURITAN | | | | | | | |
| PURITAN SPRINGS WATER 1709 NORTH KICKAPOO LINCOLN, IL  62656-1366 | | | TRADE VENDOR | | | | $16.91 |
| ACCOUNT NO.   QUALITY01 | | | | | | | |
| QUALITY GLASS COMPANY, INC. 234 OLD EPPS BRIDGE ROAD ATHENS, GA  30606 | | | TRADE VENDOR | | | | $190.00 |

Sheet no. 116 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $4,401.86

In re  **TITLEMAX HOLDINGS, LLC**                     Case No.   09-40805
_____                     _____
Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   QUALITY04<br>QUALITY SANITATION SERVICE, INC<br>470 FONTAINE RD.<br>MABLETON, GA  30126 | | | TRADE VENDOR | | | | $169.50 |
| ACCOUNT NO.   QUILL<br>QUILL<br>P.O. BOX 37600<br>PHILADELPHIA, PA  19101-0600 | | | TRADE VENDOR | | | | $4,140.90 |
| ACCOUNT NO.   QUEST<br>QWEST COMMUNICATIONS<br>QWEST BUSINESS SERVICES<br>P O BOX 856169<br>LOUISVILLE, KY  40285 | | | TRADE VENDOR | | | | $201.48 |
| ACCOUNT NO.   R&R01<br>R & R WINDOWS<br>80 SIMS PATH<br>ROCKMART, GA  30153 | | | TRADE VENDOR | | | | $20.00 |
| ACCOUNT NO.   R & D AUTOMOTIV<br>R&D AUTOMOTIVE<br>16 FIMS HILL RD<br>ELIZABETHTON, TN  37643 | | | TRADE VENDOR | | | | $300.00 |
| ACCOUNT NO.   R&D03<br>R&D PROPERTIES<br>927 A. NE 5TH STREET<br>ATTALLA, AL  35954 | | | TRADE VENDOR | | | | $300.00 |
| ACCOUNT NO.   RM<br>R&M VAN PELT AND ASSOCIATES, LP<br>115 WIND SONG CT.<br>CARROLLTON, GA  30117 | | | TRADE VENDOR | | | | $1,500.00 |
| ACCOUNT NO.<br>R&M VAN PELT AND ASSOCIATES, LP<br>RALPH VAN PELT<br>115 WIND SONG CT.<br>CARROLLTON, GA  30117 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   RR01<br>R&R WINDOWS<br>80 SIMS PATH<br>ROCKWALT, GA  30153 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   R&R02<br>R&R WRECKER SERVICE<br>1705 S. DIXIE HWY<br>DALTON, GA  30722 | | | TRADE VENDOR | | | | $115.00 |

Sheet no. 117 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $6,796.88

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RACETRAC PETROLEUM, INC. TREY SPIVEY 3225 CUMBERLAND BLVD. SUITE 100 ATLANTA, GA  30339 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RACHEL PRUETT 8306 HIXSON PK. HIXSON, TN  37343 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   RAGAN | | | | | | | |
| RAGAN, SIBYL M. 5960 MILAM DRIVE MABLETON, GA  30126 | | | TRADE VENDOR | | | | $2,820.00 |
| ACCOUNT NO.   RAINBOW | | | | | | | |
| RAINBOW SIGNS, INC. 337 HIGHWAY 80 WEST JACKSON, MS  39201 | | | TRADE VENDOR | | | | $272.50 |
| ACCOUNT NO. | | | | | | | |
| RALPH LYNN, JR. CUSTODIAN-RALPH LYNN IV-ALUTMA PO BOX 351 HENDERSONVILLE, TN  37077 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RALPH LYNN, JR. & MICHAEL E. HUFFINE 114 CANFIELD PLACE, SUITE B-7 HENDERSONVILLE, TN  37077 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   RAPID | | | | | | | |
| RAPID FIRE EQUIPMENT INC P.O. BOX 4307 SERVIERVILLE, TN  37864 | | | TRADE VENDOR | | | | $51.41 |
| ACCOUNT NO.   RAPID01 | | | | | | | |
| RAPID RECOVERY LLC 133 CAMPBELL LAKE ROAD GREER, SC  29651 | | | TRADE VENDOR | | | | $250.00 |
| ACCOUNT NO. | | | | | | | |
| RAY & LINDA WHITEFORD 711 SOUTH BROAD STREET CLINTON, SC  29325 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 118 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $3,393.91

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   RAYS01 | | | | | | | |
| RAY'S WINDOW CLEANING 1762 BRATTANY DAWN DRIVE SNELLVILLE, GA  30078 | | | TRADE VENDOR | | | | $28.00 |
| ACCOUNT NO.   RB01 | | | | | | | |
| RB RECOVERY & BAIL BOND AGCY. LLC 2331 JACKSON STREET BARNWELL, SC  29812 | | | TRADE VENDOR | | | | $600.00 |
| ACCOUNT NO. | | | | | | | |
| RCG-MACON, LLC C/O RCG VENTURES I, LLC DIANE BONENBERGER PO BOX 53483 ATLANTA, GA  30355 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| REACO LARRY L. MILLER P.O. BOX 1387 PELHAM, AL  35124 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   REACO | | | | | | | |
| REACO PO BOX 1378 PELHAM, AL  35124 | | | TRADE VENDOR | | | | $5,720.88 |
| ACCOUNT NO. | | | | | | | |
| REALCAP, INC. MIKE HALL P.O. BOX 9135/4 SEVIER ST. STE. B GREENVILLE, SC  29604 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| REALCAP, INC. MIKE HALL OR NICK G. PO BOX 9135 GREENVILLE, SC  29604-9135 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| REALTY ACQUISITIONS GROUP, LTD. 2403 SOUTH MACARTHUR BOULEVARD SPRINGFIELD, IL  62704 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| REALTY ACQUISITONS GROUP LTD. JAMES K. ZERKLE 2403 SOUTH MACARTHUR BLVD. SPRINGFIELD, IL  62704 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 119 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $6,348.88

In re **TITLEMAX HOLDINGS, LLC**                             Case No.   09-40805
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   RED | | | | | | | |
| RED OAK SANITATION PO BOX 1777 GAINESVILLE, GA  30503 | | | TRADE VENDOR | | | | $42.80 |
| ACCOUNT NO.   REESE03 | | | | | | | |
| REESE, JOHN S. PO BOX 23588 SAVANNAH, GA  31403 | | | TRADE VENDOR | | | | $983.34 |
| ACCOUNT NO. | | | | | | | |
| REGGIE DEAN PO BOX 188 ALEXANDER CITY, AL  35010 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| REGINA SHERRER 175 KYNDAL DRIVE KAMPTON, GA  30228 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| REGINALD DWIGHT ATTN: JAMES R. KENNAMER, ESQ. MCMAHAN LAW FIRM 323 HIGH STREET CHATTANOOGA, TN  37403 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   REGIONAL | | | | | | | |
| REGIONALHELPWANTED.COM, INC. P.O. BOX 674054 DETROIT, MI  48267-4054 | | | TRADE VENDOR | | | | $566.67 |
| ACCOUNT NO.   REPUBLIC | | | | | | | |
| REPUBLIC PARKING SYSTEM 7 EAST CONGRESS STREET SUITE 307A SAVANNAH, GA  31401 | | | TRADE VENDOR | | | | $9,420.83 |
| ACCOUNT NO.   REPUBLIC01 | | | | | | | |
| REPUBLIC WASTE  SERVICES OF SAVANNAH PO BOX 9001013 LOUISVILLE, KY  40290-1013 | | | TRADE VENDOR | | | | $48.91 |
| ACCOUNT NO. | | | | | | | |
| RETHA B. BROWN P.O. BOX 1149 LAKE CITY, SC  29560 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 120 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $11,062.55

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805
_____                           _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   REXES<br><br>REYES, JOE<br>923 SANDONE DR.<br>NORCROSS, GA  30093 | | | TRADE VENDOR | | | | $60.00 |
| ACCOUNT NO.<br><br>RICE COMPANY, LLC<br>JOHN RICE<br>930 AVENUE A<br>OPELIKA, AL  36801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>RICHARD BROWN<br>7800 STONEHENGE DR.<br>CHATTANOOGA, TN  37421 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   R&D02<br><br>RICHARD CROW DBA R&D AUTOMOTIVE<br>PO BOX 711<br>ELIZABETHON, TN  37644 | | | TRADE VENDOR | | | | $75.00 |
| ACCOUNT NO.   GRECO<br><br>RICHARD GRECO<br>SMITH BARNEY<br>7402 HODGSON MEMORIAL BLVD<br>SAVANNAH, GA  31406 | | | TRADE VENDOR | | | | $400,000.00 |
| ACCOUNT NO.<br><br>RICHARD L LAWRENCE AND JOYCE D. STONE<br>8201 SAN AUGUSTINE LANE<br>GERMANTOWN, TN  38138 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   RICK05<br><br>RICK AND FAMILY LANDSCAPES<br>197 PARKMONT LANE<br>DALLAS, GA  30132 | | | TRADE VENDOR | | | | $45.00 |
| ACCOUNT NO.<br><br>RICK FIELDS<br>828 AKIN DRIVE<br>PORT WENTWORTH, GA  31407 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   RICKY<br><br>RICKY RECOVERY/RICKY CRONAN<br>261 TIMBERMILL CIR.<br>CARROLLTON, GA  30112 | | | TRADE VENDOR | | | | $1,350.00 |

Sheet no. 121 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        | $401,530.00 |

In re  **TITLEMAX HOLDINGS, LLC**                                              Case No.   09-40805

Debtor                                                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   RIETY <br><br> RIETY WINDOW CLEANER <br> 224 JULIA LYNN LANE <br> ACWORTH, GA  30102 | | | TRADE VENDOR | | | | $40.00 |
| ACCOUNT NO.   RIGGINS <br><br> RIGGINS, LORENZO <br> PO BOX 440 <br> BACONTON, GA  31716 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   RILEY01 <br><br> RILEY INGRAM FOR DELEGATE <br> 3302 OAKLAWN BOULEVARD <br> HOPEWELL, VA  23860 | | | TRADE VENDOR | | | | $250.00 |
| ACCOUNT NO. <br><br> RIPPETOE PROPERTIES <br> KAREN RIPPETOE <br> 3546 BRICK CHURCH PIKE <br> NASHVILLE, TN  37207 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> RITA MAE HUNT <br> ATTN: DAVID MURPHREE <br> DAVID MURPHREE. LLC <br> 2 NORTH 20TH STREET, SUITE 1150 <br> BIRMINGHAM, AL  35203 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> RIVER CITY COMPANIES, INC. <br> JOHN FARLEY <br> PO BOX 34391 <br> BARTLETT, TN  38184 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   RIVERSTONE <br><br> RIVERSTONE HEATING & AIR LLC <br> PO BOX 4367 <br> CANTON, GA  30114 | | | TRADE VENDOR | | | | $85.00 |
| ACCOUNT NO. <br><br> RN- GREENBRIAR, LLC/BUCKHEAD CENTER <br> NORMAN ESTROFF <br> 2970 PEACHTREE ROAD NW, #656 <br> ATLANTA, GA  30305 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> ROBERT & SALLY WOO <br> 3897 ALLSBOROUGH DR. <br> TUCKER, GA  30084 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 122 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $425.00

In re  **TITLEMAX HOLDINGS, LLC**                                              Case No.   09-40805

Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ROBERT & SARA WOODY PO BOX 190 SUCHES, GA  30572 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT AND LORRAINE HENDRICKS 4915 DONNY BROOK LANE DOUGLASVILLE, GA  30135 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT CARTER AUSTIN KENNETH HOOD 1500 INDUSTRIAL ROAD GREENEVILLE, TN  37745 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   HEAD | | | | | | | |
| ROBERT MERLE HEAD PO BOX 14906 GREENVILLE, SC  29610 | | | TRADE VENDOR | | | | $1,147.50 |
| ACCOUNT NO. | | | | | | | |
| ROBERT MERLE HEAD P.O. BOX 14906 GREENVILLE, SC  29610 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT SHERWOOD 480 DENMARK STREET SONOMA, CA  95476 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   ROBERTS02 | | | | | | | |
| ROBERTS AUTO SALES P.O. BOX 1036 HARTSELLE, AL  35640 | | | TRADE VENDOR | | | | $75.00 |
| ACCOUNT NO. | | | | | | | |
| ROBIN REALTY COMPANY CHARLES M. ROBIN 125 2ND AVE. NORTH NASHVILLE, TN  37201 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   ROBINSONS | | | | | | | |
| ROBINSONS AIM TO PLEASE CLEANING 220 E LIBERTY AVE LYONS, GA  30436 | | | TRADE VENDOR | | | | $100.00 |

Sheet no. 123 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,322.50

In re   **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ROBYN MORRIS & PAUL MORRIS ATTN: MATTHEW KINDER 1820 SEVENTH AVENUE NORTH BIRMINGHAM, AL  35203 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   ROCK01 | | | | | | | |
| ROCK CREEK PUBLIC SEWER DIST. P.O. BOX 1060 IMPERIAL, MO  63052 | | | TRADE VENDOR | | | | $72.30 |
| ACCOUNT NO.   ROCKDALE | | | | | | | |
| ROCKDALE COUNTY BOARD OF COMMISSIONERS PO BOX 1497 CONYERS, GA  30012-7597 | | | TRADE VENDOR | | | | $45.33 |
| ACCOUNT NO.   ROCKHILL | | | | | | | |
| ROCKHILL SOUTH CAROLINA P. O. BOX 63039 CHARLOTTE, NC  28263-3039 | | | TRADE VENDOR | | | | $371.61 |
| ACCOUNT NO.   ROCKYS | | | | | | | |
| ROCKYS AUTO 2041 WRENS HWY THOMSON, GA  30824 | | | TRADE VENDOR | | | | $200.00 |
| ACCOUNT NO. | | | | | | | |
| ROGER BUDD CO. ROGER BUDD 2907 N. PATTERSON STREET VALDOSTA, GA  31602 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   ROGERS03 | | | | | | | |
| ROGERS, CHRISTOPHER OWEN 643 LUANNE WAY MONROE, GA  30655 | | | TRADE VENDOR | | | | $125.00 |
| ACCOUNT NO. | | | | | | | |
| ROGINA INVESTMENT CO. TRACY FASSINA PO BOX 328 FULTONDALE, AL  35066 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROLAND L. AND LOUISE J. CODY, JR. CODY RENTAL PO BOX 2080 MT. PLEASANT, SC  29465 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 124 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $814.24

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ROLWES  <br>ROLWES BUILDERS LLC <br>17911 PARADISE DR. <br>WILDWOOD, MO  63038 | | | TRADE VENDOR | | | | $5,070.10 |
| ACCOUNT NO.  <br>RON MORRISON <br>4640 OLD HICKORY BLVD. <br>OLD HICKORY, TN  37138 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  <br>RON'DELL HARLEY <br>2347 EDEN TERRACE, UNIT 201 <br>ROCK HILL, SC  29730 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  <br>RONALD BAIRD <br>JOHN FJELLANDER 630.514.5464 <br>5763 CAMINITO EMPRESA <br>LA JOLLA, CA  92037 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   SWINT01  <br>RONALD SWINT DBA SWINTS LAWN CARE <br>1070 EDNA PL <br>MACON, GA  31204 | | | TRADE VENDOR | | | | $35.00 |
| ACCOUNT NO.  <br>RONALD T. KOTT <br>5171 HWY 20 <br>SUGAR HILL, GA  30518 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   RONS01  <br>RONS WINDOW CLEANING INC <br>8301 ALPENSTRASSE <br>BARNHART, MO 63012 | | | TRADE VENDOR | | | | $14.00 |
| ACCOUNT NO.   RONSICKS  <br>RONSICKS AUTO CARE INC <br>14241 NEW HALLS FERRY <br>FLORISSANT, MO  63033 | | | TRADE VENDOR | | | | $480.00 |
| ACCOUNT NO.   ROSE02  <br>ROSE, ROBERT VANCE <br>787 SUNSTONE AVENUE <br>MEMPHIS, TN  38109 | | | TRADE VENDOR | | | | $615.00 |

Sheet no. 125 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $6,214.10

In re  **TITLEMAX HOLDINGS, LLC**                          Case No.   09-40805

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ROSEBUD CENTER, INC. ASIF PARBATANI 1899 AMERICAN WAY LAWRENCEVILLE, GA  30043 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROSIER INVESTMENTS P.O. BOX 3031 PHENIX CITY, AL  36868 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   ROTO04 | | | | | | | |
| ROTO ROOTER 21057 HWY 251 ATHENS, AL  35613 | | | TRADE VENDOR | | | | $85.00 |
| ACCOUNT NO. | | | | | | | |
| RUBEN G. MCMULLAN 870 OLD CANTON RD MARIETTA, GA  30068 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RUTH WATTS RICHARD JONES 3205 DENNING LANE SPRING HILL, TN | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   S&D | | | | | | | |
| S&D GARAGE INC. 806 RIVER FALLS ST. ANDALUSIA, AL 36420 | | | TRADE VENDOR | | | | $85.00 |
| ACCOUNT NO.   S&S04 | | | | | | | |
| S&S TOWING & RECOVERY 107 BUNCHE ST GAFFNEY, SC  29341 | | | TRADE VENDOR | | | | $1,065.00 |
| ACCOUNT NO. | | | | | | | |
| SA ROBINSON, LLC SALLY NEAL PO BOX 71698 NEWNAN, GA  30271 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   SAA | | | | | | | |
| SAA TOWING & RECOVERY 9225 HIGHWAY 43 KILLEN, AL  35645 | | | TRADE VENDOR | | | | $200.00 |

Sheet no. 126 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,435.00

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SAAD | | | | | | | |
| SAAD & VALLAS REALTY GROUP, LLC 3601 SPRING HILL BUSINESS PARK SUITE 200 MOBILE, AL  36608 | | | TRADE VENDOR | | | | $1,125.00 |
| ACCOUNT NO. | | | | | | | |
| SADD & VALLAS REALTY GROUP, LLC JUSTIN SMITH 3601 SPRING HILL BUSINESS PARK, SUITE 200 MOBILE, AL  36608 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SADDLE CREEK CENTER, LLC SCOTT MOON PO BOX 1565 LAWRENCEVILLE, GA  30046 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   SAFE | | | | | | | |
| SAFE-T SALES & SERVICES P.O. BOX 599 DACULA, GA  30019 | | | TRADE VENDOR | | | | $250.93 |
| ACCOUNT NO.   ELITE02 | | | | | | | |
| SAMUEL W EGAN JR DBA ELITE RECOVERY 448 PHEASANT RUN DRIVE EVANS, GA  30809 | | | TRADE VENDOR | | | | $200.00 |
| ACCOUNT NO. | | | | | | | |
| SAMUEL WATSON 435 OAKDALE DR HARTSVILLE, SC  29550 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SANDRA WHITFIELD 8330 LADY SLIPPER RD. CHATTANOOGA, TN  37415 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SATILLA INVESTMENTS RANDY WHITE PO BOX 18101 MACON, GA  31209 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SAULAT ENTERPRISES P.O. BOX 478 DARIEN, GA  31305 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 127 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,575.93

In re **TITLEMAX HOLDINGS, LLC**                              Case No.  09-40805

_____                    _____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SAVANNAH03 | | | | | | | |
| SAVANNAH BLUE PRINT CO. P.O. BOX 16417 SAVANNAH, GA  31416 | | | TRADE VENDOR | | | | $42.85 |
| ACCOUNT NO.  SAWNEE | | | | | | | |
| SAWNEE ELECTRIC MEMBERSHIP CORPORATION PO BOX 2153 BIRMINGHAM, AL  35287-2530 | | | TRADE VENDOR | | | | $1,186.48 |
| ACCOUNT NO.  SCANA | | | | | | | |
| SCANA ENERGY PO BOX 100157 COLUMBIA, SC  29202-3157 | | | TRADE VENDOR | | | | $3,286.62 |
| ACCOUNT NO.  SCEG | | | | | | | |
| SCE&G 4441 SAVANNAH HWY NORTH, SC  29112 | | | TRADE VENDOR | | | | $2,911.22 |
| ACCOUNT NO. | | | | | | | |
| SCENIC HIGHWAY TM, LLC DAVID ANDES 201 ALLEN ROAD SUITE 300 ATLANTA, GA  30328 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  SCHAEFER01 | | | | | | | |
| SCHAEFER WATER CENTERS 2021 THEMIS CAPE GIRARDEAU, MO  63701 | | | TRADE VENDOR | | | | $79.74 |
| ACCOUNT NO.  SCOTTS01 | | | | | | | |
| SCOTTS LAWN CARE SERVICE 827 HILLCREST RD. BIRMINGHAM, AL  35235 | | | TRADE VENDOR | | | | $580.00 |
| ACCOUNT NO.  SCOTTYS | | | | | | | |
| SCOTTYS TOWING LLC 14 GLENDA DRIVE LA GRANGE, GA  30240 | | | TRADE VENDOR | | | | $75.00 |
| ACCOUNT NO. | | | | | | | |
| SDJ PARK GROUP LLC PO BOX 2287 NORCROSS, GA  30091 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  SEACOAST | | | | | | | |
| SEACOAST SECURITY SHREDDING PO BOX 609 BLUFFTON, SC  29910 | | | TRADE VENDOR | | | | $50.00 |

Sheet no. 128 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $8,211.91

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805
_____                                      _____
                                Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SEAHORSE INVESTMENTS, LLC JAY W. ANDREWS 124 GRAYS CREEK DRIVE SAVANNAH, GA  31410 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SECURITY CHECK, LLC PO BOX 1211 OXFORD, MS  38655 | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.   SEE | | | | | | | |
| SEE CLEARLY PROFESSIONAL WINDOW CLEANING 708 WELLINGTON CIRCLE STATESBORO, GA  30458 | | | TRADE VENDOR | | | | $15.00 |
| ACCOUNT NO.   SEE01 | | | | | | | |
| SEE THRU 721 JACKIE HART RD. STATESBORO, GA  30461 | | | TRADE VENDOR | | | | $32.00 |
| ACCOUNT NO.   SELLARS | | | | | | | |
| SELLARS RECOVERY SPECIALISTS, INC. 2032 B. HWY 81 SOUTH COVINGTON, GA  30016 | | | TRADE VENDOR | | | | $2,330.00 |
| ACCOUNT NO.   SELMA | | | | | | | |
| SELMA WATER WORKS P O BOX 326 SELMA ALBAMA, SELMA  ALABAMA | | | TRADE VENDOR | | | | $19.53 |
| ACCOUNT NO.   SERVALL | | | | | | | |
| SERVALL, LLC 900 TYSON AVENUE PARIS, TN  38242 | | | TRADE VENDOR | | | | $35.00 |
| ACCOUNT NO.   SERVICEMASTER | | | | | | | |
| SERVICEMASTER QUALITY CLEANING 5325-D WARES FERRY RD MONTGOMERY, AL  36109 | | | TRADE VENDOR | | | | $125.00 |
| ACCOUNT NO. | | | | | | | |
| SFJT REAL ESTATE, LLC CREST OELKE 11911 WESTLINE DRIVE ST. LOUIS, MO  63146 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 129 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        | $2,556.53 |

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SHAMROCK STORAGE LLC MICHAEL FITZGERALD 2572 LAWRENCEVILLE HWY DECATUR, GA 30033 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   MARTIN09 | | | | | | | |
| SHANE MARTIN 2741 GLENN SPRINGS ROAD SPARTANBURG, SC 29302 | | | TRADE VENDOR | | | | $1,000.00 |
| ACCOUNT NO.   ERICKSON | | | | | | | |
| SHANNON ERICKSON 129 S. HERMITAGE ROAD BEAUFORT, SC 29902 | | | TRADE VENDOR | | | | $500.00 |
| ACCOUNT NO. | | | | | | | |
| SHANNON OAKS - GWINNETT, LLC 85-A MILL STREET SUITE 100 ROSWELL, GA 30075 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SHANNON ROBERTSON ATTN: A. PATRICK RAY, III, ESQ. GOLDBERT & ASSOCIATES 505 NORTH 20TH STREET, 325 FINANCIAL CENTER BIRMINGHAM, AL 35203 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SHARON R. FLEENOR FLEENOR FAMILY PROPERTIES, INC. 212 COUNTRY MEADOW CIRCLE BRISTOL, TN 37620 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SHAYNE LORD 124 FAIRWAY DRIVE AL 36467 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   SHELBY02 | | | | | | | |
| SHELBY COUNTY RECOVERY 130 AUSTIN DR OAKLAND, TN 38060 | | | TRADE VENDOR | | | | $200.00 |
| ACCOUNT NO. | | | | | | | |
| SHERRY WYATT 4224 MASON BORO LOOP WILMINGTON, NC 28409 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 130 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,700.00

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SHERWIN WILLIAMS RETAIL PROPERTIES PO BOX 27501 ATLANTA, GA  30384-7501 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   SHERWOOD01 | | | | | | | |
| SHERWOOD, ROBERT S. 480 DENMARK STREET SONOMA, CA  95476 | | | TRADE VENDOR | | | | $1,185.12 |
| ACCOUNT NO.   SHIP | | | | | | | |
| SHIP QUICK TRANSPORT LLC P.O. BOX 98 DALLAS, GA  30132 | | | TRADE VENDOR | | | | $760.00 |
| ACCOUNT NO.   SHORT | | | | | | | |
| SHORT RECOVERY 2013 VETERANS MEMORIAL PARKWAY LANETT, AL  36863 | | | TRADE VENDOR | | | | $300.00 |
| ACCOUNT NO. | | | | | | | |
| SIBYL RAGAN GLORIA HUNTER 5960 MILAN DRIVE MABLETON, GA  30126 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   SIGN | | | | | | | |
| SIGN CONCEPTS WHOLESALE 1855 SOUTH SUNSET BLVD. JESUP, GA  31545 | | | TRADE VENDOR | | | | $1,714.14 |
| ACCOUNT NO. | | | | | | | |
| SILVER OAK HOLDINGS LLC NORMAN V. RICHIE 750 BROOKRIDGE DR. NE ATLANTA, GA  30306 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SIMMONS AND RANDY HADDEN 9987 HWY. 23 NORTH METTER, GA  30439 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   SIMPLEX | | | | | | | |
| SIMPLEX GRINNELL 3200 N HAWTHORN ST CHATANOOGA, TN  37406 | | | TRADE VENDOR | | | | $382.00 |

Sheet no. 131 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal        $4,341.26

In re  **TITLEMAX HOLDINGS, LLC**                              Case No.  09-40805

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SINCLAIR01 | | | | | | | |
| SINCLAIR DISPOSAL SERVICE 154 DUNDEE DRIVE MILLEDGEVILLE, GA 31061 | | | TRADE VENDOR | | | | $26.00 |
| ACCOUNT NO. | | | | | | | |
| SKILLMAN KLM LLC KWANG KIM P.O. BOX 59772 DALLAS, TX 75229 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SMITH PROPERTIES CONRAD SMITH 305 COSBY HWY NEWPORT, TN 37821 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SMRUTI, LLC JIM SANDHE 6212-A DR. MARTIN LUTHER KING DRIVE WELLSTON, MO 63133 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   SMYRNA | | | | | | | |
| SMYRNA UTILITIES 315 S. LOWRY STREET SMYRNA, TN 37167 | | | TRADE VENDOR | | | | $325.28 |
| ACCOUNT NO.   SNAPPING | | | | | | | |
| SNAPPPING SHOALS ELECTRIC MEMBERSHIP CORPORATION P.O. BOX 5509 COVINGTON, GA 30015 | | | TRADE VENDOR | | | | $710.15 |
| ACCOUNT NO. | | | | | | | |
| SNELLVILLE TRANSMISSION JOSE CASTRO 2025 HWY. 78 SNELLVILLE, GA 30078 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SOLID EQUITIES ALLISON POPP PO BOX 70 DOUGLASVILLE, GA 30133 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SOLID EQUITIES, INC P.O. BOX 70 DOUGLASVILLE, GA 30133 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 132 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $1,061.43

In re  **TITLEMAX HOLDINGS, LLC**                                   Case No.   09-40805
_____                              _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SOLID EQUITIES, INC PO BOX DOUGLASVILLE, GA  30133 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SOLID EQUITIES, INC PO BOX 70 DOUGLASVILLE, GA  30133 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SOLID EQUITIES, INC PO BOX 70 DOUGLASVILLE, GA  30133 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SOLID EQUITIES, INC PO BOX 70 DOUGLASVILLE, GA  30133 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SOLID EQUITIES, INC. 1776 PEACHTREE ST. SUITE 325 SOUTH ATLANTA, GA  30309 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SOLID EQUITIES, INC. PO BOX 70 DOUGLASVILLE, GA  30133 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SOLID EQUITIES, INC. PO BOX 70 DOUGLASSVILLE, GA  30133 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SOLID EQUITIES, INC. P.O. BOX 70 DOUGLASVILLE, GA  30133 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SOLID EQUITIES, INC. GEORGE KINGSTON 1776 PEACHTREE ST. ATLANTA, GA  30309 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SOLID EQUITIES, INC. GEORGE KINGSTON P.O. BOX 70 DOUGLASVILLE, GA  30133 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 133 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **TITLEMAX HOLDINGS, LLC**                                 Case No.   09-40805
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOLID EQUITIES, INC.<br>ALLISON POPP<br>PO BOX 70<br>DOUGLASVILLE, GA  30133 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>SOLID EQUITIES, INC.<br>ALISON<br>PO BOX 70<br>DOUGLASVILLE, GA  30133 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>SOLID EQUITIES, INC.<br>PO BOX 70<br>DOUGLASVILLE, GA  30133 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>SOLID EQUITIES, INC.<br>PO BOX 70<br>DOUGLASVILLE, GA  30133 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>SOLID EQUITIES, INC.<br>ALLISON<br>PO BOX 70<br>DOUGLASVILLE, GA  30133 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>SOLID EQUITIES, INC.<br>ALLISON POPP<br>P.O. BOX 70<br>DOUGLASVILLE, GA  30133 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   SOUNDS<br><br>SOUNDS GOOD<br>1290-A SOUTH PETERSON AVE.<br>DOUGLAS, GA  31533 | | | TRADE VENDOR | | | | $168.12 |
| ACCOUNT NO.   SOUTHCORE<br><br>SOUTHCORE CONSTRUCTION INC<br>3745 CHEROKEE ST<br>BLD 200, SUITE 204<br>KENNESAW, GA  30144 | | | TRADE VENDOR | | | | $200.00 |
| ACCOUNT NO.   SOUTHEAST02<br><br>SOUTHEAST HOLDINGS LLC<br>13722 CR 642<br>DEXTER, MO  63841 | | | TRADE VENDOR | | | | $1,447.00 |

Sheet no. 134 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,815.12

In re  **TITLEMAX HOLDINGS, LLC**                                   Case No.   09-40805

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SOUTHERN COMMERCIAL REAL ESTATE G. RAY AND MARY LOUISE BELL 51 CRAVEN STREET OCEAN ISLE BEACH, NC  28469 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   SOUTHERN22 | | | | | | | |
| SOUTHERN CROSS SYSTEMS CORP PO BOX 464 WOODSTOCK, GA  30188 | | | TRADE VENDOR | | | | UNKNOWN |
| ACCOUNT NO.   SOUTHERN09 | | | | | | | |
| SOUTHERN PEST SERVICES 114 VAUGHAN STREET DARINGTON, SC  29532 | | | TRADE VENDOR | | | | $60.00 |
| ACCOUNT NO.   SOUTHERN26 | | | | | | | |
| SOUTHERN RECOVERY 2520 LOWER WETUMPKA ROAD MONTGOMERY, AL  36110 | | | TRADE VENDOR | | | | $1,260.00 |
| ACCOUNT NO. | | | | | | | |
| SOUTHERN SCOTTISH INNS #1, INC. JACK DUBARD 1726 MONTREAL CIRCLE TUCKER, GA  30084 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SOUTHLAKE CORNER LLC JOESPH AHLZADEH P.O. BOX 680095 MARIETTA, GA  30068 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   SOUTHLAND | | | | | | | |
| SOUTHLAND WASTE SYSTEMS 2201 TRADE DRIVE MACON, GA  31217 | | | TRADE VENDOR | | | | $70.00 |
| ACCOUNT NO.   SPARKLE | | | | | | | |
| SPARKLE WINDOW CLEANING 285 GREYSTONE COURT GREENVILLE, AL  36037 | | | TRADE VENDOR | | | | $57.00 |
| ACCOUNT NO.   SPARKLE01 | | | | | | | |
| SPARKLE WINDOW CLEANING SERVICE 6201 HONORVILLE RD. GREENVILLE, AL  36037 | | | TRADE VENDOR | | | | $12.00 |

Sheet no. 135 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,459.00

In re  **TITLEMAX HOLDINGS, LLC**                                  Case No.   09-40805

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SPARKLING | | | | | | | |
| SPARKLING CLEAN MAINTENANCE P.O. BOX 712 AYNOR, SC  29511 | | | TRADE VENDOR | | | | $15.00 |
| ACCOUNT NO.   SPARTANBURG | | | | | | | |
| SPARTANBURG WATER SYSTEM 200 COMMERCE STREET SPARTANBURG, SC  29304 | | | TRADE VENDOR | | | | $18.18 |
| ACCOUNT NO. | | | | | | | |
| SPIRIT ENERGY, LLC CHRIS KEMPH 7751 CARONDELET AVENUE, SUITE 202 ST. LOUIS, MO  63105 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SPIVEY COMPANY LLC CAROL & BALIFF SPIVEY 613 5TH AVENUE SOUTH MYRTLE BEACH, SC  29579 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SPRINGLAND AND ASSOCIATES GENE PURSER 104 E. SPRING ST. LANCASTER, SC  29720 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   SQUAD | | | | | | | |
| SQUAD ONE INC PO BOX 343 TULLAHOMA, TN  37388 | | | TRADE VENDOR | | | | $32.93 |
| ACCOUNT NO.   SQUEAKY02 | | | | | | | |
| SQUEAKY CLEAN CLEANING SERVICE LLC PO BOX 1357 TEMPLE, GA  30179 | | | TRADE VENDOR | | | | $25.00 |
| ACCOUNT NO. | | | | | | | |
| SSA, INC. SULEMAN SULTAN 240 INDEPENDENCE LANE PEACHTREE CITY, GA  30269 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   STALLION | | | | | | | |
| STALLION AUTO RECOVERY 270 CYPRESS PT CIR LEESBURG, GA  31763 | | | TRADE VENDOR | | | | $50.00 |

Sheet no. 136 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $141.11

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   STANLEY02<br><br>STANLEY CONVERGENT SECURITY SOLUTIONS DEPT CH 10651 PALATINE, IL  60055-0651 | | | TRADE VENDOR | | | | $6,662.00 |
| ACCOUNT NO.   STANLEY02<br><br>STANLEY SECURITY SOLUTIONS DEPT CH 10651 PALATINE, IL  60055-0651 | | | TRADE VENDOR | | | | $106.00 |
| ACCOUNT NO.   STAPLES<br><br>STAPLES 240 NEW FRANKLIN RD. LAGRANGE, GA  30240 | | | TRADE VENDOR | | | | $13,190.99 |
| ACCOUNT NO.<br><br>STARLING WILLIAMS 2005 WEYMOUTH DRIVE ALBANY, GA  31707 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>STARR PROPERTIES CARL HOOVER - HOOVER FOODS, INC. 4030 JOHN'S CREEK PKWY SUWANEE, GA  30024 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF GEORGIA | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   STATE09<br><br>STATE RECOVERY SERVICES P O BOX 241 MAULDIN, SC  29662 | | | TRADE VENDOR | | | | $275.00 |
| ACCOUNT NO.   STEIN01<br><br>STEIN'S LAWN CARE 10517 BEE HOLLOW ROAD MASCOUTAH, IL  62258 | | | TRADE VENDOR | | | | $110.00 |
| ACCOUNT NO.<br><br>STEVE & LISA FLETCHER 3030 N. THOMAS ST. MEMPHIS, TN  38127 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>STEVE KISBER (JANET KISBER-MOTHER) 5330 NORMANDY RD. MEMPHIS, TN  38120 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 137 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $20,343.99

In re  **TITLEMAX HOLDINGS, LLC**                          Case No.   09-40805

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| STEVE SONGER 1415 DECATUR PIKE ATHENS, TN  37303 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| STEVE WEST 2007 PINELAND AVE. FLORENCE, SC  29501 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   BUTLER06 | | | | | | | |
| STEVEN BUTLER COMPANY 4317 BENNETWOOD MILLINGTON, TN  38093 | | | TRADE VENDOR | | | | $195.00 |
| ACCOUNT NO. | | | | | | | |
| STYLES FINANCIAL CLAUDE RAINWATER 7504 BANKHEAD HWY DOUGLASVILLE, GA  30134 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SULLIVAN KNIGHT MANAGEMENT LLC 5734 CORNERS DRIVE HOSCHTON, GA  30548 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   SUNSET | | | | | | | |
| SUNSET TOWING 1040 BUFFALO TRAIL MORRISTOWN, TN  37814 | | | TRADE VENDOR | | | | $150.00 |
| ACCOUNT NO. | | | | | | | |
| SUNSHINE PLAZA ASSOCIATES MR. SUNSHINE 4215-C WENDELL DRIVE/ PO BOX 44466 ATLANTA, GA  30336-1466 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   SUNSHINE | | | | | | | |
| SUNSHINE SERVICES P.O. BOX 566 SHARPSBURG, GA  30277-0566 | | | TRADE VENDOR | | | | $20.00 |
| ACCOUNT NO.   SUNSHINE02 | | | | | | | |
| SUNSHINE WINDOW CLEANING PO BOX 220044 KIRKWOOD, MO  63122 | | | TRADE VENDOR | | | | $15.00 |
| ACCOUNT NO.   SUNSHINE01 | | | | | | | |
| SUNSHINE WINDOW CLEANING, INC. 1505 COBB INDUSTRIAL DRIVE MARIETTA, GA  30066 | | | TRADE VENDOR | | | | $60.00 |

Sheet no. 138 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $440.00

In re  **TITLEMAX HOLDINGS, LLC**                                          Case No.  09-40805

Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SUSAN VONELL TALLMAGE ATTN: J. ASHLEY TWOMBLEY 1001 PARIS AVENUE PORT ROYAL, SC  29935 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SWAYNE PROPERTY PATRICIA 415 W. NORTHFIELD BLVD MURFREESBORO, TN  37129 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SYLVAN EAST POINT, LLC PETER SHIN P.O. BOX 703 DULUTH, GA  30096 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| T Y INVESTMENTS 15 BULL STREET, STE 200 SAVANNAH, GA  31401 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.    T&T02 | | | | | | | |
| T&T LAWN & JANITORIAL P.O. BOX 210096 MONTGOMERY, AL  36121 | | | TRADE VENDOR | | | | $375.50 |
| ACCOUNT NO.    TABOR | | | | | | | |
| TABOR PEST CONTROL PO BOX 1322 DOTHAN, AL 36302 | | | TRADE VENDOR | | | | $60.00 |
| ACCOUNT NO.    TAPE | | | | | | | |
| TAPE PRODUCTS CO 11630 DEERFIELD ROAD CINCINNATI, OH  45242 | | | TRADE VENDOR | | | | $253.86 |
| ACCOUNT NO. | | | | | | | |
| TAYLOR PROPERTIES TERRY TAYLOR PMB 222 BELTLINE PLACE SW DECATUR, AL  35603 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.    TCB01 | | | | | | | |
| TCB RECOVERY 400 HIGHWAY 41 RINGGOLD, GA  30736 | | | TRADE VENDOR | | | | $200.00 |

Sheet no. 139 of 153 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $889.36

In re  **TITLEMAX HOLDINGS, LLC**                          Case No.  09-40805

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TDH PROPERTIES, INC. LOTTICE BOLTON 440 COCHRAN RD. ATLANTA, GA  30327 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   TECHNOLOGY | | | | | | | |
| TECHNOLOGY BRIDGING GROUP LLC 625 ROSEMARY LN GASTONIA, NC  28054 | | | TRADE VENDOR | | | | UNKNOWN |
| ACCOUNT NO.   TENNESSEE08 | | | | | | | |
| TENNESSEE AMERICAN WATER PO BOX 371880 PITTSBURGH, PA  15250 | | | TRADE VENDOR | | | | $203.13 |
| ACCOUNT NO.   TENNESSEE02 | | | | | | | |
| TENNESSEE DEPT. OF FINANCIAL INSTITUTIONS COMPLIANCE DIVISION 414 UNION STREET NASHVILLE, TN  37219 | | | TRADE VENDOR | | | | $275.00 |
| ACCOUNT NO.   TENNESSEE07 | | | | | | | |
| TENNESSEE FIRE EXTINGUISHER SERVICES 1080 CRANE COURT KINGSTON SPRINGS, TN  37082 | | | TRADE VENDOR | | | | $45.00 |
| ACCOUNT NO.   BEBEAU | | | | | | | |
| TERESA BEBEAU -BEBEAU TOWING & RECOVERY 1005 COLONY COURT SUMMERVILLE, SC  29483 | | | TRADE VENDOR | | | | $250.00 |
| ACCOUNT NO. | | | | | | | |
| TERESA PAYTON ATTN: SIDNEY A. FEUERSTEIN 100 NORTH MAIN BUILDING, SUITE 1935 MEMPHIS, TN  38103 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   TERMINIX | | | | | | | |
| TERMINIX INTERNATIONAL 1032 N. UNIVERSITY BLVD MOBILE, AL  36608 | | | TRADE VENDOR | | | | $770.00 |
| ACCOUNT NO.   TERMINIX01 | | | | | | | |
| TERMINIX SERVICE, INC. 1409 S. IRBY STREET FLORENCE, SC  29505 | | | TRADE VENDOR | | | | $29.00 |

Sheet no. 140 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,572.13

In re **TITLEMAX HOLDINGS, LLC**                    Case No. 09-40805

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TERRY O'QUINN<br>P.O. BOX 529<br>WALTERBORO, SC  29488 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  TERRY02 | | | | | | | |
| TERRY'S WINDOW CLEANING<br>P.O. BOX 5522<br>FORT OGLETHORPE, GA  30742 | | | TRADE VENDOR | | | | $158.00 |
| ACCOUNT NO. | | | | | | | |
| THE GLIK COMPANY<br>JIM GLIK<br>3248 NAMEOKI ROAD<br>GRANITE CITY, IL  62040 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| THE HAWTHORNE GROUP<br>THEO HAWTHORNE<br>2430 GREENSPRING HWY<br>BIRMINGHAM, AL  35209 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  IVY | | | | | | | |
| THE IVY BASKET FLORIST<br>1442 GALLATIN ROAD N.<br>MADISON, TN  37115 | | | TRADE VENDOR | | | | $25.00 |
| ACCOUNT NO. | | | | | | | |
| THE MCDOUGAL COMPANY<br>GREEN STONE FALLS, LLC<br>1218 WYNNTON RD<br>COLUMBUS, GA  31906 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| THE SHOPPES AT INTERNATIONAL PLACE, LLC<br>C/O SAFEWAY GROUP /REEMA GHANI<br>6961 PEACHTREE INDUSTRIAL BLVD.<br>SUITE 101<br>NORCROSS, GA  30092 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.  CITYOZARK | | | | | | | |
| THE UTILITIES BOARD OF THE CITY OF OZARK<br>PO BOX 1125<br>OZARC, AL  36361-1125 | | | TRADE VENDOR | | | | $60.61 |
| ACCOUNT NO.  WATER06 | | | | | | | |
| THE WATER WORKS BOARD OF THE CITY OF PRATTVILLE<br>P.O. BOX 680870<br>PRATTVILLE, AL  36068-0870 | | | TRADE VENDOR | | | | $24.73 |

Sheet no. 141 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $268.34

In re **TITLEMAX HOLDINGS, LLC**                    Case No. 09-40805

Debtor                                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| THERESA C. AND PAUL S. OLSON PAUL OLSON 4082 MACON RD COLUMBUS, GA 31907 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| THEWASH PARTNERS DON VANSANT P.O BOX 2524 KENNESAW, GA 30156 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| THIRD STREET ENTERPRISES 2549 RICHMOND ROAD, SUITE 100 LEXINGTON, KY 40509 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. BERRY05 | | | | | | | |
| THOMAS BERRY 1711 BERRYTOWN RD DUFFIELD, VA 24244 | | | TRADE VENDOR | | | | $35.00 |
| ACCOUNT NO. GURTRIE | | | | | | | |
| THOMAS GURTHIE 564 COUNTY RD 79 HEADLAWD, AL 36345 | | | TRADE VENDOR | | | | $200.00 |
| ACCOUNT NO. | | | | | | | |
| THOMAS MARSHALL | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. THOMASVILLE | | | | | | | |
| THOMASVILLE UTILITIES 111 VICTORIA PLACE THOMASVILLE, GA 31792 | | | TRADE VENDOR | | | | $311.99 |
| ACCOUNT NO. | | | | | | | |
| THREE STONE MANAGEMENT, LLC LUANE STONE PO BOX 1344 MONROE, GA 30655 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| THROWER RENTAL PROPERTIES MIKE THROWER 601 COLUMBUS PKWY. OPELIKA, AL 36801 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. TIFFANY | | | | | | | |
| TIFFANY CLEANING SERVICE P.O. BOX 1262 RED OAK, GA 30272 | | | TRADE VENDOR | | | | $100.00 |

Sheet no. 142 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $646.99

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MCMILLAN | | | | | | | |
| TIM MCMILLAN 514 SALEM RD MINOR HILL, TN  38473 | | | TRADE VENDOR | | | | $80.00 |
| ACCOUNT NO. | | | | | | | |
| TM MORROW, LLC FRANK DURST 508 YOUNG AVENUE CHATTANOOGA, TN  37405 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   VOICESTREAM | | | | | | | |
| TMOBILE PO BOX 742586 CINCINNATI, OHIO  45274-2596 | | | TRADE VENDOR | | | | $16,481.51 |
| ACCOUNT NO. | | | | | | | |
| TMX INVESTMENTS, LLC LEASING MANAGER 15 BULL STREET SUITE 200 SAVANNAH, GA  31401 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   TNT | | | | | | | |
| TNT WINDOW CLEANING PO BOX 51212 SUMMERVILLE, SC  29485 | | | TRADE VENDOR | | | | $15.00 |
| ACCOUNT NO. | | | | | | | |
| TOBY & PATRICIA PORTER 401 WOODWARD AVENUE MUSCLE SHOALS, AL  35661 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TOMMY LOGUE 413 DUE LANE COLUMBIA, TN  38401 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   MORRIS06 | | | | | | | |
| TOMMY MORRIS DBA ATHENS AUTO TIRE & WRECKER 306 5TH AVE. ATHENS, AL  35611 | | | TRADE VENDOR | | | | $150.00 |
| ACCOUNT NO. | | | | | | | |
| TORA JOHNSON | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TORREY COCHRANE 15622 WILLOW POINT DRIVE NORTHPORT, AL  35475 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 143 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $16,726.51

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TOURAINE INVESTMENTS ERIC WALLENS PO BOX 8895 ATLANTA, GA  31106 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   TOWN02 | | | | | | | |
| TOWN OF GREENEVILLE 200 N. COLLEGE STREET GREENEVILLE, TN  37745 | | | TRADE VENDOR | | | | $44.75 |
| ACCOUNT NO.   TOWNE | | | | | | | |
| TOWNE PARK AT 0139 SHERATON DOWNTOWN NASHVILLE 209 10TH AVENUE SOUTH NASHVILLE, TN  37203 | | | TRADE VENDOR | | | | $163.88 |
| ACCOUNT NO.   TRACKER | | | | | | | |
| TRACKER SERVICES 220 FOX RD MACON, GA  31217 | | | TRADE VENDOR | | | | $1,400.00 |
| ACCOUNT NO. | | | | | | | |
| TRAFFIC CIRCLE JIM SMITH PO BOX 725589 ATLANTA, GA  31139 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   TRANSMISSION | | | | | | | |
| TRANSMISSION PHYSICIAN 17 ICEHOUSE ROAD BEAUFORT, SC  29906 | | | TRADE VENDOR | | | | $400.00 |
| ACCOUNT NO. | | | | | | | |
| TRAVIS G. ALTMAN ATTN: MATTHEW CREECH PETERS, MURDAUGH, PARKER, ELTZROTH & DETRICK 690 NORTH GREEN STREET, P.O. BOX 2500 RIDGELAND, SC  29936 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TRC KINGSTREE, LLC TWIN RIVERS CAPITAL, LLC 125 G WAPPOO CREEK DRIVE CHARLESTON, SC  29412 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   TRI04 | | | | | | | |
| TRI-STATE RECOVERY 7131 OLD PASCAGORLA RD. STE. 3A THEODORE, AL  36582 | | | TRADE VENDOR | | | | $1,100.00 |

Sheet no. 144 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $3,108.63

In re **TITLEMAX HOLDINGS, LLC**                     Case No.  09-40805

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TROY & DON PHILLIPS P.O. BOX 4168 DALTON, GA  30719 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TROY CROSSINGS, LLC MARK BREIHAN 8460 WATSON SUITE 220 ST. LOUIS, MO  63119 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TRUNG NGOC PHAN 850 A. PENNELL LANE DYERSBURG, TN  38024 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   TRUVISTA | | | | | | | |
| TRUVISTA COMMUNICATIONS 112 YORK STREET CHESTER, SC  29706 | | | TRADE VENDOR | | | | $332.73 |
| ACCOUNT NO.   TULLABOMA | | | | | | | |
| TULLABOMA UTILITIES BOARD 901 SOUTH JACKSON STREET TULLABOMA, TN  37388 | | | TRADE VENDOR | | | | $613.61 |
| ACCOUNT NO.   TUSCALOOSA01 | | | | | | | |
| TUSCALOOSA WATER & SEWER DEPT 2201 UNIVERSITY BLVD. TUSCALOOSA, AL  35407 | | | TRADE VENDOR | | | | $2.51 |
| ACCOUNT NO. | | | | | | | |
| TY INVESMENTS, LLC 15 BULL ST. SUITE 200 SAVANNAH, GA  31401 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TY INVESTMENTS, LLC LEASING MANAGER 15 BULL ST. STE 200 SAVANNAH, GA  31401 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TY INVESTMENTS, LLC 15 BULL STREET STE 200 SAVANNAH, GA  31401 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 145 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $948.85

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805
_____                    _____
                  Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TY INVESTMENTS, LLC LEASING MANAGER 15 BULL STREET SUITE 200 SAVANNAH, GA  31401 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TY INVESTMENTS, LLC 15 BULL ST. SUITE 200 SAVANNAH, GA  31401 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TY INVESTMENTS, LLC LEASING MANAGER 15 BULL STREET SUITE 200 SAVANNAH, GA  31401 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TY INVESTMENTS, LLC TRACY YOUNG 15 BULL STREET, SUITE 200 SAVANNAH, GA  31401 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TY INVESTMENTS, LLC LEASING MANAGER 15 BULL ST. SUITE 200 SAVANNAH, GA  31401 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TY INVESTMENTS, LLC 15 BULL ST. STE. 200 SAVANNAH, GA  31401 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   ULTIMATE01 | | | | | | | |
| ULTIMATE SOFTWARE GROUP INC ATTN: ACCOUNTING DEPT. 1485 NORTH PARK DRIVE WESTON, FL  33326 | | | TRADE VENDOR | | | | $2,630.00 |
| ACCOUNT NO.   UNDER | | | | | | | |
| UNDER PRESSURE CLEANING INC 7792 BURKHALTER RD STATESBORO, GA  30461 | | | TRADE VENDOR | | | | $15.00 |
| ACCOUNT NO. | | | | | | | |
| UNITED DEVELOPMENT-MEMORIAL DRIVE, LLC ANDREW PORTER 210 SANDY SPRINGS PLACE ATLANTA, GA  30328 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no.  146 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $2,645.00

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| UNITED MINERALS & PROPERTIES, INC. 49 JACKSON LAKE ROAD, BOX O CHATSWORTH, GA  30705 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   UNITED08 | | | | | | | |
| UNITED WASTE SERVICES P.O. BOX 1108 AUBURN, GA  30011 | | | TRADE VENDOR | | | | $315.89 |
| ACCOUNT NO.   UNITED06 | | | | | | | |
| UNITED WRECKER INC. 3810 ROSSVILLE BLVD. CHATTANOOGA, TN  37407 | | | TRADE VENDOR | | | | $560.00 |
| ACCOUNT NO. | | | | | | | |
| UNIVERSAL INVESTMENT ASSOCIATE, INC. AMIN CHITALWALA 5883 HWY. 85 RIVERDALE, GA  30274 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   USA | | | | | | | |
| USA RECOVERY INC. 8 ARROOWOOD DR NEWNAN, GA  30265 | | | TRADE VENDOR | | | | $675.00 |
| ACCOUNT NO.   USA01 | | | | | | | |
| USA TOWING AND TRANSPORT LLC 1010 GRAYSON OAKS DRIVE LAWRENCEVILLE, GA  30045 | | | TRADE VENDOR | | | | $355.00 |
| ACCOUNT NO.   VAN | | | | | | | |
| VAN PUGH BOAT STORAGE P.O. BOX 1796 CUMMING, GA  30028 | | | TRADE VENDOR | | | | $133.33 |
| ACCOUNT NO.   VAUGHN01 | | | | | | | |
| VAUGHN LAWN CARE SERVICE INC. 10 DUNSINDANE LANE GRIFFIN, GA  30223 | | | TRADE VENDOR | | | | $70.00 |
| ACCOUNT NO. | | | | | | | |
| VEDA JUSTICE P.O. BOX 725 PINSON, AL  35126 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 147 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $2,109.22

In re  **TITLEMAX HOLDINGS, LLC**                     Case No.   09-40805

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| VENTURE ONE BRAIN LEE 1000 WEST MAIN ST., SUITE 454 DOTHAN, AL  36301 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   VEOLIA01 | | | | | | | |
| VEOLIA ENVIRONMENTAL SERVICES PO BOX 6484 CAROL STREAM, IL  60197-6484 | | | TRADE VENDOR | | | | $119.29 |
| ACCOUNT NO.   VEOLIA | | | | | | | |
| VEOLIA ES SOLID WASTE SOUTHEAST, INC. PO BOX 430 MOODY, AL  35004 | | | TRADE VENDOR | | | | $416.39 |
| ACCOUNT NO.   VERIZON02 | | | | | | | |
| VERIZON SOUTH PO BOX 920041 DALLAS, TX  75392-0041 | | | TRADE VENDOR | | | | $1,358.57 |
| ACCOUNT NO. | | | | | | | |
| VETERINARY ASSOCIATES WALT MCPHAIL 2 JENKINS COURT MAULDIN, SC  29662 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   VETERINARY | | | | | | | |
| VETERINARY ASSOCIATES, LLC. 2 JENKINS CT. MAULDIN, SC  29662 | | | TRADE VENDOR | | | | $2,984.31 |
| ACCOUNT NO.   MILLER11 | | | | | | | |
| VIDA MILLER PO BOX 26 WINNSBORO, SC  29180 | | | TRADE VENDOR | | | | $500.00 |
| ACCOUNT NO. | | | | | | | |
| VIDEO HOUSE TERRY O'QUINN PO BOX 529 WALTERBORO, SC  29488 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   VILLAGE01 | | | | | | | |
| VILLAGE OF EAST ACTON 119 W. MAIN STREET EAST ACTON, IL  62024 | | | TRADE VENDOR | | | | $42.19 |

Sheet no. 148 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $5,420.75

In re  **TITLEMAX HOLDINGS, LLC**                               Case No.   09-40805

Debtor                                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   VILLAGE | | | | | | | |
| VILLAGE OF GLEN ELLYN 535 DUANE STREET GLEN ELLYN, IL  60137 | | | TRADE VENDOR | | | | $14.54 |
| ACCOUNT NO. | | | | | | | |
| VINCENT G. CAGGIANO JR. FRANK CAGGIAGO 750 OVERBROOK DRIVE GAFFNEY, SC  29341 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| VINEET INVESTMENTS, INC. NANIK RONEY 728 DEERWOOD DR. STOCKBRIDGE, GA  30281 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   VON | | | | | | | |
| VON-MAR PROFESSIONAL CLEANING CO. PO BOX 13032 MACON, GA  31208 | | | TRADE VENDOR | | | | $75.00 |
| ACCOUNT NO. | | | | | | | |
| WAC ASSOCIATES ALAN DORBIN 106 POWERS FERRY ROAD MARIETTA, GA  30067 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   WALLS02 | | | | | | | |
| WALLS SERVICES 10943 HWY 280 E JACKSON'S GAP, AL  36861 | | | TRADE VENDOR | | | | $925.00 |
| ACCOUNT NO. | | | | | | | |
| WALMAR INVESTMENT COMPANY BOB HECKMAN 14151 CLAYTON ROAD TOWN AND COUNTRY, MO  63017 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   WAL-MART | | | | | | | |
| WAL-MART STORES EAST, LP 702 SW 8TH BENTONVILLE, AR  72716 | | | TRADE VENDOR | | | | $1,004.09 |
| ACCOUNT NO. | | | | | | | |
| WALPERT PROPERTIES TOM LODES 11457 OLDE CABIN ROAD, SECOND FLOOR ST. LOUIS, MO  63141 | | | LANDLORD | X | X | | UNKNOWN |

Sheet no. 149 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                        $2,018.63

In re  **TITLEMAX HOLDINGS, LLC**                                           Case No.   09-40805

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   WALTON <br><br> WALTON ELECTRIC MEMBERSHIP CORPORATION <br> P.O. BOX 1347 <br> MONROE, GA  30655-1347 | | | TRADE VENDOR | | | | $2,989.27 |
| ACCOUNT NO.   WASTE01 <br><br> WASTE CONNECTIONS OF TN, INC. <br> 386 INDUSTRIAL DR. SW <br> CLEVELAND, TN  37311 | | | TRADE VENDOR | | | | $252.90 |
| ACCOUNT NO.   WASTE04 <br><br> WASTE INDUSTRIES <br> 3301 BENSON DRIVE STE. 601 <br> RALEIGH, NC  27609 | | | TRADE VENDOR | | | | $36.19 |
| ACCOUNT NO.   WASTE <br><br> WASTE MANAGEMENT <br> PO BOX 9001054 <br> LOUISVILLE, KY  40290-1054 | | | TRADE VENDOR | | | | $739.91 |
| ACCOUNT NO.   WASTE06 <br><br> WASTE MANAGEMENT <br> 2810 DAY ST <br> MONTGOMERY, AL  36106-2536 | | | TRADE VENDOR | | | | $41.56 |
| ACCOUNT NO.   WASTE02 <br><br> WASTE PRO OF GA <br> 184 ELBERT STREET <br> ATHENS, GA  30605 | | | TRADE VENDOR | | | | $209.54 |
| ACCOUNT NO.   WATER01 <br><br> WATER AND WASTEWATER BOARD OF THE CITY OF MADISON <br> 101 RAY SANDERSON DRIVE <br> MADISON, AL  35758 | | | TRADE VENDOR | | | | $9.88 |
| ACCOUNT NO.   WATER04 <br><br> WATER AUTHORITY OF DICKSON COUNTY <br> 101 COWAN ROAD <br> DICKSON, TENNESSEE  37055 | | | TRADE VENDOR | | | | $19.77 |
| ACCOUNT NO.   WATER03 <br><br> WATER, GAS & LIGHT COMMISSION <br> 207 PINE AVENUE <br> ALBANY, GA  31702-1788 | | | TRADE VENDOR | | | | $535.61 |

Sheet no. 150 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                         $4,834.63

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.  09-40805

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WATERS PARTNERSHIP L.A. WATERS 8 W. MAIN ST. STATESBORO, GA  30458 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WAYNE & JANICE DUNN WAYNE DUNN 1015 GAINESWOOD COVE RD. ANDERSON, SC  29625 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WEINBERG INVESTMENT COMPANY LLC FRED OR BOB WEINBERG PO BOX 737 CUMMING, GA  30028 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   WEST07 | | | | | | | |
| WEST GEORGIA FIRE EXTINGUISHER INC 770 KINGSBRIDGE ROAD CARROLLTON, GA  30117 | | | TRADE VENDOR | | | | $46.50 |
| ACCOUNT NO.   WHICKER | | | | | | | |
| WHICKER GLASS CO 815 SHELBY ST BRISTOL, TN  37620 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.   DASCOMBE | | | | | | | |
| WILLIAM DASCOMBE 10 JUDSON COURT SAVANNAH, GA  31410 | | | TRADE VENDOR | | | | $100,000.00 |
| ACCOUNT NO. | | | | | | | |
| WILLIAMETTE FILBERT GROWERS PENSION FUND BENSON C. MITCHELL, TRUSTEE 14875 N.E. TANGEN RD. NEWBERG, OR  97132 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WIN PROPERTIES, INC. ERIN HINCHEY 10 RYE RIDGE PLAZA SUITE 200 RYE BROOK, NY  10573 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   WINCHESTER | | | | | | | |
| WINCHESTER UTILITIES 219 2ND AVE. N.W. WINCHESTER, TN  37398 | | | TRADE VENDOR | | | | $831.85 |

Sheet no. 151 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $100,978.35

In re  **TITLEMAX HOLDINGS, LLC**                              Case No.   09-40805

          Debtor                                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   WINDOWS | | | | | | | |
| WINDOWS & MORE 1453 AMBER STAPP STUDDARD RD. SOCIAL CIRCLE, GA  30025 | | | TRADE VENDOR | | | | $20.00 |
| ACCOUNT NO.   WINDSTREAM01 | | | | | | | |
| WINDSTREAM CORPORATION 4001 RODNEY PARHAM RD. LITTLE ROCK, AR  72212-2442 | | | TRADE VENDOR | | | | $3,294.96 |
| ACCOUNT NO.   WINDSTREAM | | | | | | | |
| WINDSTREAM YELLOW PAGES PO BOX 105521 ATLANTA, GA  30348-5521 | | | TRADE VENDOR | | | | $1,063.26 |
| ACCOUNT NO. | | | | | | | |
| WINLAND DEVELOPMENT COMPANY JOHN HAYDEN 2101 W. CLINTON AVENUE, SUITE 501 HUNTSVILLE, AL  35805 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   WINTERS | | | | | | | |
| WINTERS, EVAN 1863 HARRIETT DRIVE CLARKSVILLE, TN  37040 | | | TRADE VENDOR | | | | $90.00 |
| ACCOUNT NO. | | | | | | | |
| WOOD RIVER ACQUISTION LLC TED PREHN 4130 ALBY STREET ALTON, IL  62002 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   WOOLLEY | | | | | | | |
| WOOLLEY AUTO LLC 449 MARION AVE. SYLACAUGA, AL  35151 | | | TRADE VENDOR | | | | $525.00 |
| ACCOUNT NO. | | | | | | | |
| WW PROPERTIES WILLLIAM WALKER 6788 CALHOUN MEMORIAL HWY EASLEY, SC  29640 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   WORLDWIDE | | | | | | | |
| WWE-SAVANNAH 116 NORTH WEST RALEIGH, NC  27603 | | | TRADE VENDOR | | | | $12.79 |

Sheet no. 152 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

         Subtotal          $5,006.01

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WYMAN SHARPE PO BOX 985 TYBEE ISLAND, GA  31328 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WYMAN SHARPE PO BOX 985 TYBEE ISLAND, GA  31328 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| YASH & RAJ LLC SANJAY PATEL 4726 HIGHWAY 78 LOGANVILLE, GA  30052 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| YONG WON KIM 4350 MILLER DRIVE EVANS, GA  30809 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   YORK01 | | | | | | | |
| YORK DISPOSAL PO BOX 1012 SMYRNA, TN  37167-1012 | | | TRADE VENDOR | | | | $90.00 |
| ACCOUNT NO.   YOU | | | | | | | |
| YOU MISSED A SPOT CLEANING PO BOX 1643 BESSEMER, AL  35021-1643 | | | TRADE VENDOR | | | | $25.00 |
| ACCOUNT NO.   YOUNG07 | | | | | | | |
| YOUNG'S PEST CONTROL 2220 BAY ROCKY FORD ROAD HARTSFIELD, GA  31756 | | | TRADE VENDOR | | | | $28.00 |
| ACCOUNT NO.   YPAGES | | | | | | | |
| YPAGES GROUP 605 NORTH HIGH STREET #306 COLUMBUS, OH  43215 | | | TRADE VENDOR | | | | $499.95 |
| ACCOUNT NO. | | | | | | | |
| Z.V. PATE, INC. N. MORGAN ST P.O. BOX 159 LAUREL HILL, NC  28351 | | | LANDLORD | X | X | | UNKNOWN |
| ACCOUNT NO.   ZIGGY | | | | | | | |
| ZIGGY AND SONS 108 NORTON ST SAVANNAH, GA  31419 | | | TRADE VENDOR | | | | $100.00 |

Sheet no. 153 of 153 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | | |
|---|---|---|
| Subtotal | | $742.95 |
| Total | | $2,584,365.44 |

In re  **TITLEMAX HOLDINGS, LLC**                              Case No.  09-40805
_____                        _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party
to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).


☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 100 NORTH TOWN DRIVE, LLC<br>WATERSTONE SE HOLDING CO, LLC<br>BOX 83263<br>WOBURN, MA  01813-3263 | LEASE AGREEMENT |
| 2024 SOUTH HIGHLAND PARTNERS<br>MARK M. LAYNE CPA<br>P.O. BOX 12047<br>JACKSON, TN  38308 | LEASE AGREEMENT |
| 2900 SOUTH COBB DRIVE, LLC<br>PERFORMANCE REAL ESTATE INVESTMENTS<br>880 MARIETTA HWY, SUITE 630/BOX 102<br>ROSWELL, GA  30075 | LEASE AGREEMENT |
| 3096 DEANS BRIDGE ROAD<br>EDWARD DAVIDSON<br>263 SOUTH FOREST STREET<br>DENVER, CO  80246 | LEASE AGREEMENT |
| 772 CARLYLE AVENUE, LLC<br>DARIN JERGER-CONTACT<br>P.O. BOX 6578<br>CHESTERFIELD, MO  63006 | LEASE AGREEMENT |
| 864 CUSTOMS, EXCELL AUTOMOTIVE GROUP, INC. DBA<br>412 W BUTLER ROAD<br>MAULDIN, SC  29662 | REPOSSESSION VENDOR CONTRACT |
| A & S TOWING & RECOVERY<br>321 MAPLEWOOD ROAD<br>MONCKS CORNER, SC  29461 | REPOSSESSION VENDOR CONTRACT |
| A & W RECOVERY<br>121 WOOLEY PLACE<br>BRUNSWICK, GA  31525 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 1 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805
_____                                   _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| A AFFORDABLE TOWING & RECOVERY<br>75 HIGHWAY 34 W BLDG. C<br>NEWNAN, GA  30263 | REPOSSESSION VENDOR CONTRACT |
| A BUDGET TOWING AND REPOSSESSION<br>509 INDIAN HILLS RD<br>HAYDEN, AL  35079 | REPOSSESSION VENDOR CONTRACT |
| A FAST RECOVERY<br>105 LAKE CIRCLE DRIVE<br>DICKSON, TN  37055 | REPOSSESSION VENDOR CONTRACT |
| A PLUS TOWING<br>1536 COLUMBIA AVE.<br>FRANKLIN, TN  37064 | REPOSSESSION VENDOR CONTRACT |
| A TOW TRUCK<br>334.5 CANON BLVD.<br>SHELBYVILLE, TN  37160 | REPOSSESSION VENDOR CONTRACT |
| A.J.S. ASSOCIATES<br>7604 INDIANA STATE ROUTE 60<br>SELLERSBURG, IN  47172 | LEASE AGREEMENT |
| A+ TOWING<br>1536 COLUMBIA AVENUE<br>FRANKLIN, TN  37064 | REPOSSESSION VENDOR CONTRACT |
| A-1 RECOVERY, GA RV FINANCE, INC. DBA<br>3320 NORTH EXPRESSWAY<br>GRIFFIN, GA  30223 | REPOSSESSION VENDOR CONTRACT |
| AA QUICK TOW<br>2115 - 15TH STREET<br>TUSCALOOSA, AL  35401 | REPOSSESSION VENDOR CONTRACT |
| AAA REPO'S<br>60 SEQUOIA TRAIL<br>GREENVILLE, TN  37743 | REPOSSESSION VENDOR CONTRACT |
| AAR - ANTHONY'S AUTO RECOVERY<br>13 TERRACE ROAD<br>TRAVELERS REST, SC  29690 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 2 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805
_____                          _____
                      Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ABC BARONS, LLC<br>HMC PROPERTIES, LLC<br>P.O. BOX 83027<br>GAITHERSBURG, MD  20883 | LEASE AGREEMENT |
| ABSOLUTE RECOVERY, BWH ENTERPRISES DBA<br>14001 PINE HARBOR RAOD<br>CHARLOTTE, NC  28278 | REPOSSESSION VENDOR CONTRACT |
| ACCELERATED SERVICES GROUP, LLC<br>9101 OLD MOBILE RD.<br>SPANISH FORT, AL  36527 | REPOSSESSION VENDOR CONTRACT |
| ACCRUENT<br>1601 CLOVERFIELD BLVD.  SUITE 500 SOUTH<br>SANTA MONICA, CA  90404 | IT CONTRACT<br>REAL ESTATE PLANNING SOFTWARE |
| ACCURATE SERVICES<br>P.O. 944<br>COLUMBIA, AL  35051 | REPOSSESSION VENDOR CONTRACT |
| ACE AUTO<br>P.O. BOX 1546<br>ALBERTVILLE, AL  55950 | REPOSSESSION VENDOR CONTRACT |
| ACE CASH<br>DARRELL GARDNER<br>98 GARDNER DRIVE<br>BEAUFORT, SC  29902 | LEASE AGREEMENT |
| ACMJPM INVESTMENTS, LLC<br>BOB MONFORE<br>PO BOX 20530<br>TUSCALOOSA, AL  35402 | LEASE AGREEMENT |
| ACS<br>1202 CHESTNUT FERRY ROAD<br>CAMDEN, SC  29020 | REPOSSESSION VENDOR CONTRACT |
| ACTION AUTO RECOVERY INC.<br>2075 VALLEYDALE TERRACE<br>BIRMINGHAM, AL  35244 | REPOSSESSION VENDOR CONTRACT |
| ACTION AUTO RECOVERY, LLC<br>6388 HIGHWAY 70 WEST<br>MARION, AR  72364 | REPOSSESSION VENDOR CONTRACT |

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADAMS SALVAGE AND SAMPLES, INC. DEBBIE ADAMS 598 RUSSELLE ROAD LAWERCEVILLE, GA  30043 | LEASE AGREEMENT |
| ADESA ST. LOUIS 13085 HAMILTON CROSSING CARMEL, IN  46032 | REPOSSESSION VENDOR CONTRACT |
| ADT SECURITY SERVICES, INC. PO BOX 371967 PITTSBURGH, PA  15250-7967 | SECURITY AGREEMENT |
| ADVANCED AUTO RECOVERY, DAID M FORBES DBA 4026 WYANDOTTE DRIVE FORT WAYNE, IN  46815 | REPOSSESSION VENDOR CONTRACT |
| AFFORDABLE RECOVERY SOLUTIONS 2080 COMMERCIAL DRIVE NORTH AUGUSTA, SC  29841 | REPOSSESSION VENDOR CONTRACT |
| AFTER HOURS RECOVERY, LLC 2208 HILLWOOD DRIVE SOUTH MOBILE, AL  36605 | REPOSSESSION VENDOR CONTRACT |
| AHMAD AHMADIAN TRUST U/T/A 6-15-01 2040 CEDAR AVENUE MENLO PARK, CA  94025 | LEASE AGREEMENT |
| AIR2WEB DEPT AT 952798 ATLANTA, GA  31192-2798 | IT CONTRACT WEB HOSTING / TEXT-MESSAGING |
| AKRIDGE TOWING 762 EAST 3RD AVE./PO BOX 145 STILLMORE, GA  30464 | REPOSSESSION VENDOR CONTRACT |
| ALABAMA AUTO ADJUSTERS, INC. 2164 PELHAM PARKWAY PELHAM, AL  35124 | REPOSSESSION VENDOR CONTRACT |
| ALABAMA AUTO RECOVERY, LLC 3808 36TH AVE, N BIRMINGHAM, AL  35217 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 4 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

_____                                      _____
Debtor                                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALABAMA FINANCIAL ADJUSTER, JIM DODSON DBA<br>333 MOCKINGBIRD LANE<br>CRANE HILL, AL  35053 | REPOSSESSION VENDOR CONTRACT |
| ALACAR NATIONAL RECOVERY<br>1231 LEBANON ROAD<br>NASHVILLE, TN  37210 | REPOSSESSION VENDOR CONTRACT |
| ALFRED SALIBA REALTY<br>ALFRED SALIBA<br>3542 MONTGOMERY HWY<br>DOTHAN, AL  36303 | LEASE AGREEMENT |
| ALL ABOUT TOWING & RECOVERY<br>2719 DODDS AVENUE<br>CHATTANOOGA, TN  37407 | REPOSSESSION VENDOR CONTRACT |
| ALL CITIES RECOVERY AGENCY<br>1407 3RD STREET<br>MADISON, IL  62060 | REPOSSESSION VENDOR CONTRACT |
| ALL PRO REPO & TOW<br>107 TIMBERLAND GAP ROAD<br>POOLER, GA  31322 | REPOSSESSION VENDOR CONTRACT |
| ALL STAR<br>921 CROWLEY STREET<br>HARTSVILLE, SC  29550 | REPOSSESSION VENDOR CONTRACT |
| ALL STAR RECOVERY<br>1018 CAMP WIGGINS ROAD<br>FLORENCE, SC  29506 | REPOSSESSION VENDOR CONTRACT |
| ALL STATE TOWING & RECOVERY<br>100 RIDGECREST LANE<br>TRUSSVILLE, AL  35173 | REPOSSESSION VENDOR CONTRACT |
| ALLEN AND MARILYN SIGAL<br>ALLEN SIGAL<br>1503 DANSFORD COURT<br>MARIETTA, GA  30062 | LEASE AGREEMENT |
| ALLIANCE RECOVERY<br>P.O. BOX 338<br>CAPE GIRARDEAU, MO  63702 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 5 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805
_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALLIED ADJUSTMENT SERVICES, INC. 1100 LAKE DRIVE MARIETTA, GA  30066 | REPOSSESSION VENDOR CONTRACT |
| ALLSTAR RECOVERY 1591 WEST COLLEGE ST MURFREESBORO, TN  37129 | REPOSSESSION VENDOR CONTRACT |
| ALLSTAR RECOVERY, INC. 13374 I-55 SOUTH TERRY, MS  39170 | REPOSSESSION VENDOR CONTRACT |
| ALREADY THERE TOWING & RECOVERY, LLC. 538 LESTER RD FAYETTEVEILLE, GA  30215 | REPOSSESSION VENDOR CONTRACT |
| ALTEC 23422 MILL CREEK DRIVE SUITE 225 LAGUNA HILLS, CA  92653 | IT CONTRACT OTHER FINANCIAL APPLICATIONS SUPPORT |
| ALVIN CALHOUN 625 KEITH STREET CLEVELAND, TN  37364-0028 | LEASE AGREEMENT |
| AMANDA HOWARD CONE WOODY KAPP 216 PLEASANT HILL RD. LANDRUM, SC  29356 | LEASE AGREEMENT |
| AMERICAN EAGLE RECOVERY 1920 VILLA AVE. INDIANAPOLIS, IN  46203 | REPOSSESSION VENDOR CONTRACT |
| AMERICAN LENDERS SERVICE CO.-ASHVILLE NC 444 RIVERSIDE DRIVE ASHEVILLE, NC  28816 | REPOSSESSION VENDOR CONTRACT |
| AMERICAN LENDERS SERVICE CO.-BRANDON MS PO BOX 264 BRANDON, MS  39043 | REPOSSESSION VENDOR CONTRACT |
| AMERICAN LENDERS SERVICE CO.-CENTRALIA IL P.O. BOX 1841 CENTRALIA, IL  62801 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 6 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICAN LENDERS SERVICE CO.-CEREDO WV<br>PO BOX 393<br>CEREDO, WV  25507 | REPOSSESSION VENDOR CONTRACT |
| AMERICAN LENDERS SERVICE CO.-LELAND NC<br>9990 CHAPPELL LOOP ROAD<br>LELAND, NC  28451 | REPOSSESSION VENDOR CONTRACT |
| AMERICAN LENDERS SERVICE CO.-LEXINGTON KY<br>PO BOX 24232<br>LEXINGTON, KY  40524 | REPOSSESSION VENDOR CONTRACT |
| AMERICAN LENDERS SERVICE CO.-MEMPHIS TN<br>3787 HOMEWOOD RD<br>MEMPHIS, TN  38118 | REPOSSESSION VENDOR CONTRACT |
| AMERICAN LENDERS SERVICE CO.-MONTGOMERY AL<br>3160 BIRMINGHAM HWY<br>MONTGOMERY, AL  36108 | REPOSSESSION VENDOR CONTRACT |
| AMERICAN LENDERS SERVICE CO.-MURFEESBORO TN<br>5602 WEST JEFFERSON PK.<br>MURFREESBORO, TN  37129 | REPOSSESSION VENDOR CONTRACT |
| AMERICAN LENDERS SERVICE CO.-ODESSA TX<br>2915 E HIGHWAY 80<br>ODESSA, TX  79760 | REPOSSESSION VENDOR CONTRACT |
| AMERICAN LENDERS SERVICE CO.-OWEGA NY<br>482 CATLIN HILL ROAD<br>OWEGO, NY  13827 | REPOSSESSION VENDOR CONTRACT |
| AMERICAN LENDERS SERVICE CO.-PIKEVILLE KY<br>PO BOX 2350<br>PIKEVILLE, KY  41502 | REPOSSESSION VENDOR CONTRACT |
| AMERICAN LENDERS SERVICE CO.-PITTSBURGH PA<br>PO BOX 111392/247 FREEPORT ROAD<br>PITTSBURGH/CREIGHTON, PA  15238/15030 | REPOSSESSION VENDOR CONTRACT |
| AMERICAN LENDERS SERVICE CO.-SAN ANTONIO TX<br>PO BOX 701565<br>SAN ANTONIO, TX  78270 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 7 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805
_____                                      _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICAN LENDERS SERVICE CO.-SAVANNAH GA<br>2108 LOUISVILLE ROAD<br>SAVANNAH, GA  31415 | REPOSSESSION VENDOR CONTRACT |
| AMERICAN LENDERS SERVICE CO.-SYRACUSE<br>PO BOX 193<br>PHOENIX, NY  13135 | REPOSSESSION VENDOR CONTRACT |
| AMERICAN PROPERTY HOLDINGS, LLC<br>2970 PEACHTREE ROAD NW, SUITE 656<br>ATLANTA, GA  30305 | LEASE AGREEMENT |
| AMERICAN RECOVERY SPECIALIST OF W PA<br>PO BOX 157<br>GREENSBURG, PA  15601 | REPOSSESSION VENDOR CONTRACT |
| AMERICAN TOWING - AL<br>335 HWY 69N<br>CULLMAN, AL  35055 | REPOSSESSION VENDOR CONTRACT |
| AMERICAN TOWING, INC.<br>2071 MALONE ROAD<br>NESBIT, MS  38675 | REPOSSESSION VENDOR CONTRACT |
| ANCHOR TOWING AND RECOVERY, LLC<br>3504 DICKERSON PIKE<br>NASHVILLE, TN  37207 | REPOSSESSION VENDOR CONTRACT |
| ANDREWS RECOVERY, BEN ANDREWS DBA<br>4318  ROSSVILLE BLVD<br>CHATTANOOGA, TN  37407 | REPOSSESSION VENDOR CONTRACT |
| ANYWHERE AUTO REPAIR AND TOWING<br>6971 HWY 90<br>LONGS, SC  29568 | REPOSSESSION VENDOR CONTRACT |
| ARC<br>10325 TECHNOLOGY DRIVE<br>KNOXVILLE, TN  37930 | REPOSSESSION VENDOR CONTRACT |
| ARCH RECOVERY SERVICES, LLC<br>4601 GREEN PARK ROAD<br>ST. LOUIS, MO  63123 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 8 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **TITLEMAX HOLDINGS, LLC**                          Case No.   09-40805
_____                                  _____
                 Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ARIA PARTNERS DALLAS, LLC<br>385 SWEET IVY LANE<br>LAWRENCEVILLE, GA  30043 | LEASE AGREEMENT |
| ARLIN MOELLER<br>4296 SKYLINE VIEW<br>OAKWOOD, GA  30566 | LEASE AGREEMENT |
| ARMOR RECOVERY SOLUTIONS, INC.<br>207 SOUTH VILLA AVE<br>VILLA PARK, IL  60181 | REPOSSESSION VENDOR CONTRACT |
| ARROWHEAD SWAP, LLC<br>JOHN SINGLETON<br>1266 W. PACES FERRY RD. #516<br>ATLANTA, GA  30327 | LEASE AGREEMENT |
| ARS (AFFORDABLE RECOVERY SOLUTIONS)<br>2040 COMMERCIAL DRIVE<br>NORTH AUGUSTA, SC  29841 | REPOSSESSION VENDOR CONTRACT |
| ARTHUR JONES, JR.<br>PO BOX 140196<br>NASHVILLE, TN  37214 | LEASE AGREEMENT |
| ARTS, INC.<br>PO BOX 38202<br>ROCK HILL, SC  29732 | REPOSSESSION VENDOR CONTRACT |
| ASAP TOWING<br>2005 LEE HIGH DRIVE<br>HUNTSVILLE, AL  35811 | REPOSSESSION VENDOR CONTRACT |
| ASR-ALL SECURE RECOVERY<br>1010 BOLING RD. A3<br>SEYMOUR, TN  37865 | REPOSSESSION VENDOR CONTRACT |
| ASSET RECOVERY & TRANSPORT<br>302 PETUNIA LANE<br>AXSON, GA  31642 | REPOSSESSION VENDOR CONTRACT |
| ASSET RECOVERY SPECIALISTS<br>216 FRANKLIN STREET<br>KINGSTON, TN  37763 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 9 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **TITLEMAX HOLDINGS, LLC**                                    Case No. ___09-40805___

_____                                              _____
Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ASSETS RECOVERY SPECIALIST, KELLY SEERVELD DBA<br>18526 MONTEVERDE DR.<br>SPRINGHILL, FL  34610 | REPOSSESSION VENDOR CONTRACT |
| AT&T<br>3626 WALTON WAY EXT SUITE 1<br>AUGUSTA,, GA  30909 | IT CONTRACT<br>PHONE / DATA |
| ATF RECOVERY<br>1990 LAUREL, SUITE V181<br>LAUREL SPRING, NJ  8021 | REPOSSESSION VENDOR CONTRACT |
| ATHENS AUTO-TIRE AND WRECKER<br>306 5TH AVE.<br>ATHENS, AL  35611 | REPOSSESSION VENDOR CONTRACT |
| AUBURN EXPRESS TOWING, INC.<br>615 OPELIKA ROAD<br>AUBURN, AL  36830 | REPOSSESSION VENDOR CONTRACT |
| AUTHORIZED AUTO RECOVERY<br>345 SHELTON ROAD<br>TRAVELERS REST, SC  29690 | REPOSSESSION VENDOR CONTRACT |
| AUTO ASSET RECOVERY, LLC<br>2332 CHADWICK DR<br>FLORENCE, SC  29501 | REPOSSESSION VENDOR CONTRACT |
| AUTO DOCTOR<br>10821 HIGHWAY 84E<br>THOMASVILLE, GA  31757 | REPOSSESSION VENDOR CONTRACT |
| AUTO INVESTIGATIONS RECOVERY<br>3920 HIRAM ACWORTH HIGHWAY<br>DALLAS, GA  30157 | REPOSSESSION VENDOR CONTRACT |
| AUTO RECOVERY INVESTIGATIONS<br>5132 FULTON MILL ROAD<br>MACON, GA  31216 | REPOSSESSION VENDOR CONTRACT |
| AUTO RECOVERY SERVICES, INC.<br>PO BOX 120277<br>DAVIE, FL  33312 | REPOSSESSION VENDOR CONTRACT |

In re  **TITLEMAX HOLDINGS, LLC**                                   Case No.   09-40805

---

Debtor                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AUTO SERVICE CENTER<br>1109 HILLSBORO BLVD.<br>MANCHESTER, TN  37355 | REPOSSESSION VENDOR CONTRACT |
| AUTO SHOP, THE<br>2575 CANE MILL ROAD<br>LANCASTER, SC  29720 | REPOSSESSION VENDOR CONTRACT |
| AUTO UNDERTAKERS<br>126 COWHEAD CREEK ROAD<br>GREENWOOD, SC  29646 | REPOSSESSION VENDOR CONTRACT |
| AUTOMOBILE RECOVERY BUREAU OF LA, INC.<br>1054 KAY LANE<br>SHREVEPORT, LA  71162 | REPOSSESSION VENDOR CONTRACT |
| AYMAN SERIANA<br>1959 HIGHWAY 41 SOUTH UNIT 6<br>GREENBRIER, TN  37073 | LEASE AGREEMENT |
| B & L TOWING<br>8823 WACONDA LANE<br>CHATTANOOGA, TN  37416 | REPOSSESSION VENDOR CONTRACT |
| B & R BROWNING INC.<br>2346 PINE NEEDLE DRIVE<br>VALDOSTA, GA  31601 | REPOSSESSION VENDOR CONTRACT |
| B & R TOWING<br>2053 TWIN BRIDGE ROAD<br>GAFFNEY, SC  29341 | REPOSSESSION VENDOR CONTRACT |
| B AND S TOWING SERVICE, FARRELL ENTERPRISES, INC. DBA<br>117 MARYSA DRIVE<br>HUNTSVILLE, AL  35811 | REPOSSESSION VENDOR CONTRACT |
| B. A. MCCORKLE TOWING<br>214 WHITINGTON DRIVE<br>SAVANNAH, GA  31419 | REPOSSESSION VENDOR CONTRACT |
| B.L. COSEY<br>2215 CONCH DRIVE<br>ST. GEORGE ISLAND, FL  32328 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805
_____                            _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BAGGETT ENTERPRISES, INC.<br>JOE BAGGETT<br>PO BOX 269<br>LAWRENCEVILLE, GA  30046 | LEASE AGREEMENT |
| BAIN STAFFING SERVICE<br>MARK BAIN<br>3785 CHEROKEE PLACE<br>MARIETTA, GA  30067 | LEASE AGREEMENT |
| BAKER AND BAKER REAL ESTATE DEVELOPERS LLC<br>STEVE ANASTASION<br>PO BOX 12397<br>COLUMBIA, SC  29211-2397 | LEASE AGREEMENT |
| BAKER AND BAKER REAL ESTATE DEVELOPERS, LLC<br>MANAGING PARTNER<br>PO BOX 12397<br>COLUMBIA, SC  29211-2397 | LEASE AGREEMENT |
| BALDWIN & STEWART INVESTMENTS<br>JOE STEWART<br>300 VICTORIAN LANE<br>ENTERPRISE, AL  36330 | LEASE AGREEMENT |
| BANCHO, LLC<br>TMS GROUP, INC. - DUKE<br>2400 PLEASANT HILL RD. SUITE 201<br>DULUTH, GA  30096 | LEASE AGREEMENT |
| BANJEE ENTERPRISES, LLC<br>SALMAN BANJEE<br>1841 PEELER RD., SUITE D<br>ATLANTA, GA  30338 | LEASE AGREEMENT |
| BANK OF TRAVELERS REST<br>BRUCE WHITE<br>42 PLAZA DRIVE<br>TRAVELERS REST, SC  29690 | LEASE AGREEMENT |
| BARKER TOWING SERVICE<br>4200 HWY 701 SOUTH<br>CONWAY, SC  29527 | REPOSSESSION VENDOR CONTRACT |
| BARR RECOVERY SERVICE<br>1330 S. HOLLOWCOVE RD./801 VENTURA CT.<br>FLORENCE, SC  29506/29501 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 12 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                              Case No.   09-40805
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BARRY AND ASSOCIATES<br>BRANDON BERRY AND ROB BERRY<br>210 SANDY SPRINGS PL.<br>ATLANTA, GA  30328 | LEASE AGREEMENT |
| BARRY'S TOWING<br>1078 NICK DAVIS ROAD<br>MADISON, AL  35757 | REPOSSESSION VENDOR CONTRACT |
| BARTLETT & GUNTER<br>DAVIS BARTLETT<br>2206 EXECUTIVE PARK DR.<br>OPELIKA, AL  36801 | LEASE AGREEMENT |
| BAY UNLIMITED<br>458 SOUTH ALICE STREET<br>DOTHAN, AL  36301 | REPOSSESSION VENDOR CONTRACT |
| BAYWOOD REALTY & CONSTRUCTION CORPORATION<br>KEN BOEGMAN<br>8922 MANCHESTER RD.<br>ST. LOUIS, MO  63144 | LEASE AGREEMENT |
| BE HAPPY & WILLIAMS RECOVERY<br>180 HAWKINS STREET<br>AMERICUS, GA  31709 | REPOSSESSION VENDOR CONTRACT |
| BEAR SWAMP RECOVERY, LLC<br>53 FLOCK ROAD/PO BOX 3219<br>MERCERVILLE, NJ  08619 | REPOSSESSION VENDOR CONTRACT |
| BEAVER RUN CENTER LLC<br>RITA SHARP<br>5995 NELSON RD.<br>LONGMONT, CO  80503 | LEASE AGREEMENT |
| BEBEAU TOWING & RECOVERY<br>1005 COLONY COURT<br>SUMMERVILLE, SC  29483 | REPOSSESSION VENDOR CONTRACT |
| BEHLMANN PROPERTIES FAMILY LIMITED PARTNERSHIP<br>LINDA BEHLMAN<br>5992 HOWDERSHELL UNIT 101<br>HAZELWOOD, MO  63042 | LEASE AGREEMENT |

In re **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BELL MOORE GROUP, INC. JULIE BENNETT 5200 PARK ROAD CHARLOTTE, NC  28209 | LEASE AGREEMENT |
| BELL RENTALS ED BELL 106 SEMINOLE RD. THOMASTON, GA  30286 | LEASE AGREEMENT |
| BELLINGTON PROPERTIES D/B/A BELLINGTON REALTY TOM SCOTT 226 S. MERAMEC SUITE 100 CLAYTON, MO  63105 | LEASE AGREEMENT |
| BELZ INVESTCO GP ACCT RECEIVABLE DEPT P.O. BOX 3661 MEMPHIS, TN  38173-0661 | LEASE AGREEMENT |
| BEN C. HUANG AND SUE H. HUANG ATLANTIC PACIFIC REALTY 5389G NEW PEACHTREE ROAD ATLANTA, GA  30341 | LEASE AGREEMENT |
| BEN STEVENS PROPERTIES LLC BEN STEVENS 1205 DORBY PARK DRIVE ATLANTA, GA  30319 | LEASE AGREEMENT |
| BEST 4 LESS, INC. 2509 LAFAYETTE PARKWAY OPELIKA, AL  36801 | REPOSSESSION VENDOR CONTRACT |
| BIG JOHN'S TOWING 1337 GLENN ROAD COOKEVILLE, TN  38501 | REPOSSESSION VENDOR CONTRACT |
| BILBUB, INC. RICHARD THOMASON P.O. BOX 159 GREENWOOD, SC  29649 | LEASE AGREEMENT |
| BIRCH COMMUNICATIONS 4885 RIVERSIDE DR, SUITE 304 MACON, GA  31210 | IT CONTRACT STORE PHONE SERVICE |

Sheet no. 14 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **TITLEMAX HOLDINGS, LLC**          Case No.   09-40805

Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BKM MANAGEMENT CO. DEB MCGHEE SPEIGHTS 2740 GREENBRIER PKWY, SUITE 3174 ATLANTA, GA  30331 | LEASE AGREEMENT |
| BL BURNETT WRECKER 689 MULBERRY ROAD WINDER, GA  30680 | REPOSSESSION VENDOR CONTRACT |
| BLACK HAWK RECOVERY 135 FLINT HILL DRIVE OXFORD, GA  30054 | REPOSSESSION VENDOR CONTRACT |
| BLACK SHEEP PROPERTIES LLC SUMMIT COMMERCIAL REAL ESTATE LLC PO BOX 241136 MONTGOMERY, AL  36124-1136 | LEASE AGREEMENT |
| BLACKBERRY / TMOBILE PO BOX 742596 CINCINNATI, OH  45274-2596 | IT CONTRACT TELEPHONE |
| BOB MONDAY PROPERTIES BOB MONDAY 902 KERMIT DRIVE KNOXVILLE, TN  37912 | LEASE AGREEMENT |
| BOB MORROW CONSTRUCTION ROSE MORROW 809 22ND AVE. TUSCALOOSA, AL  35401 | LEASE AGREEMENT |
| BOB WHITE, LLC JACK EADES M.D. 5223 PAULSEN STREET SAVANNAH, GA  31405 | LEASE AGREEMENT |
| BOWLING-SMITH LLC DONALD BOWLING P.O. BOX 9641 DOTHAN, AL  36304 | LEASE AGREEMENT |
| BRADLEY L. WOOD B.L. WOOD AND ASSOC. 115 KINGS BAY ROAD KINGSLAND, GA  31548 | LEASE AGREEMENT |

Sheet no. 15 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                     Case No.   09-40805
_____                          _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRAY PROPERTIES<br>PATSY GOOLSBY<br>112 NEW HOPE RD<br>FAYETTEVILLE, GA  30214 | LEASE AGREEMENT |
| BRINSON AUTO REPAIR<br>ANGELA DIXON/BOBBY BRINSON<br>1 SEAGULL LANE<br>SAVANNAH, GA  31419 | LEASE AGREEMENT |
| BROADMOOR INVESTMENT CORPORATION<br>BILL SCARBROUGH<br>3184 OVERBROOK<br>MEMPHIS, TN  38128 | LEASE AGREEMENT |
| BROADUS GWINN<br>GWINN PROPERTIES LLC<br>177 STRICTLAND AVE<br>LAURENS, SC  29360 | LEASE AGREEMENT |
| BROOKS REAL ESTATE MGMT.<br>BOB BROOKS<br>1108 W. BROAD AVENUE<br>ALBANY, GA  31707 | LEASE AGREEMENT |
| BROOKSHIRE TOWING<br>1033 OCTAVIA COURT<br>WINDER, GA  30680 | REPOSSESSION VENDOR CONTRACT |
| BROOKSHIRE TOWING<br>5013 UNION CHURCH RD.<br>FLOWERY BRANCH, GA  30680 | REPOSSESSION VENDOR CONTRACT |
| BROWNS BRIDGE RECOVERY<br>PO BOX 123<br>CARTERSVILLE, GA  30120 | REPOSSESSION VENDOR CONTRACT |
| BROWN'S RECOVERY<br>114 GUSSIE NOBLES ROAD<br>SUMRAL, MS  39482 | REPOSSESSION VENDOR CONTRACT |
| BSD FOODS, LTD.<br>STANLEY RUBENSTEIN<br>3900 MONTCLAIR RD.<br>BIRMINGHAM, AL  35213 | LEASE AGREEMENT |

Sheet no. 16 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BUDDY'S TOWING & RECOVERY<br>519 NORTH 13TH STREET<br>GADSDEN, AL  35901 | REPOSSESSION VENDOR CONTRACT |
| BUFORD PROPERTIES<br>P.O. BOX 1537<br>MADISON, TN  37116 | LEASE AGREEMENT |
| BULLDOG AUTOMOTIVE<br>1095 WEST BROAD STREET<br>ATHENS, GA  30606 | REPOSSESSION VENDOR CONTRACT |
| BURNS TOWING<br>1808 41ST AVE NE<br>TUSCALOOSA, AL  35404 | REPOSSESSION VENDOR CONTRACT |
| BUSH REALTY, INC.<br>STEWART BUSH<br>PO BOX 4445<br>CHATTANOOGA, TN  37405 | LEASE AGREEMENT |
| C & R TOWING RECOVERY & PRIVATE PROCESSING<br>365 CAROLETTE COURT<br>WALTERBORO, SC  29488 | REPOSSESSION VENDOR CONTRACT |
| C. F. PITMAN AND SONS<br>3230 HARTLEY BRIDGE ROAD<br>MACON, GA  31216 | REPOSSESSION VENDOR CONTRACT |
| CAHOKIA TRUST PROPERTIES<br>JAY DINKELMANN<br>2041 GOOSE LAKE RD. SUITE 2A<br>SAUGET, IL  62206 | LEASE AGREEMENT |
| CALL CLAY TOWING RECOVERY<br>648 HILLCREST STREET<br>MEMPHIS, TN  38112 | REPOSSESSION VENDOR CONTRACT |
| CAMO TOWING & RECOVERY<br>776 TERA COURT<br>MURFREESBORO, TN  37128 | REPOSSESSION VENDOR CONTRACT |
| CAMP & ELK, LLC<br>TOM BROWN<br>3133 WASHINGTON AVENUE<br>ALTON, IL  62002 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                                   Case No.  09-40805
_____                                   _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CAMPBELLTON PROPERTIES, INC.<br>LARRY HANES<br>2434 GRESHAM RD<br>ATLANTA, GA  30316 | LEASE AGREEMENT |
| CANTON HIGHWAY PROPERTY, LLC<br>ARMAND ESTROFF<br>2970 PEACHTREE ROAD, NW SUITE 656<br>ATLANTA, GA  30305 | LEASE AGREEMENT |
| CAPITAL RECOVERY OF GA, LLC<br>22 N. BROAD ST./PO BOX 1000<br>PORTERDALE, GA  31064 | REPOSSESSION VENDOR CONTRACT |
| CAPITOL CITY TOWING & AUTO RECOVERY<br>221 N. GRAND AVE. W/M-3001 SOUTH 12<br>SPRINGFIELD, IL  62702/62703 | REPOSSESSION VENDOR CONTRACT |
| CAPTAIN D'S REALTY, LLC<br>ACH BY HOME OFFICE<br>1717 ELMHILL PIKE<br>NASHVILLE, TN  37210 | LEASE AGREEMENT |
| CAR MASTERS, INC.<br>1350 W. GARRISON BLVD.<br>GASTONIA, NC  28052 | REPOSSESSION VENDOR CONTRACT |
| CARADVANTAGE, INC<br>8 EIGHTH GREEN COURT<br>BELLEVILLE, IL  62220 | LEASE AGREEMENT |
| CARL EDWIN WATERS<br>179 JESSICA LANE<br>BRUNSWICK, GA  31525 | REPOSSESSION VENDOR CONTRACT |
| CARL H. HARGROVE, JR.<br>HARGROVE PROPERTIES<br>103 MAPLE DRIVE, SUITE 7<br>AUGUSTA, GA  30907 | LEASE AGREEMENT |
| CARLOS SALEM<br>1503 CLAREWOOD AVENUE<br>PEORIA, IL  61614 | LEASE AGREEMENT |

Sheet no. 18 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805
_____                                    _____
                     Debtor                                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CAROLINA ASSET RECOVERY<br>1252 OLD KIMBALL TRAIL<br>AIKEN, SC  29805 | REPOSSESSION VENDOR CONTRACT |
| CAROLINA AUTO RECOVERY & SERVICES, LLC<br>2354 SANDPIT ROAD<br>FLORENCE, SC  29506 | REPOSSESSION VENDOR CONTRACT |
| CAROLINA CAPITAL INVESTMENTS, LLC<br>STEVE BICHEL<br>P.O. BOX 443<br>GREENVILLE, SC  29602 | LEASE AGREEMENT |
| CAROLINA CARS, LLC<br>1623 W LUCAS ST.<br>FLORENCE, SC  29501 | REPOSSESSION VENDOR CONTRACT |
| CAROLINA TOWING & RECOVERY<br>2539 OLD CAMDEN HWY<br>LANCASTER, SC  29720 | REPOSSESSION VENDOR CONTRACT |
| CAROMIE H. SHEFFIELD<br>1109 CLAXTON DAIRY ROAD<br>DUBLIN, GA  31021 | LEASE AGREEMENT |
| CARTER ROCKBRIDGE SHOPPING CENTER, LLC<br>ROBERT M. ULLMANN<br>270 CARPENTER DR., SUITE 200<br>ATLANTA, GA  30328 | LEASE AGREEMENT |
| CARTER'S BARBEQUE, INC.<br>KENNETH CARTER<br>24484 CEDAR LANE<br>ELKMONT, AL  35620 | LEASE AGREEMENT |
| CARY L. DOZIER<br>P.O. BOX 614<br>TROY, AL  36081 | LEASE AGREEMENT |
| CAS REAL ESTATE, INC<br>CHARLES A. STAFFORD<br>14319 MANCHESTER ROAD<br>MANCHESTER, MO  63011 | LEASE AGREEMENT |

Sheet no. 19 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **TITLEMAX HOLDINGS, LLC**                                      Case No.  09-40805
_____                                      _____
              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CASTO INVESTMENTS COMPANY, LTD<br>DBR ASSET MANAGEMENT, LLC<br>ONE FINANCIAL PLAZA SUITE 2001<br>FT. LAUDERDALE, FL  33394 | LEASE AGREEMENT |
| CAUDILL PROPERTIES, INC<br>JOHN MARTIN<br>218 SEQUOYAH TRAIL<br>HENDERSONVILLE, TN  37075 | LEASE AGREEMENT |
| CBL & ASSOCIATES MANAGEMENT, INC.<br>CHARLES B. LEBOVITZ, TRUSTEE<br>2030 HAMILTON PLACE BLVD, CBL CENTER, SUITE 500<br>CHATTANOOGA, TN  37421-6000 | LEASE AGREEMENT |
| CCT & RECOVERY, COASTAL CAROLINA TOWING & RECOVERY DBA<br>585 SOUTH CAUSEWAY<br>PAWLEYS ISLAND, SC  29585 | REPOSSESSION VENDOR CONTRACT |
| CEC INVESTMENTS, LLC<br>CLAY COLLINS<br>113 CHRISWOODELL DR.<br>SAVANNAH, GA  31406 | LEASE AGREEMENT |
| CEC VENTURES, LLC<br>CLAY COLLINS<br>113 CHISELWOODELL DRIVE<br>SAVANNAH, GA  31406 | LEASE AGREEMENT |
| CENTRAL ALABAMA TOWING & RECOVERY<br>2420 MATTHEW LANE<br>SELMA, AL  36701 | REPOSSESSION VENDOR CONTRACT |
| CENTRAL GEORGIA REPOSSESSION AGENCY<br>577 MULBERRY ST, SUITE 1015<br>MACON, GA  31201 | REPOSSESSION VENDOR CONTRACT |
| CENTRAL GEORGIA TOWING AND RECOVERY<br>2743-B IRWINTON ROAD<br>MILLEDGEVILLE, GA  31061 | REPOSSESSION VENDOR CONTRACT |
| CENTRAL LANDMARK, LLC<br>SIMON CHAN<br>P.O. BOX 922022<br>NORCROSS, GA  30092 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

_____                          _____
              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHANTEL PROPERTIES, LLC<br>GEORGE BERGERON<br>3314 KYLEE DAWN CIRCLE<br>LAWRENCEVILLE, GA  30045 | LEASE AGREEMENT |
| CHARLES SULLIVAN<br>51033 HWY 59<br>STOCKTON, AL  36579 | LEASE AGREEMENT |
| CHARLIES COLLISION CENTER<br>414 N. MAIN STREET<br>SWAINSBORO, GA  30401 | REPOSSESSION VENDOR CONTRACT |
| CHASTAIN CHATTANOOGA, LLC<br>OWEN F. CHASTAIN<br>P.O. BOX 880908<br>PORT SAINT LUCIE, FL  34988-0908 | LEASE AGREEMENT |
| CHASTAIN MEMPHIS GROUP, LLC<br>P.O. BOX 880908<br>PORT SAINT LUCIE, FL  24988-0908 | LEASE AGREEMENT |
| CHASTAIN RIVERDALE GROUP, LLC<br>P.O. BOX 880908<br>PORT SAIT LUCIE, FL  34988-0908 | LEASE AGREEMENT |
| CHASTAIN SAMPLE COLUMBIA GROUP, LLC<br>P.O. BOX 880908<br>PORT SAINT LUCIE, FL  24988-0908 | LEASE AGREEMENT |
| CHASTAIN SAMPLE GROUP, LLC<br>P.O. BOX 880908<br>PORT SAINT LUCIE, FL  24988-0908 | LEASE AGREEMENT |
| CHASTAIN SAMPLE GROUP, LLC<br>P.O. BOX 880908<br>PORT SATINT LUCIE, FL  24988-0908 | LEASE AGREEMENT |
| CHASTAIN SWAINSBORO GROUP, LLC<br>P.O. BOX 880908<br>PORT SAINT LUCIE, FL  34988-0908 | LEASE AGREEMENT |
| CHELSEA PROPERTIES, INC.<br>ALLISON<br>PO BOX 70<br>DOUGLASVILLE, GA  30133 | LEASE AGREEMENT |

Sheet no. 21 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                              Case No.   09-40805

_____                              _____
            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHILDREN'S FUTURE ENTERPRISES, INC.<br>DR. HARVEY LOBELSON<br>700 FRONT ST. #1505<br>SAN DIEGO, CA  92101 | LEASE AGREEMENT |
| CHOY GONG JOE & LAU CHING JOE<br>*CONTACT LAWYER-TIMOTHY HALL<br>1004 SHERINGHAM CT.<br>KINGSPORT, TN  37660-4725 | LEASE AGREEMENT |
| CHRYSTAL CLEAR AUTOMOTIVE REPOSSESSION<br>3804 CARY ROAD<br>HUNTSVILLE, AL  35810 | REPOSSESSION VENDOR CONTRACT |
| CIRCLE FOUR<br>JERRY ARIENZO<br>2870 MONTICELLO RD.<br>MADISON, GA  30650 | LEASE AGREEMENT |
| CITY CAR, INC.<br>3705 CHARLOTTE AVENUE<br>NASHVILLE, TN  37209 | LEASE AGREEMENT |
| CITY CENTER MANAGEMENT CO.<br>PAUL HUST<br>622 W. POPLAR AVE.<br>COLLIERVILLE, TN  38017 | LEASE AGREEMENT |
| CITYWIDE INVESTIGATORS, INC.<br>3825 LOWER WETUMPKA ROAD<br>MONTGOMERY, AL  36110 | REPOSSESSION VENDOR CONTRACT |
| CKB FINANCIAL, LLC<br>115 WINDSOR WAY<br>RIVERDALE, GA  30274 | REPOSSESSION VENDOR CONTRACT |
| CLARENCE LEON COLLINS SR., ESTATE<br>STEVE COLLINS<br>2330 OLD NORTHPARK LANE<br>ALPHARETTA, GA  30004 | LEASE AGREEMENT |
| CLASSIC RECOVERY<br>1355 DANIELSVILLE RD<br>ATHENS, GA  30601 | REPOSSESSION VENDOR CONTRACT |

In re **TITLEMAX HOLDINGS, LLC**    Case No.   09-40805

Debtor    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLASSIC WASH, LLC<br>P.O. BOX 700<br>JASPER, GA  30143 | LEASE AGREEMENT |
| CLAUDINE GLENN<br>ROBERT GLENN<br>323 EAST CLARK BLVD.<br>MURFREESBORO, TN  37130 | LEASE AGREEMENT |
| CLIENTS CHOICE RECOVERY INC.<br>399 OLD MILL ROAD<br>CARTERSVILLE, GA  30120 | REPOSSESSION VENDOR CONTRACT |
| CLIFFTON PROPERTIES, LLC<br>BILL CLIFFTON<br>119 CROSSCREEK CIRCLE<br>MACON, GA  31210 | LEASE AGREEMENT |
| COASTAL ASSET RECOVERY SPECIALISTS<br>95215 RAINTREE LANE<br>FERNADINA BEACH, FL  32034 | REPOSSESSION VENDOR CONTRACT |
| COASTAL COLLECTIONS & RECOVERY<br>P.O. BOX 855<br>WAYCROSS, GA  31502 | REPOSSESSION VENDOR CONTRACT |
| COASTAL RECOVERY SERVICES, LLC<br>PO BOX 51545<br>SUMMERVILLE, SC  29485-1545 | REPOSSESSION VENDOR CONTRACT |
| COE'S TOWING & REPAIR<br>2785 MICHIGAN AVENUE<br>CLEVELEND, TN  37323 | REPOSSESSION VENDOR CONTRACT |
| COLAPARCHEE PARTNERS, LLC<br>2940 RIVERSIDE DRIVE SUITE 100<br>MACON, GA  31204 | LEASE AGREEMENT |
| COLE RECOVERY, LLC<br>1126 E. BROADWAY<br>ALTON, IL  62002 | REPOSSESSION VENDOR CONTRACT |
| COLE'S TOWING<br>161 BOWMAN LANE<br>MAYNARDVILLE, TN  37807 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 23 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                     Case No.   09-40805
_____                                     _____
                    Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COLO PROPERTIES<br>56 MARIETTA STREET<br>ATLANTA, GA  30303 | IT CONTRACT<br>D/R CABINETS |
| COLUMBIA AUTO PARTS<br>700 WEST MAIN STREET<br>WEST COLUMBIA, SC  29170 | REPOSSESSION VENDOR CONTRACT |
| COLUMBIA CASH RESERVES<br>BILL WALKUP<br>142 ATRIUM WAY<br>COLUMBIA, SC  29223 | LEASE AGREEMENT |
| COLUMBIA SHOPPES, LLC<br>RB MANAGEMENT SERVICES<br>260 PEACHTREE STREET SUITE 2500<br>ATLANTA, GA  30303 | LEASE AGREEMENT |
| COLUMBUS AUTO RECOVERY, INC.<br>3100 PETZENGER<br>COLUMBUS, OH  43232 | REPOSSESSION VENDOR CONTRACT |
| COLZA TOWING AND RECOVERY<br>3148 JACKSON ROAD<br>PINSON, AL  35126 | REPOSSESSION VENDOR CONTRACT |
| COMMERCE GROUP<br>IVOR STEWART<br>1280 W. NEWPORT CENTER DR.<br>DEERFIELD BEACH, FL  33442 | LEASE AGREEMENT |
| COMMERCIAL RECOVERY SPECIALIST, LLC<br>109 KATRINA COURT<br>LEXINGTON, SC  29073 | REPOSSESSION VENDOR CONTRACT |
| COMPLETE COMMUNICATION SERVICES<br>301 A CAHABA VALLEY PARKWAY<br>PETHAM, AL  35124 | IT CONTRACT<br>NON-STORE TELEPHONE |
| CONSOLIDATED RECOVERY CORP.<br>PO BOX 1294<br>KEARNY, NJ  7032 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 24 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CONVENIENCE HOLDINGS, INC.<br>STEVEN MILTENBERGER<br>221 BOLIVAR ST., SUITE 400<br>JEFFERSON CITY, MO  65101 | LEASE AGREEMENT |
| CONYERS FS, LLC<br>201 ALLEN RD SUITE 300<br>ATLANTA, GA  30328 | LEASE AGREEMENT |
| CORKY'S PRO TOW - TOWING ONLY<br>3276 SWAMP ROAD<br>WAYCROSS, GA  31503 | REPOSSESSION VENDOR CONTRACT |
| COUNTYWIDE AUTO RECOVERY SERVICES, INC.<br>1600 HERITAGE LANDING<br>ST. CHARLES, MO  63303 | REPOSSESSION VENDOR CONTRACT |
| CRAIG WOMACK & MONA CHILDERS<br>161 WHISPERING PINES LANDE<br>RIDGELAND, SC  29936 | LEASE AGREEMENT |
| CRECSENT LLC<br>BOB MONFORE<br>PO BOX 20530<br>TUSCALOOSA, AL  35402 | LEASE AGREEMENT |
| CREEL TOWING RECOVERY<br>4401 BLACKWELL NURSERY ROAD<br>SEMMES, AL  36575 | REPOSSESSION VENDOR CONTRACT |
| CRISP REALTORS<br>MR. PURLIS<br>1220 16TH AVENUE EAST<br>CORDELE, GA  31015 | LEASE AGREEMENT |
| CROSSROADS WEST ASSOCIATES, L.P<br>MAXUS PROPERTIES<br>104 ARMOUR ROAD<br>NORTH KANSAS CITY, MO  64116 | LEASE AGREEMENT |
| CROSSTOWN TOWING<br>2083 OAK RIDGE TURNPIKE<br>OAK RIDGE, TN  37830 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 25 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                          Case No.   09-40805

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CROWN AUTOMOTIVE<br>DEAN KING<br>151 S. HALL ROAD<br>ALCOA, TN  37701 | LEASE AGREEMENT |
| CROWN RECOVERY, INC.<br>1507 HIGHWAY 411 NORTH<br>CARTERSVILLE, GA  30121 | REPOSSESSION VENDOR CONTRACT |
| CULLMAN FOOD SERVICES<br>DEAN E. CHITWOOD<br>1130 22ND STREET SOUTH, SUITE 4100<br>BIRMINGHAM, AL  35205 | LEASE AGREEMENT |
| CUMMINGS AND ASSOCIATES<br>MARK CUMMINGS<br>1 HOUSTON STREET<br>MOBILE, AL  36606 | LEASE AGREEMENT |
| CUTSHAW'S TOWING<br>116 TWENTY NINE CT.<br>WILLIAMSTON, SC  29697 | REPOSSESSION VENDOR CONTRACT |
| CYBERA<br>9009 CAROTHERS PARKWAY, SUITE 5C<br>FRRANKLIN, TN  37067 | IT CONTRACT<br>NON-STORE TELEPHONE |
| CYLDE SMITH<br>2264 WOODROW AVENUE<br>WAYCROSS, GA  31503 | LEASE AGREEMENT |
| D & B TOWING/RECOVERY<br>499 RENEE AVENUE<br>MEMPHIS, TN  38128 | REPOSSESSION VENDOR CONTRACT |
| D & D TOWING<br>2720 JONES AVENUE<br>NASHVILLE, TN  37207 | REPOSSESSION VENDOR CONTRACT |
| D & E TOWING<br>4520 RIVERWOOD CIRCLE<br>DECATUR, GA  30035 | REPOSSESSION VENDOR CONTRACT |
| D & M RECOVERY<br>3115 SUMMIT PLACE DRIVE<br>LOGANVILLE, GA  30052 | REPOSSESSION VENDOR CONTRACT |

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| D & M TOWING SERVICES<br>PO BOX 141/2088 HWY 63 PHIL CAMPBELL 35581<br>SPRUCE PINE, AL  35585 | REPOSSESSION VENDOR CONTRACT |
| D & R TOWING<br>201 COUNTRY FARM ROAD<br>COOKEVILLE, TN  38501 | REPOSSESSION VENDOR CONTRACT |
| DAMAGE FREE AUTO RECOVERY<br>3201 WRIGHTS FERRY ROAD/3505 MORGANTON RD.<br>LOUISVILLE/MARYVILLE, TN  37777/37801 | REPOSSESSION VENDOR CONTRACT |
| DAN MALDET<br>4606 SPINNAKER WAY<br>ORANGE BEACH, AL  36561 | LEASE AGREEMENT |
| DANIEL REALTY & INSURANCE AGENCY, INC.<br>TREY DANIEL<br>207 RIDLEY AVENUE<br>LAGRANGE, GA  30240 | LEASE AGREEMENT |
| DANNER & DANNER PROPERTIES, LLC<br>VAN EAST<br>PO BOX 1869<br>BRENTWOOD, TN  37024-1869 | LEASE AGREEMENT |
| DANNY'S TOWING SERVICE<br>1424 MEDLOCK RD.<br>ALBERTVILLE, AL  35957 | REPOSSESSION VENDOR CONTRACT |
| DASH'S TOW & REPO<br>4 EAST CHERRY STREET<br>STATESBORO, GA  30458 | REPOSSESSION VENDOR CONTRACT |
| DAVE KELMAN<br>115 BACKWORTH DRIVE<br>TAYLORS, SC  29687 | LEASE AGREEMENT |
| DAVID & HEATHER VANDENBERGH<br>JOSEPH & BARBARA CLAYBON<br>117 SECRETARIAT PLACE<br>HENDERSONVILLE, TN  37075 | LEASE AGREEMENT |
| DAVID AARON VENOUZIOU<br>2526 WESTGATE AVENUE<br>LOS ANGELES, CA  90064 | LEASE AGREEMENT |

Sheet no. 27 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **TITLEMAX HOLDINGS, LLC**                     Case No.   09-40805

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAVID AND HEATHER VANDENBERGH AND JOSEPH AND BARBARA CLAYBON<br>117 SECRETARIAT PLACE<br>HENDERSONVILLE, TN  37075 | LEASE AGREEMENT |
| DAVIS COMPANY, INC<br>ED CHAMPMAN<br>904 JERNIGAN STREET<br>PERRY, GA  31069 | LEASE AGREEMENT |
| DAVIS TOWING<br>1504 W. THOMPSON STATION ROAD<br>THOMPSON STATION, TN  37179 | REPOSSESSION VENDOR CONTRACT |
| DBM & COMPANY<br>DAVID MARTIN<br>415 CHURCH STREET, SUITE C<br>HUNTSVILLE, AL  35801 | LEASE AGREEMENT |
| DBS TOWING<br>102 RICHARDS AVENUE<br>DARLINGTON, SC  29532 | REPOSSESSION VENDOR CONTRACT |
| DDR REALTY COMPANY<br>KELLY SHINSTOCK<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH  44122 | LEASE AGREEMENT |
| DEAL OR NO DEAL AUTO SALES, LLC<br>5509 OGEECHEE ROAD<br>SAVANNAH, GA  31405 | REPOSSESSION VENDOR CONTRACT |
| DEALER'S CHOICE TOWING & RECOVERY<br>216 FULTON CT./PO BOX 823<br>PEACHTREE CITY/RED OAK, GA  30269/30272 | REPOSSESSION VENDOR CONTRACT |
| DECATUR'S BEST TOWING AND RECOVERY<br>1366 TEAKWOOD TRAIL<br>STONE MOUNTAIN, GA  30083 | REPOSSESSION VENDOR CONTRACT |
| DELL | ASAP SOFTWARE<br>850 ASBURY DRIVE<br>BUFFALO GROVE, IL  60089 | IT CONTRACT<br>SOFTWARE & PERIPHERALS |

Sheet no. 28 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

_____                              _____

                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DELL COMPUTERS<br>DELL MARKETING, LP<br>DEPT 40228<br>ATLANTA, GA  31192 | EQUIPMENT CONTRACT |
| DELL FINANCIAL<br>PAYMENT PROCESSING CENTER<br>4307 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693 | IT CONTRACT<br>COMPUTER LEASES |
| DEMON'S RECOVERY<br>127 AUSTIN ST.<br>GREENVILLE, TN  37745 | REPOSSESSION VENDOR CONTRACT |
| DERMO REALTY<br>KAREN<br>801 OLD NEWMAN ROAD<br>CARROLLTON, GA  30116 | LEASE AGREEMENT |
| DIAMOND DEVELOPMENT PARTNERSHIP<br>KENT EDDY<br>1544 FORDING ISLAND RD<br>BLUFFTON, SC  29926 | LEASE AGREEMENT |
| DIAMOND DEVELOPMENT, LLC<br>JIMMY RAY SMITH<br>P.O. BOX 1067<br>DECATUR, AL  35602 | LEASE AGREEMENT |
| DIXIE RENTS, INC.<br>RICHARD "DICK" LINDER<br>3800 GETWELL<br>MEMPHIS, TN  38118 | LEASE AGREEMENT |
| DJ'S TOWING & RECOVERY, LLC<br>361 DASHERS LANDING<br>ELLABELL, GA  31308 | REPOSSESSION VENDOR CONTRACT |
| DON E. SMITH AND ALMA D. SMITH<br>PO BOX 70623<br>KNOXVILLE, TN  37938 | LEASE AGREEMENT |
| DONALD L. CHASTAIN REVOCABLE TRUST<br>DONALD CHASTAIN<br>828 FAIRLINGTON DRIVE<br>LAKELAND, FL  33813 | LEASE AGREEMENT |

Sheet no. 29 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **TITLEMAX HOLDINGS, LLC**                                Case No.   09-40805

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DOROTHY SOLBERG MARITAL TRUST<br>CRAIG SOLBERG<br>14338 MANDERLEIGH WOODS DRIVE<br>CHESTERFIELD, MO  63017 | LEASE AGREEMENT |
| DOROTHY WHITENER<br>991 WRIGHTSBORO RD.<br>THOMSON, GA  30824 | LEASE AGREEMENT |
| DOUBLE DEUCE RECOVERY<br>P.O. BOX 12471<br>AUGUSTA, GA  30914 | REPOSSESSION VENDOR CONTRACT |
| DOYLE E. CHASTAIN TRUST<br>P.O BOX 2538<br>MURRELLS INLET, SC  29576 | LEASE AGREEMENT |
| DOYLE E. CHASTAIN TRUST<br>P.O. BOX 2538<br>MURRELL INLET, SC  29576 | LEASE AGREEMENT |
| DR. ADRIENNE CHILDS<br>PO BOX 370747<br>DECATUR, GA  30037 | LEASE AGREEMENT |
| DR. BROOKS MONOGHAN<br>THERESA HARVELL<br>P.O. BOX 188<br>HOLLYSPRINGS, MS  38635 | LEASE AGREEMENT |
| DR. EDGAR BROWN JR.<br>105 CALVIN CIRCLE<br>SELMA, AL  36701 | LEASE AGREEMENT |
| DURAMAX RECOVERY<br>7448 MCCOOK CIRCLE<br>LIZELLA, GA  31052 | REPOSSESSION VENDOR CONTRACT |
| E & SONS TOWING<br>105 SHORT E STREET<br>THOMASTON, GA  30286 | REPOSSESSION VENDOR CONTRACT |
| E.L. SWEATT OR DAVID SWEATT<br>7833 MOFFETT RD.<br>SEMMES, AL  36575 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

_____                        _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EAGLE EYE RECOVERY<br>1035 PACIFIC AVE<br>BREMEN, GA  30110 | REPOSSESSION VENDOR CONTRACT |
| EAGLE RECOVERY<br>600 OLD HIGHWAY 9<br>ANNISTON, AL  36207 | REPOSSESSION VENDOR CONTRACT |
| EAGLE'S TOWING & REPAIR, LLC<br>15 SULFUR SPRING RD<br>GREENVILLE, SC  29617 | REPOSSESSION VENDOR CONTRACT |
| EAST TENNESSEE RECOVERY<br>3379 MORRIS AVE./PO BOX 30276<br>KNOXVILLE, TN  37909/37912 | REPOSSESSION VENDOR CONTRACT |
| EASTERN PRIDE, INC<br>G. BARNES BOYKIN<br>2405F WEST NASH STREET<br>WILSON, NC  27896 | LEASE AGREEMENT |
| ECCENTRIC AUTO<br>PO BOX 3372/216 LONG NEEDLE DRIVE<br>MCDONOUGH, GA  30252 | REPOSSESSION VENDOR CONTRACT |
| ECP TOWING, LLC<br>829 N. MAHR AVE.<br>LAWRENCEBURG, TN  38464 | REPOSSESSION VENDOR CONTRACT |
| EDERHARDT & BARRY, INC.<br>WILLIAM H. CLIFTON<br>990 RIVERSIDE DR.<br>MACON, GA  31201 | LEASE AGREEMENT |
| EDWARD M. WHITFIELD<br>675 PAWLEY ROAD<br>MT. PLEASANT, SC  29464 | LEASE AGREEMENT |
| ELITE TOWING & RECOVERY 2<br>2441 FRISCO AVE.<br>MEMPHIS, TN | REPOSSESSION VENDOR CONTRACT |
| ELITE TOWING & RECOVERY- TOWING ONLY<br>PO BOX 1504/533 BRANDERMILL RD<br>EVANS, GA  30813 | REPOSSESSION VENDOR CONTRACT |

In re **TITLEMAX HOLDINGS, LLC**      Case No.   09-40805

Debtor          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ELLIOTT FAMILY PROPERTIES, LLC<br>BOB ELLIOTT<br>PO BOX 1457<br>COLUMBUS, GA  31902 | LEASE AGREEMENT |
| EQUIFAX<br>P.O. BOX 105835<br>ATLANTA, GA  30348-5835 | IT CONTRACT<br>CREDIT HISTORY SCORE |
| ERIC HILDEBRAND<br>301 NORTH GLENWOOD AVENUE<br>DALTON, GA  30721 | LEASE AGREEMENT |
| ERTIS FREEMAN<br>64 LOGAN LANE<br>EASTABOGA, AL  36260 | LEASE AGREEMENT |
| ESTATE OF VERA F. DUNTON<br>86 WATER WORKS ROAD<br>PALMETTO, GA  30268 | LEASE AGREEMENT |
| EVANS TOWING & RECOVERY<br>10116 HAWKINSVILLE RD HWY 247N<br>WARNER ROBINS, GA  31093 | REPOSSESSION VENDOR CONTRACT |
| EVELYN BELLAMY<br>DAVID BELLAMY<br>1224 EAST JACKSON STREET<br>THOMASVILLE, GA  31792 | LEASE AGREEMENT |
| EVOLUTION TOWING, INC.<br>11982 LOVEJOY CROSSING BLVD<br>HAMPTON, GA  30228 | REPOSSESSION VENDOR CONTRACT |
| EWING HIRAM CENTER, LLC<br>EWING SOUTHEAST REALTY<br>50 OLD IVY RD., SUITE 250<br>ATLANTA, GA  30342 | LEASE AGREEMENT |
| EXCALIBUR PARTNERS, LLC<br>CHRISTOPHER R. FOLK<br>4727 POPLAR AVENUE, SUITE 204<br>MEMPHIS, TN  38117 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805
_____                              _____
                      Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXPRESS TOWING & RECOVERY<br>848 LOST CREEK CIRCLE<br>STONE MOUNTAIN, GA  30088 | REPOSSESSION VENDOR CONTRACT |
| EXTREME LIMITS<br>1013 HOWARD ST<br>SPARTANBURG, SC  29303 | REPOSSESSION VENDOR CONTRACT |
| F & J RECOVERY<br>611 EAST OSAGE<br>PACIFIC, MO  63069 | REPOSSESSION VENDOR CONTRACT |
| FAST TRAC TOWING & RECOVERY<br>2370 MURPHY BLVD.<br>GAINESVILLE, GA  30504 | REPOSSESSION VENDOR CONTRACT |
| FAUCETT TOWING<br>305 BELVUE ROAD<br>TRAVELERS REST, SC  29690 | REPOSSESSION VENDOR CONTRACT |
| FINAL NOTICE ASSET RECOVERY LLC<br>110 MAIN STREET<br>MILNER, GA  30257 | REPOSSESSION VENDOR CONTRACT |
| FINAL NOTICE RECOVERY<br>123 DRIFTWOOD AVENUE<br>GEORGETOWN, SC  29440 | REPOSSESSION VENDOR CONTRACT |
| FINAL NOTICE RECOVERY<br>2509 ANGELA DR.<br>GRANITE CITY, IL  62040 | REPOSSESSION VENDOR CONTRACT |
| FINAL NOTICE RECOVERY, INC.<br>2868 LAMB PLACE<br>MEMPHIS, TN  38118 | REPOSSESSION VENDOR CONTRACT |
| FIRST PALMER TRUST<br>PATRICK T. PALMER- VP<br>PO BOX 23489 MAILING ADDRESS.   7368 TWO NOTCH RD.-PHYSICAL ADDRESS<br>COLUMBIA, SC  29224-3489 | LEASE AGREEMENT |
| FIRST RECOVERY OF TENNESSEE<br>2007 SUMMIT LANE<br>LA VERGNE, TN  37086 | REPOSSESSION VENDOR CONTRACT |

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLAGSTAR ENTERPRISES<br>PEGGY KIRK<br>401 W. CARL KARCHER WAY<br>ANAHEIM, CA  92801 | LEASE AGREEMENT |
| FLORA NAIL HOGUE LIVING TRUST<br>HAROLD HOGUE<br>2006 WEST ARDEN OAKS DR.<br>GERMANTOWN, TN  38139 | LEASE AGREEMENT |
| FLOURNOY AND CALHOUN<br>HOMER DAVIS<br>2520 WYNNTON ROAD<br>COLUMBUS, GA  31906 | LEASE AGREEMENT |
| FLOYD'S WRECKER SERVICE, INC.<br>135 HAWTHORNE STREET<br>KNOXVILLE, TN  37920 | REPOSSESSION VENDOR CONTRACT |
| FOG CAP RETAIL INVESTORS<br>P.O. BOX 2665<br>PORTLAND, OR  97208 | LEASE AGREEMENT |
| FOG CAP RETAIL INVESTORS, LLC<br>MICHELE PARR<br>PO BOX 2665<br>PORTLAND, OR  97208 | LEASE AGREEMENT |
| FORT PAYNE MRI, LLC<br>PATRICK HOWARD<br>1110 GLENN BLVD<br>FORT PAYNE, AL  35967 | LEASE AGREEMENT |
| FOUNTAIN HEAD PARTNERS, LLC<br>101 WOODLAND DRIVE<br>MORGANTON, NC  28655 | LEASE AGREEMENT |
| FRANKIE'S TOWING AND RECOVERY<br>P.O. BOX 714<br>MUNFORD, TN  38058 | REPOSSESSION VENDOR CONTRACT |
| FRANKLIN AND JANE WEAVER<br>768 PEACHTREE RD.<br>ROCK HILL, SC  29730 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

---

                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FREBER FAMILY, LP<br>DON FREBER<br>3185 SOUTH KINGSHIGHWAY BLVD<br>ST. LOUIS, MO  63139 | LEASE AGREEMENT |
| FRED "HAROLD" SNIPES<br>1928 SOUTH 5TH STREET<br>HARTSVILLE, SC  29550 | LEASE AGREEMENT |
| FRED H. FARRER PARTNERSHIP<br>FRED FARRER<br>1338 W COLLEGE STREET SUITE A<br>MURFREESBORO, TN  37129 | LEASE AGREEMENT |
| FRESH START<br>208 SQUIRRE ALLEY<br>RIDGELAND, SC  29936 | REPOSSESSION VENDOR CONTRACT |
| FREW REAL ESTATE, INC<br>CHRISTOPHER FREW<br>2900 BROXTON<br>SHAKER HEIGHTS, OH  44120 | LEASE AGREEMENT |
| FTT RECOVERY, INC.<br>3451 HIGHWAY 42<br>STOCKBRIDGE, GA  30281 | REPOSSESSION VENDOR CONTRACT |
| FULA PROTECTION<br>PO BOX 6189<br>LAKELAND, FL  33807 | REPOSSESSION VENDOR CONTRACT |
| FULMER TOWING & RECOVERY<br>1682 MAHAN ROAD<br>SUMMERVILLE, GA  30747 | REPOSSESSION VENDOR CONTRACT |
| FULTON INDUSTRIAL BLVD. LLC<br>NORMAN ESTROFF<br>2970 PEACHTREE ROADF NW SUITE 656<br>ATLANTA, GA  30305 | LEASE AGREEMENT |
| FUNDAMENTAL PROVISIONS, LLC<br>VICKI JACOB<br>1434 N. BURNSIDE AVE. STE 22<br>GONZALES, LA  70737 | LEASE AGREEMENT |

In re **TITLEMAX HOLDINGS, LLC**                                Case No.   09-40805
                                                       ───────────────────────
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| G & N CENTERS, LLC<br>BARRY GARRETT<br>PO BOX 36<br>FOUNTAIN INN, SC  29644 | LEASE AGREEMENT |
| G & S TOWING<br>2791 HWY 11 SOUTH<br>ATHENS, TN  37303 | REPOSSESSION VENDOR CONTRACT |
| G&W TOWING<br>1023 N BROAD STREET<br>ROME, GA  3016 | REPOSSESSION VENDOR CONTRACT |
| GARNER REPO<br>1306 A LEE DRIVE NE<br>DALTON, GA  30721 | REPOSSESSION VENDOR CONTRACT |
| GARRETT CENTERS LLC/BARRY GARRETT<br>GARRETT AND GARRETT<br>PO BOX 36<br>FOUNTAIN INN, SC  29644 | LEASE AGREEMENT |
| GARRETT INDUSTRIES<br>DON GARRETT<br>221 MARIE CHURCH RD<br>DUBLIN, GA  31021 | LEASE AGREEMENT |
| GARY L. HALEY<br>2168 WILMA RUDOLPH BLVD<br>CLARKSVILLE, TN  37040 | LEASE AGREEMENT |
| GE CAPTIAL<br>PO BOX 740423<br>ATLANTA, GA  30374 | IT CONTRACT<br>PHONE SYSTEM |
| GEMINI TOWING AND RECOVERY<br>1291 THOMAS<br>MEMPHIS, TN  38107 | REPOSSESSION VENDOR CONTRACT |
| GENERAL ELECTRIC CAPITAL<br>PO 640387<br>PITTSBURGH, PA  15264-0387 | EQUIPMENT CONTRACT |
| GENXMEX REAL ESTATE HOLDING COMPANY, LLC<br>2474 CHAMBERS RD.<br>MOLINE ACRES, MO  63136 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                                          Case No.   09-40805
_____                              _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GEORGE L. MASSEY<br>14160 BIRMINGHAM HWY<br>ALPHARETTA, GA  30004 | LEASE AGREEMENT |
| GEORGE P. MORRIS LIVING TRUST<br>CLAY NEAL<br>209 W 7TH STREET<br>COLUMBIA, TN  38401-3233 | LEASE AGREEMENT |
| GEORGE W. BARBER, JR.<br>BARBER COMPANIES<br>27 INVERNESS  CENTER PARKWAY<br>BIRMINGHAM, AL  35242 | LEASE AGREEMENT |
| GEORGIA FARRIS BINNS<br>1749 SPRING FLATS RD<br>SYLVESTER, GA  31791 | LEASE AGREEMENT |
| GEORGIA RECOVERY SERVICES<br>1031 TURTLE CREEK DRIVE<br>AUGUSTA, GA  30907 | REPOSSESSION VENDOR CONTRACT |
| GEORGIA RECOVERY, INC.<br>4964 SOUTH ATLANTA ROAD<br>SMYRNA, GA  30080 | REPOSSESSION VENDOR CONTRACT |
| GERALD H. PRYOR AND KEVIN S. GRIFFIN<br>RACHEL SPIVEY<br>217 SOUTH MADISON AVENUE<br>DOUGLAS, GA  31533 | LEASE AGREEMENT |
| GET IT BACK RECOVERY, LLC<br>1082 BROADWAY<br>BROOKLYN, NY  11211 | REPOSSESSION VENDOR CONTRACT |
| GILL COMPANIES, LLC<br>MARLENE BROLSSFIELD<br>4411 HOLLY AVE.<br>COLUMBUS, GA  31904 | LEASE AGREEMENT |
| GJ50 OIL LLC<br>130 SOUTHMOOR LANE<br>FAYETTEVILLE, GA  30215 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805
_____                     _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLEN CARDEN<br>324 SOUTH WALL STREET<br>CALHOUN, GA  30701 | LEASE AGREEMENT |
| GLEN KINARD<br>201 NORTH HOOVER STREET<br>HAMPTON, SC  29924 | LEASE AGREEMENT |
| GLENN AND MARILYN HEALD<br>8962 NORTH CAMDEN DRIVE<br>ELK GROVE, CA  95624 | LEASE AGREEMENT |
| GLENNA C. GODSEY / PEGGY WILSON<br>133 BAREFOOT LANDING<br>BLOUNTVILLE, TN  37617 | LEASE AGREEMENT |
| GO GREENWOOD, LLC<br>EASTROCK PROPERTIES, LLC<br>856 LOWCOUNTRY BLVD, SUITE 101<br>MT PLEASANT, SC  29464 | LEASE AGREEMENT |
| GOLD 3, LLC<br>STEVE GOLDFINE<br>1875 ALABAMA RD STE 1030<br>ROSWELL, GA  30076 | LEASE AGREEMENT |
| GOLDEN PANTRY FOOD STORES, INC.<br>BRIAN GRIFFITH<br>1150 WALL STREET<br>BOGART, GA  30622 | LEASE AGREEMENT |
| GOODLETTSVILLE AAA STORAGE<br>GLORIA LUTZ<br>PO BOX 1704<br>GOODLETTSVILLE, TN  37072 | LEASE AGREEMENT |
| GOSS TOWING & RECOVERY<br>116 OLD SALUDA DAM RD<br>GREENVILLE, SC  29611 | REPOSSESSION VENDOR CONTRACT |
| GOTCHA RECOVERY SERVICES<br>701 W. 11TH ST./607 1/2 SANTA FE PIKE, LOT 10<br>COLUMBIA, TN  38401 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 38 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                  Case No.   09-40805

_____                           _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GOT-CHA TOWING AND REC OF GA<br>185 MCCULLER WEAVER RD<br>MILLEDGEVILLE, GA  31031 | REPOSSESSION VENDOR CONTRACT |
| GRAB AND GO<br>P. O. BOX 1687<br>DACULA, GA  30019 | REPOSSESSION VENDOR CONTRACT |
| GRAND PROPERTY ENTERPRISES,INC<br>JOE SAITTA<br>5500 INDEPENDENCE AVENUE<br>KANSAS CITY, MO  64123 | LEASE AGREEMENT |
| GRAVOIS BLUFFS SOUTH 6-G4, LLC<br>G. J GREWE, INC.<br>9109 WATSON ROAD, SUITE 300<br>ST. LOUIS, MO  63126 | LEASE AGREEMENT |
| GREENBERG BLATT MANAGEMENT, LLC<br>GREENBERG DEVELOPMENT<br>11906 MANCHESTER ROAD SUITE 105<br>ST. LOUIS, MO  63131 | LEASE AGREEMENT |
| GREEN'S TOWING<br>121 COLEMAN DRIVE<br>EATONTON, GA  31024 | REPOSSESSION VENDOR CONTRACT |
| GREENVILLE GARAGE AND BODY SHOP, LLC<br>301 EDGEMONT AVE<br>GREENVILLE, SC  29617 | REPOSSESSION VENDOR CONTRACT |
| GREGORY M. PARKER INC.<br>222 DRAYTON STREET<br>SAVANNAH, GA  31401 | LEASE AGREEMENT |
| GREGORY WALLACE<br>627 SOUTH WATER AVENUE<br>GALLATIN, TN  37066 | LEASE AGREEMENT |
| GREG'S TOWING<br>2703 LEE HIGHWAY<br>BRISTOL, VA  24201 | REPOSSESSION VENDOR CONTRACT |

In re  **TITLEMAX HOLDINGS, LLC**                                            Case No.   09-40805
_____                                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GRISSIM & KINLEIN PROPERTIES, LLC<br>DAVID JACOBS<br>PO BOX 1747<br>BRENTWOOD, TN  37024 | LEASE AGREEMENT |
| GST, LLC<br>P.O. BOX 2417<br>JASPER, AL  35502 | LEASE AGREEMENT |
| GT TOWING, INC.<br>9751 WEAVER ROAD<br>SPRINGVILLE, IN  47462 | REPOSSESSION VENDOR CONTRACT |
| GUARANTEED RECOVERY, LLC<br>3091 WESTERN HILLS DRIVE EAST<br>MOBILE, AL  36618 | REPOSSESSION VENDOR CONTRACT |
| GUTHRIE HOLDINGS LP<br>JIM GUTHRIE<br>P.O. BOX 649<br>ORANGEBURG, SC  29116 | LEASE AGREEMENT |
| H & H TOWING<br>609 BLALOCK ROAD<br>BLACK, AL  36314 | REPOSSESSION VENDOR CONTRACT |
| H AND R AUTOMOTIVE GROUP<br>2250 MOUNTAIN GAP ROAD/PO BOX 1441<br>CHESTER, SC  39706 | REPOSSESSION VENDOR CONTRACT |
| H. K. RECOVERY, INC.<br>1451 GEORGIA HWY 33 SOUTH<br>SYLVESTER, GA  31791 | REPOSSESSION VENDOR CONTRACT |
| H.G. HILL REALTY COMPANY, LLC<br>DONNA SCHKLAR<br>3011 ARMORY DR. SUITE 130<br>NASHVILLE, TN  37204 | LEASE AGREEMENT |
| HALPERN ENTERPRISES, INC<br>JIMMY CUSHMAN<br>5269 BUFORD HWY<br>ATLANTA, GA  30340 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                                          Case No.   09-40805
_____                              _____
                      Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HALPERN ENTERPRISES, INC. CHRISTIAN TRANI 5269 BUFORD HWY ATLANTA, GA  30340 | LEASE AGREEMENT |
| HALPERN ENTERPRISES, INC. JIMMY CUSHMAN 5269 BUFORD HWY ATLANTA, GA  30340 | LEASE AGREEMENT |
| HAL'S LIQUOR, INC. - JAY HALPERN 2890 AMWILER ROAD ATLANTA, GA  30360 | LEASE AGREEMENT |
| HAMDI SULEIMAN 1685 E. CHURCHHILL DOWNS GERMANTOWN, TN  38138 | LEASE AGREEMENT |
| HAMILTON CNTY RECOVERY FORMERLY CHOO CHOO RECOVERY, INC 5909 CLARK AVENUE CHATTANOOGA, TN  37421 | REPOSSESSION VENDOR CONTRACT |
| HAMILTON REALTY AMBER ASSOCIATES, INC. 5878 BUFORD HWY., SUITE 2 DORAVILLE, GA  30340 | LEASE AGREEMENT |
| HANCOCK TOWING 4739 CO RD 66 SECTION, AL  35771 | REPOSSESSION VENDOR CONTRACT |
| HANEY'S TOWING SERVICE 24055 BETHEL ROAD ELKMONT, AL  35620 | REPOSSESSION VENDOR CONTRACT |
| HANG DON HEO & HYO SOOK SOO BOUTIQUE 23055 COOLIDGE HWY OAK PARK, MI  48237 | LEASE AGREEMENT |
| HANS HULSEBOS - HAP 705-B N MAIN STREET SUMMERVILLE, SC  29483 | LEASE AGREEMENT |

Sheet no. 41 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

_____                                    _____

Debtor                                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HARBER DEVELOPMNT COMPANY, INC.<br>DAVID HARBER<br>1778 PLANTATION RD.<br>GERMANTOWN, TN  38138 | LEASE AGREEMENT |
| HARDEES FOOD SERVICE<br>DORA VEGA<br>DEPT 1237<br>LOS ANGELES, CA  90084-1237 | LEASE AGREEMENT |
| HARMON & ASSOCIATES, INC.<br>ROBERT HARMON<br>424 DURDEN RD.<br>PRATTVILLE, AL  36067 | LEASE AGREEMENT |
| HAROLD "BRENT" GOLDEN<br>PO BOX 765<br>LAWRENCEBURG, TN  38464 | LEASE AGREEMENT |
| HARRIETA ALLEN<br>PAUL J. BRYER, JR. (AGENT)<br>163 PINEWOOD DRIVE<br>CHAPON, SC  29036 | LEASE AGREEMENT |
| HARRILL'S AUTO RECOVERY<br>304 SUNSET DRIVE EXT.<br>GRIFFIN, GA  30223 | REPOSSESSION VENDOR CONTRACT |
| HARRIS MCKAY.<br>123 S. QUINTARD AVE.<br>ANNISTON, AL  36201 | LEASE AGREEMENT |
| HARRIS VENTURES<br>JOHN HARRIS & *EVAN HARRIS<br>501 UNION ST. 7TH FLOOR/PO BOX 190676<br>NASHVILLE, TN  37219 | LEASE AGREEMENT |
| HAZARD RECOVERY<br>3131 WEST BAY STREET<br>SAVANNAH, GA  31408 | REPOSSESSION VENDOR CONTRACT |
| HCCP, LLC<br>19 S. COPPERFIELD DRIVE<br>SAVANNAH, GA  31410 | LEASE AGREEMENT |

Sheet no. 42 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805
_____                        _____
                 Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| H'DOUBLER INVESTMENT COMPANY<br>JACKSON & KING AGENCY, INC<br>840 ROSWELL STREET<br>MARIETTA, GA  30060 | LEASE AGREEMENT |
| HEARNS RENTAL<br>BO HEARNS<br>776 B E.G. MILES PKWY<br>HINESVILLE, GA  31313 | LEASE AGREEMENT |
| HELTON BUFORD PROPERTY, LTD<br>B.L. HELTON<br>5784 LAKE FOREST DRIVE, N.W. SUITE 216<br>ATLANTA, GA  30328 | LEASE AGREEMENT |
| HENDERSON TOWING<br>1221 RHODES WALK<br>CONYERS, GA  30094 | REPOSSESSION VENDOR CONTRACT |
| HENDRIX DISCLAIMER TRUST<br>PAUL HENDRIX<br>3703 BARN VIEW PLACE<br>DURHAM, NC  27705-1344 | LEASE AGREEMENT |
| HENRY JR. AND COLLEEN RAYMAKER<br>104 MECCA ST.<br>DUBLIN, GA  31021 | LEASE AGREEMENT |
| HENRY LING<br>1440 N EXPRESSWAY<br>GRIFFIN, GA  30223 | LEASE AGREEMENT |
| HERMITAGE HILLS CENTER<br>8300 B TERRY LANE<br>HERMITAGE, TN  37076 | LEASE AGREEMENT |
| HIDE N SEEK INVESTIGATIVE SOLUTIONS, LLC<br>70 NORTHWOOD OAK DRIVE<br>OXFORD, GA  30054 | REPOSSESSION VENDOR CONTRACT |
| HIDE N SEEK TOWING & RECOVERY<br>205 E. HIGHWAY 80, STE. B<br>POOLER, GA  31322 | REPOSSESSION VENDOR CONTRACT |

In re  **TITLEMAX HOLDINGS, LLC**                                  Case No.   09-40805

——————————————————————                    ——————————————————
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HILYER AND HILYER<br>SCOTT HILLYER<br>1306 SOUTH GILMER AVENUE<br>LANETT, AL  36863 | LEASE AGREEMENT |
| HOBBY MOTORS TOWING<br>5078 WALNUT DRIVE<br>SYLVIAN SPRINGS, AL  35118 | REPOSSESSION VENDOR CONTRACT |
| HOLMES ENTERPRISE<br>KAYLAN HOLMES<br>2201 OOLTEWAH RINGGOLD RD<br>OOLTEWAH, TN  37363 | LEASE AGREEMENT |
| HOLT'S RECOVERY<br>4265 CEDAR VALLEY COURT<br>CONLEY, GA  30288 | REPOSSESSION VENDOR CONTRACT |
| HONEYCUTT WRECKER & RECOVERY, INC.<br>2268 SMOKEY PARK HWY<br>CANDLER, NC  28715 | REPOSSESSION VENDOR CONTRACT |
| HOOK AND BOOK RECOVERY AND DELIVERY SERVICE<br>8800 HOWELLS FERRY RD./PO BOX 2718<br>SEMMES, AL  36575 | REPOSSESSION VENDOR CONTRACT |
| HUBERT PROPERTIES LLLP<br>HUBERT REALTY CO.<br>239 CHEROKEE STREET<br>MARIETTA, GA  30060-1610 | LEASE AGREEMENT |
| HUE & SHURU TRAN<br>4507 WEST BROYHILL CT.<br>PEORIA, IL  61615 | LEASE AGREEMENT |
| HUNTING CREEK RETAIL, LLC<br>CORO REALTY ADVISORS, LLC<br>3715 NORTHSIDE PKWY 400 NORTHCREEK STE. 100<br>ATLANTA, GA  30327 | LEASE AGREEMENT |
| IMAGE RECOVERY SERVICE, INC.<br>9642 MIDLAND BLVD<br>ST. LOUIS, MO  63114 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 44 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **TITLEMAX HOLDINGS, LLC**                                  Case No.  09-40805
_____                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IMPERIAL RECOVERY AGENCY, INC<br>451 CHARI AVENUE<br>LEXINGTON, KY  40508 | REPOSSESSION VENDOR CONTRACT |
| INTERNATIONAL TOWING<br>3160 DELHI DRIVE<br>POWDER SPRINGS, GA  30127 | REPOSSESSION VENDOR CONTRACT |
| INTERNATIONAL'S CORNER, LLC<br>LISA REEVES<br>4852-A JIMMY CARTER BLVD<br>NORCROSS, GA  30093 | LEASE AGREEMENT |
| INTERSTATE RECOVERY SERVICE, INC.<br>2755 W. 15TH ST.<br>LOS ANGELES, CA  90069 | REPOSSESSION VENDOR CONTRACT |
| INVESTIGATIVE RECOVERY SERVICE<br>106 GORHAM DRIVE<br>HUNTSVILLE, AL  35811 | REPOSSESSION VENDOR CONTRACT |
| J & B RENTALS, LLC<br>BRENT GLASSEY<br>317 COURT STREET<br>PEKIN, IL  61554 | LEASE AGREEMENT |
| J & H TOWING<br>101 NORTH OAK STREET<br>SPRINGFIELD, GA  31329 | REPOSSESSION VENDOR CONTRACT |
| J & J FARMS, LLC<br>JAMES WHITEHEAD<br>P.O. BOX 41<br>HEADLAND, AL  36345 | LEASE AGREEMENT |
| J & R RECOVERY<br>201 GREEN ST.<br>WARNER ROBBINS, GA  31093 | REPOSSESSION VENDOR CONTRACT |
| J & S RECOVERY<br>913 A TRIO CO BLVD<br>OAK RIDGE, TN  37840 | REPOSSESSION VENDOR CONTRACT |

In re **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805
_____                        _____
                    Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| J. ROSS PLAZA<br>JACKIE YEOMANS<br>4159 BEN CARTER RD.<br>BAXLEY, GA  31515 | LEASE AGREEMENT |
| J.T. WRECKER SERVICE<br>1 IMPERIAL BLVD APT W-210<br>SMYRNA, TN  37167 | REPOSSESSION VENDOR CONTRACT |
| J.W. HOLLIDAY FAMILY, LLC<br>801 ELM STREET P.O. BOX 606<br>AYNOR, SC  29511 | LEASE AGREEMENT |
| JACK ALI<br>7245 STAGE RD<br>MEMPHIS, TN  38133 | LEASE AGREEMENT |
| JACK WALDRIP<br>BRITTNEY MARSH<br>200 WEST ACCT. ST.<br>GAINESVILLE, GA  30501 | LEASE AGREEMENT |
| JACQUES DE GAULE TRUST<br>PO BOX 1568<br>STONE MOUNTAIN, GA  30086 | LEASE AGREEMENT |
| JAGUAR TOWING<br>P.O. BOX 6713<br>JACKSONVILLE, FL  32236 | REPOSSESSION VENDOR CONTRACT |
| JAGUAR TOWING<br>P.O. BOX 6713<br>JACKSONVILLE, FL  32236 | REPOSSESSION VENDOR CONTRACT |
| JAMED ENTERPRISES<br>2069 APPLEGROVE NE<br>CANTON, OH  44721 | LEASE AGREEMENT |
| JAMES BENNETTE<br>TONY BENNETTE<br>107 COUNTRY LANE<br>KATHLEEN, GA  31047 | LEASE AGREEMENT |
| JAMES COLLINS<br>PO BOX 2074<br>MARIETTA, GA  30062 | LEASE AGREEMENT |

Sheet no. 46 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                  Case No.   09-40805

_____                                  _____
Debtor                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JAMES J. CARROLL<br>100 HIGHRIDGE DRIVE<br>SYRACUSE, NY  13215 | LEASE AGREEMENT |
| JAMES L. & SHARON R. THOMAS<br>THE ARMORY<br>701 N. COUNTRY AVENUE<br>KEARNEY, MO  64060 | LEASE AGREEMENT |
| JAMES' TOW & GO RECOVERY<br>375 JOHNSON FARM RD<br>MAYNARDVILLE, TN  37807 | REPOSSESSION VENDOR CONTRACT |
| JAMS TRUCKING<br>3280 HERRENHUT RD<br>LITHONIA, GA  30038 | REPOSSESSION VENDOR CONTRACT |
| JAMS TRUCKING<br>3280 HERRENHUT RD<br>LITHONIA, GA  30038 | REPOSSESSION VENDOR CONTRACT |
| JANICE BROCK<br>1537 SHADOW STONE COURT<br>STONE MOUNTAIN, GA  30087 | LEASE AGREEMENT |
| JASON'S RECOVERY<br>4091 TROUGH SPRING ROAD<br>ADAMS, TN  37010 | REPOSSESSION VENDOR CONTRACT |
| JEANETTE GEORGE<br>FRANK GEORGE (SON)<br>503 BAYTREE ROAD<br>VALDOSTA, GA  31602 | LEASE AGREEMENT |
| JEMCO & ASSOCIATES, LTD<br>HELEN L. MANOS<br>242 BUNTING LANE<br>BLOOMINGDALE, IL  60108 | LEASE AGREEMENT |
| JEMISON REALTY CO.<br>2937 7TH AVE. SOUTH, SUITE 106<br>BIRMINGHAM, AL  35233 | LEASE AGREEMENT |
| JERALD H. BARRETT "BUBBA"<br>228 EDGEFIELD RD.<br>NORTH AUGUSTA, SC  29841 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                               Case No.   09-40805
_____                          _____
                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JERRY OR TOMMY BELEW<br>23 BROWNING RD.<br>MILAN, TN  38358 | LEASE AGREEMENT |
| JESSE BAKER<br>4923 ROSEMONT DR.<br>COLUMBUS, GA  31904 | LEASE AGREEMENT |
| JESSE CHASTAIN<br>628 WEST JACKSON STREET<br>THOMASVILLE, GA  31792 | LEASE AGREEMENT |
| JHG MID-AMERICAN SERVICES, INC DBA ACR OF KANSAS CITY<br>13130 S HWY 71<br>GRANDVIEW, MO  64030 | REPOSSESSION VENDOR CONTRACT |
| JIM AND SUSAN ROBERTS<br>341 TRYSAIL COURT<br>FOSTER CITY, CA  99404 | LEASE AGREEMENT |
| JIM AND SUSAN ROBERTS<br>341 TRYSAIL COURT<br>FOSTER CITY, CA  94404 | LEASE AGREEMENT |
| JIM GRANT<br>3208 RINGGOLD RD<br>CHATTANOOGA, TN  37412 | LEASE AGREEMENT |
| JIMMIE S. BROWNSEY<br>1203 WOODWARD AVENUE<br>ATHENS, TN  37303 | LEASE AGREEMENT |
| JIM'S 24 HOUR TOWING SERVICE<br>2717 SOUTH LOWELL<br>SPRINGFIELD, IL  62703 | REPOSSESSION VENDOR CONTRACT |
| JK TOWING, DBA<br>P.O. BOX 80625<br>CHATTANOOGA, TN  37414 | REPOSSESSION VENDOR CONTRACT |
| JNJ PROPERTIES<br>JEANNETT COLE<br>420 NEW FRANKLIN ROAD<br>LAGRANGE, GA  30240 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

_____                              _____

                        Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOE ATNIP & ASSOCIATES, INC.<br>3330 L&N DRIVE, SUITE F<br>HUNTSVILLE, AL  35801 | LEASE AGREEMENT |
| JOHN C.B. SMITH JR.<br>P.O. BOX 563<br>COLUMBIA, SC  29202 | LEASE AGREEMENT |
| JOHN MOORE & ASSOCIATES<br>JOHN MOORE<br>PO BOX 202<br>SPARTANBURG, SC  29304 | LEASE AGREEMENT |
| JOHN WADDELL<br>NANCY S. WADDELL<br>890 WILLOW TREE CIRCLE # 1<br>CORDOVA, TN  38018 | LEASE AGREEMENT |
| JOHN-COLE HOLDINGS, LLC<br>KEN WILLIAMSON<br>P.O. BOX 810<br>NORTHPORT, AL  35476 | LEASE AGREEMENT |
| JOHNNY P. DUDLEY AND DANIEL P. DUDLEY<br>COY TRAWICK<br>PO BOX 56644<br>JACKSONVILLE, FL  32241 | LEASE AGREEMENT |
| JONES STEWART TRANS, INC<br>4810 CRUISE COURT<br>DOUGLASVILLE, GA  30135 | REPOSSESSION VENDOR CONTRACT |
| JOSEPH STOCK<br>1854 KANAWHA DRIVE<br>STONE MOUNTAIN, GA  30087 | LEASE AGREEMENT |
| JRN INC.<br>CLAY NEAL<br>209 W 7TH STREET<br>COLUMBIA, TN  38401 | LEASE AGREEMENT |
| JRN, INC.<br>CLAY NEAL<br>209 WEST 7TH ST.<br>COLUMBIA, TN  38401-3233 | LEASE AGREEMENT |

In re **TITLEMAX HOLDINGS, LLC**                          Case No.   09-40805

Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JRTM & M ENTERPRISES<br>REED RAMSEY<br>4920 OLD SPARTANBURG ROAD/ PO BOX 3272<br>COOKEVILLE, TN  38506 | LEASE AGREEMENT |
| JT'S TOWING<br>6860 STRINGFIELD RD.<br>HUNTSVILLE, AL  35806 | REPOSSESSION VENDOR CONTRACT |
| JULIAN W. OSBON FAMILY PARTNERSHIP, LLLP<br>KRISTAN OSBON<br>PO BOX 1447<br>AUGUSTA, GA  30903 | LEASE AGREEMENT |
| JUNEBUG PROPERTIES, LLC<br>CONNIE P. NOLAND<br>2851 MONTROSE AVENUE<br>MONTGOMERY, AL  36109 | LEASE AGREEMENT |
| JUNIOR T. MOODY CONSTRUCTION, LLC<br>JERRY MOODY<br>460 MOODY ROAD<br>BLOUNTSVILLE, AL  35031 | LEASE AGREEMENT |
| JUNKCAR RECYCLING - TOW ONLY<br>PO BOX 161126<br>ATLANTA, GA  30321 | REPOSSESSION VENDOR CONTRACT |
| K & A RECOVERY<br>1280 COOPER STORE ROAD<br>MONCKS CORNER, SC  29461 | REPOSSESSION VENDOR CONTRACT |
| K & K TOWING & RECOVERY<br>2076 PIPPIN RD<br>COOKEVILLE, TN  38501 | REPOSSESSION VENDOR CONTRACT |
| K & W TOWING AND RECOVERY<br>2820 N. JOHN B. DENNIS HWY.<br>KINGSPORT, TN  37660 | REPOSSESSION VENDOR CONTRACT |
| K.O. TOWING<br>374 GLOVER STREET<br>MARIETTA, GA  30060 | REPOSSESSION VENDOR CONTRACT |

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

_____                              _____
Debtor                                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KATHIE LEE-EDWARDS<br>3729 WASHINGTON RD<br>MARTINEZ, GA  30907 | LEASE AGREEMENT |
| KATZ MANAGEMENT COMPANY<br>JERRY FRAGER<br>1101 MONROE STREET<br>TOLEDO, OH  43604 | LEASE AGREEMENT |
| KCT PARTNERS, LLC - LUANNE THOMAS<br>KAHN DEVELOPMENT CO. ATTN: ALAN B KAHN<br>101 FLINTLAKE ROAD / PO BOX 1608<br>COLUMBIA, SC  29223 | LEASE AGREEMENT |
| KEITH LEGGETT<br>695 NASHVILLE PIKE #308<br>GALLATIN, TN  37066 | LEASE AGREEMENT |
| KELLY BLACK BOOK<br>P.O. BOX 404040<br>ATLANTA, GA  30384-4040 | IT CONTRACT<br>BLACK BOOK FOR AUTO VALUES |
| KENNEDI CENTER LLC<br>JOHN DUKE<br>PO BOX 309<br>DICKSON, TN  37056-0309 | LEASE AGREEMENT |
| KENNETH BARRETT'S GARAGE<br>1567 W. COLLEGE ST.<br>MURFREESBORO, TN  37129 | REPOSSESSION VENDOR CONTRACT |
| KEVIN D. BLACKWELL, LLC<br>4258 US HWY 67<br>FARMINGTON, IL  63640 | LEASE AGREEMENT |
| KEVIN DEBELLA AND SANDRA DEBELLA<br>5679 TONOPAH DRIVE<br>SAN JOSE, CA  95123 | LEASE AGREEMENT |
| KEY AUTO RECOVERY<br>638 LINDERO CYN ROAD #255<br>OAK PARK, CA  91377 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 51 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KEY PROPERTIES, INC. <br> JIMMY EASTERLING <br> P.O. BOX 1320 <br> CLANTON, AL  35046-1320 | LEASE AGREEMENT |
| KI WON YUN <br> JIM HILT <br> 9229 GARRETT CREEK <br> MIDLAND, GA  31820 | LEASE AGREEMENT |
| KIN PROPERTIES <br> CONNIE LAMBERT <br> 185 NW SPANISH RIVER BLVD.  SUITE 100 <br> BOCA RATON, FL  33431 | LEASE AGREEMENT |
| KIN PROPERTIES, INC. <br> BERNIE SEXTON <br> 185 NW SPANISH RIVER BLVD., SUITE 100 <br> BOCA RATON, FL  33431 | LEASE AGREEMENT |
| KING ENTERPRISES <br> 2630 7TH AVE NORTH <br> BESSEMER, AL  35020 | REPOSSESSION VENDOR CONTRACT |
| KINGOTT, LLC <br> JULIAN OTTLEY <br> PO BOX 17901 <br> RICHMOND, VA  23226 | LEASE AGREEMENT |
| K-MEN RECOVERY <br> 205 FLIMANGO DRIVE <br> ROBERTSDALE, AL  36567 | REPOSSESSION VENDOR CONTRACT |
| KNOXVILLE RECOVERY LLC <br> 1737 CHANDLER ROAD <br> LOUISVILLE, TN  37777 | REPOSSESSION VENDOR CONTRACT |
| KOK KON AND KHINH HUYNHTU CHAU <br> 204 LAKEVIEW DRIVE <br> SUMMERVILLE, SC  29485 | LEASE AGREEMENT |
| KRISPY CHIC INC. <br> HOSTETTER SCHNEIDER REALTY PARTNERS <br> 5105 PAULSEN STREET SUITE 200A <br> SAVANNAH, GA  31405 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                         Case No.   09-40805
_____                              _____
                Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| L & L RECOVERY<br>231 HUDSON ROAD<br>AIKEN, SC  29801 | REPOSSESSION VENDOR CONTRACT |
| L & S HOLDINGS, LLC<br>CHARLES SMITH<br>6135 POLO DRIVE<br>CUMMING, GA  30040 | LEASE AGREEMENT |
| L.C. PROPERTIES LLC<br>2415 E. SOUTH BLVD<br>MONTGOMERY, AL  36116 | LEASE AGREEMENT |
| L.N.K., INC.<br>PO BOX 3195<br>BRISTOL, TN  37625 | LEASE AGREEMENT |
| LADAS LAND & DEVELOPMENT, INC.<br>426 SOUTH CRAFT HWY<br>CHICKASAW, AL  36611 | LEASE AGREEMENT |
| LADCO<br>555 ST. CHARLES DR. SUIE 200<br>THOUSAND OAKS, CA  91360 | IT CONTRACT<br>DEBIT CARD MACHINES |
| LADCO LEASING<br>555 SAINT CHARLES DRIVE<br>SUITE 200<br>THOUSAND OAKS, CA  91360 | EQUIPMENT CONTRACT |
| LANDS TOWING AND RECOVERY, INC.<br>501 S. MAIN ST./PO BOX 399<br>GRETNA, VA  24557 | REPOSSESSION VENDOR CONTRACT |
| LANDSOUTH<br>WAYNE NIX<br>409 KING ST<br>CHARLESTON, SC  29403 | LEASE AGREEMENT |
| LANDSOUTH PARTNERS<br>LANDSOUTH<br>PO BOX 3470<br>MYRTLE BEACH, SC  29578 | LEASE AGREEMENT |

Sheet no. 53 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **TITLEMAX HOLDINGS, LLC**                                     Case No.   09-40805
_____                            _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LARK GROUP, LLC<br>805 MAIN STREET<br>PARIS, KY  40361 | LEASE AGREEMENT |
| LARRY ADAMS<br>3760 GREEN SEA ROAD SOUTH<br>LORIS, SC  29569 | LEASE AGREEMENT |
| LASSITER'S CITY TOWING<br>1563 BLUFF SPRINGS ROAD<br>MCMINNVILLE, TN  37110 | REPOSSESSION VENDOR CONTRACT |
| LAURA MAYERS<br>2052 S. COBB DRIVE<br>ATLANTA, GA  30342 | LEASE AGREEMENT |
| LEE MERIWETHER<br>P.O. BOX 11315<br>MONTGOMERY, AL  36111 | LEASE AGREEMENT |
| LEE'S SUMMIT MAX, LLC<br>BLOCK & COMPANY INC.<br>700 WEST 47TH, SUITE 200<br>KANSAS CITY, MO  64112 | LEASE AGREEMENT |
| LENETTE REALTY AND INVESTMENT CO.<br>KEN GOLDBERG<br>2222 SCHUETZ ROAD SUITE 101<br>ST. LOUIS, MO  63146 | LEASE AGREEMENT |
| LEWIS & SONS, INC.<br>1304 HWY 301 N.<br>DILLION, SC  29536 | LEASE AGREEMENT |
| LEWIS COMMERCIAL PROPERTIES, LLC<br>9505 ABERCORN STREET<br>SAVANNAH, GA  31416 | LEASE AGREEMENT |
| LGI TOWING<br>2480 ALABAMA RIVER PARKWAY<br>MONTGOMERY, AL  36110 | REPOSSESSION VENDOR CONTRACT |
| LHS TRANSPORT, INC.<br>6460 KATHERINE ST.<br>DOUGLASVILLE, GA  30134 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 54 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**  Case No. 09-40805

Debtor  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LIGHT DELAWARE<br>LEAH<br>PO BOX 5119 BOWLING GREEN STATION<br>NEW YORK, NY  10274 | LEASE AGREEMENT |
| LILA, INC<br>RETAIL REALTY GROUP, LLC<br>13990 OLIVE BLVD., SUITE 102<br>LAKE ST. LOUIS, MO  63017 | LEASE AGREEMENT |
| LITSA ECONOMOS<br>TOULA<br>2518 HENRY AVE.<br>NEWBERRY, SC  29108 | LEASE AGREEMENT |
| LMK INVESTMENTS, INC.<br>CHARLIE<br>3450 HIGHWAY 78, STE B<br>SNELLVILLE, GA  30078 | LEASE AGREEMENT |
| LOCKMASTER, LLC<br>17071 JEB STEWART HIGHWAY<br>ABINGDON, VA  24211 | REPOSSESSION VENDOR CONTRACT |
| LOGANVILLE PARTNERS 2002, LLC<br>DON WIESS<br>210 INTERSTATE NOTHER CIRCLE SE, SUITE 50<br>ATLANTA, GA  30339 | LEASE AGREEMENT |
| LOGISTICAL COMMUNICATIONS, LOGISTICAL AUTO RECOVERYDBA<br>3440 VALLEY AVE. SUITE L<br>DECATUR, AL  35603 | REPOSSESSION VENDOR CONTRACT |
| LONDON-FELDMAN PROPERTIES, LP<br>210 INTERSTATE NORTH PARKWAY, SUITE 50<br>ATLANTA, GA  30339 | LEASE AGREEMENT |
| LORNA J. RIESS TRUST  (SEE RE NOTES)<br>P.O. BOX  109, 11127 RANDOLPH COUNTY LINE RD<br>MARISSA, IL  62257 | LEASE AGREEMENT |
| LUV'S TOWING SERVICE<br>3015 OVERBROOK DRIVE<br>MEMPHIS, TN  38128 | REPOSSESSION VENDOR CONTRACT |

In re **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805
_____                                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LYNCH PROPERTUES<br>MIKE LYNCH<br>PO BOX 517<br>WINCHESTER, TN  37398 | LEASE AGREEMENT |
| M & M INTERESTS, LLC<br>MIKE MAYERS<br>245 WEST WIEUCA ROAD NE, SUITE 160<br>ATLANTA, GA  30342 | LEASE AGREEMENT |
| M & M RECOVERY<br>262 FLINT RIVER HEIGHTS<br>BAINBRIDGE, GA  39817 | REPOSSESSION VENDOR CONTRACT |
| M & M TOWING<br>601 JACKSON ST<br>ANDERSON, SC  29625 | REPOSSESSION VENDOR CONTRACT |
| M & M TOWING & RECOVERY<br>218 GUM CREEK RD<br>OXFORD, GA  30054 | REPOSSESSION VENDOR CONTRACT |
| M & T ENTERPRISES, INC.<br>P.O. BOX 26522<br>GREENVILLE, SC  29616 | LEASE AGREEMENT |
| M & W RECOVERY & TOWING<br>2820 N. JOHN B. DENNIS SWY.<br>KINGSPORT, TN  37660 | REPOSSESSION VENDOR CONTRACT |
| MADISON AUTO CENTER<br>1481 ATLANTA HWY<br>MADISON, GA  30650 | REPOSSESSION VENDOR CONTRACT |
| MAGNUM TOWING & RECOVERY<br>2716 HOMEWOOD DRIVE<br>ALBANY, GA  31707 | REPOSSESSION VENDOR CONTRACT |
| MAILER TOWING<br>2800 ANCHOR DRIVE/PO BOX 588<br>FARMINGTON/BONNE TERRE, MO  63640/23628 | REPOSSESSION VENDOR CONTRACT |
| MANNING RECOVERY<br>4014 ROSS ROAD<br>BRUNSWICK, GA  31520 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 56 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                   Case No.   09-40805
_____                              _____
                  Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARIA T. SPARKMAN<br>242 LYMAN HALL ROAD<br>SAVANNAH, GA  31410 | LEASE AGREEMENT |
| MARIAN E. FARRIS<br>RANDY STEWART<br>PO BOX 51463<br>KNOXVILLE, TN  37950 | LEASE AGREEMENT |
| MARIE COLE<br>TERRY WIGHAM<br>301 MOSELY ST<br>VIDALIA, GA  30474 | LEASE AGREEMENT |
| MARJIE TYSON<br>2175 COBB PARKWAY NORTH<br>KENNESAW, GA  30152 | LEASE AGREEMENT |
| MARK & JANE PIERCE (RS)<br>3754 RUETTE SAN RAPHAEL<br>SAN DIEGO, CA  92130 | LEASE AGREEMENT |
| MARK'S POWDER COATING<br>MARK SPARLING<br>303 N HWY 52<br>MONCKS CORNER, SC  29461 | LEASE AGREEMENT |
| MARLAND LIMITED PARTNERSHIP<br>1142 REYNOLDS AVE<br>GREENWOOD, SC  29649 | LEASE AGREEMENT |
| MARSHALLLSEA, LLC<br>CARLOS TOFINO<br>P.O. BOX 691691<br>ORLANDO, FL  32869 | LEASE AGREEMENT |
| MARSHALL'S RECOVERY<br>360 W. MAIN STREET<br>HUMBOLDT, TN  38343 | REPOSSESSION VENDOR CONTRACT |
| MARTIN'S REAL ESTATE<br>LARRY C. MARTIN<br>201 BROAD STREET, SUITE 200<br>ROME, GA  30161 | LEASE AGREEMENT |

In re **TITLEMAX HOLDINGS, LLC**                                   Case No.   09-40805

_____                          _____
Debtor                                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARTIN'S REAL ESTATE CO.<br>LARRY C. MARTIN<br>201 BROAD STREET, SUITE 200<br>ROME, GA  30161 | LEASE AGREEMENT |
| MARTIN'S REAL ESTATE CO.<br>LARRY C. MARTIN<br>201 BROAD STREET, SUITE 200<br>ROME, GA  30161 | LEASE AGREEMENT |
| MARTIN'S TOWING AND RECOVERY SERVICE<br>2122-19TH STREET<br>BESSEMER, AL  35020 | REPOSSESSION VENDOR CONTRACT |
| MARTY MASSEY TOWING & RECOVERY<br>3295 KINGS HWY.<br>DOUGLASVILLE, GA  30135 | REPOSSESSION VENDOR CONTRACT |
| MARY KATHRYN DAVIS  & GINGER H. STARLIN<br>1304 ELM AVENUE<br>AMERICUS, GA  31709 | LEASE AGREEMENT |
| MASH INVESTMENTS. LLC<br>13722 CR 642<br>DEXTER, GA  63841 | LEASE AGREEMENT |
| MAXUM PROPERTIES<br>JEFF HIGGS<br>P.O. BOX 191191<br>ST. LOUIS, MO  63119 | LEASE AGREEMENT |
| MBC ASSOCIATES, LLC<br>TIFFANI ARDEN<br>2050 MARCONI DR STE. 220<br>ALPHARETTA, GA  30005 | LEASE AGREEMENT |
| MC TOWING<br>6 BOND STREET<br>CLARKSVILLE, TN  37040 | REPOSSESSION VENDOR CONTRACT |
| MCCURLEY TOWING & RECOVERY COMPANY<br>590 COLLEGE AVENUE, EXT<br>ELBERTON, GA  30635 | REPOSSESSION VENDOR CONTRACT |

In re  **TITLEMAX HOLDINGS, LLC**                               Case No.  09-40805

_____                        _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MCELROY PROPERTIES LP<br>LISA M. MILLS<br>6030 GA HWY 85, UNIT ONE<br>RIVERDALE, GA  30274 | LEASE AGREEMENT |
| MCIXII, LLC D/B/A THE SHOPPES OF MORGAN FALLS<br>PRINCIPAL REAL ESTATE COMPANY<br>7875 ROSWELL ROAD SUITE K<br>ATLANTA, GA  30350 | LEASE AGREEMENT |
| MCKIM LIMITED PARTNERSHIP<br>1109 WHEATON HILL COURT<br>ST. LOUIS, MO  63131 | LEASE AGREEMENT |
| MCX ASSOCIATES, LLC<br>514 GUILBEAU ROAD, SUITE A-2<br>LAFAYETTE, LA  70596 | REPOSSESSION VENDOR CONTRACT |
| MEGA SERVICES, INC.<br>140 W QUEENWOOD ROAD<br>MORTON, IL  61550 | REPOSSESSION VENDOR CONTRACT |
| MELVIN D. AND EILEEN J. SMITH<br>1206 FIELDHURST DRIVE<br>BALLWIN, MO  63011 | LEASE AGREEMENT |
| MERTON WALK LLC<br>LARRY BENATOR<br>3665-F CLAIRMONT RD.<br>ATLANTA, GA  30341 | LEASE AGREEMENT |
| METRO TOWING & RECOVERY<br>1982 HYGEIA RD<br>GREENBRIER, TN  37073 | REPOSSESSION VENDOR CONTRACT |
| MICHAEL & NICOLE BIRD<br>1513 AVELLINO CIRCLE<br>MURFREESBORO, TN  37130 | LEASE AGREEMENT |
| MICHAEL A. AUSTIN<br>1111 CONCORD ST.<br>CHATTANOOGA, TN  37405 | LEASE AGREEMENT |
| MICHAEL AND TYE DAUGHERTY<br>515 CHICKAMAUGA AVENUE<br>ROSSVILLE, GA  30741 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                          Case No.   09-40805
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MICHAEL LEE<br>5780 FAIRBURN ROAD<br>DOUGLASVILLE, GA  30134 | LEASE AGREEMENT |
| MID ILLINOIS RECOVERY, LTD<br>1508 S. MAIN STREET<br>BLOOMINGTON, IL  61701 | REPOSSESSION VENDOR CONTRACT |
| MIDLAND AUTO RECOVERY, LLC<br>3520 PINE BELT ROAD<br>COLUMBIA, SC  29204 | REPOSSESSION VENDOR CONTRACT |
| MIDNIGHT TOWING & RECOVERY LLC<br>2737 DREW VALLEY RD, NE<br>ATLANTA, GA  30319 | REPOSSESSION VENDOR CONTRACT |
| MIKE HORTON & LARRY WORSHAM<br>389 LAKE CONNIE ROAD / 2369 BATTLE DRIVE<br>CARROLLTON / VILLA RICA, GA | LEASE AGREEMENT |
| MIKE'S AUTO TOWING RECOVERY<br>695 HUNTER MILL ROAD<br>LIBERTY, SC  29657 | REPOSSESSION VENDOR CONTRACT |
| MIMMS ENTERPRISES<br>REBECCA<br>85-A MILL STREET, SUITE 100<br>ROSWELL, GA  30075 | LEASE AGREEMENT |
| MITCHELL REALTY<br>JIM MITCHELL<br>960 FORESTDALE BLVD<br>BIRMINGHAM, AL  35214 | LEASE AGREEMENT |
| MITCHELL'S AUTOMOTIVE<br>1888 JOHN LAWSON ROAD<br>MCMINNVILLE, TN  37110 | REPOSSESSION VENDOR CONTRACT |
| MJK<br>MIKE KAPFHAMMER<br>100 BALD KNOB ROAD<br>NEW ALBANY, IN  47150 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805
_____                        _____
                     Debtor                                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MONEYLINE PROPERTIES<br>ROSE MARIE<br>450 MEETING STREET<br>CHARLESTON, SC  29403 | LEASE AGREEMENT |
| MONTGOMERY INVESTIGATIONS AND RECOVERY SERVICES, LLC<br>291 COUNTY ROAD 198<br>CLANTON, AL  36117 | REPOSSESSION VENDOR CONTRACT |
| MOORE COMPANY REALTY, INC.<br>CINDY HILYER<br>PO BOX 1429<br>MONTGOMERY, AL  36102 | LEASE AGREEMENT |
| MORGANS FOODS OF MISSOURI, INC<br>VICKIE PATMON<br>4829 GALAXY PARKWAY STE I<br>CLEVELAND, OH  44125 | LEASE AGREEMENT |
| MORRIS GARAGE & TOWING<br>P.O. BOX 259<br>BLUFFTON, SC  29910 | REPOSSESSION VENDOR CONTRACT |
| MORRISON'S TOWING & RECOVERY<br>303 EAGLE PASS<br>HEPHZIBAH, GA  30815 | REPOSSESSION VENDOR CONTRACT |
| MOSTELLER'S WRECKER SERVICE, NATIONAL TOWING & RECOVERY, LLC, DBA<br>2415 E MAIN ST<br>CHATTANOOGA, TN  37404 | REPOSSESSION VENDOR CONTRACT |
| MTCM ENTERPRISES, INC.<br>TOM SANDERS<br>2602 LABANON PIKE<br>NASHVILLE, TN  37214 | LEASE AGREEMENT |
| N & S, LLC<br>ROBERT LALANI<br>8941 HIGHWAY 64<br>MEMPHIS, TN  38002 | LEASE AGREEMENT |
| N.K. ENTERPRISES, INC.<br>NOOR KHORSHI<br>5658 HWY 78<br>LOGANVILLE, GA  30052 | LEASE AGREEMENT |

Sheet no. 61 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

_____                    _____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NANCY D. HOPEWELL<br>PO BOX 52<br>ONEONTA, AL  35121 | LEASE AGREEMENT |
| NASAN CORPORATION<br>2807 W. WINDFLOWER COURT<br>PEORIA, IL  61615 | LEASE AGREEMENT |
| NASER SAADAT<br>3630A AUSTELL ROAD<br>MARIETTA, GA  30008 | LEASE AGREEMENT |
| NASHVILLE TOW N GO, DEGENHARDT ROADSIDE LLC DBA<br>1308 MARTIN<br>NASHVILLE, TN  37203 | REPOSSESSION VENDOR CONTRACT |
| NATIONAL CITIES CORPORATION<br>CONTACT-MARTY MATTHEWS 901-461-1831<br>3083 S. PERKINS<br>MEMPHIS, TN  38118 | LEASE AGREEMENT |
| NATIONAL LOCATING & RECOVERY<br>5553 HIGHWAY 51<br>WILSONVILLE, AL  35186 | REPOSSESSION VENDOR CONTRACT |
| NATIONAL REALTY MANAGEMENT, INC.<br>LAURIE SULLIVAN<br>PO BOX 89<br>OLD BETHPAGE, NY  11804 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 S. ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 S. ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 S. ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                                     Case No.   09-40805
_____                          _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 S. ORANGE AVENUE SUITE 900<br>ORALANOD, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805
_____                           _____
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 S. ORANGE AVENUE<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 S. ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 S. ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                                     Case No.   09-40805
_____                    _____
                        Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 S. ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPERTIES, LP<br>ANREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPETIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |
| NATIONAL RETAIL PROPETIES, LP<br>ANDREA FLANNERY<br>450 SOUTH ORANGE AVENUE SUITE 900<br>ORLANDO, FL  32801 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                                Case No.   09-40805

─────────────────────────────────────────          ─────────────────────────

                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NELSON FAMILY LIMITED PARTNERSHIP<br>5802 CANTERBURY LANE<br>MYRTLE BEACH, SC  29577 | LEASE AGREEMENT |
| NEW PLAN EXCEL REALTY TRUST, INC.<br>JACQUIE HORNE<br>P.O. BOX 402938<br>ATLANTA, GA  30384-2938 | LEASE AGREEMENT |
| NEWTON HOLDINGS, LP<br>WILL H NEWTON<br>PO BOX 12445<br>ATLANTA, GA  30355 | LEASE AGREEMENT |
| NICE CHECK CASHING, INC.<br>RAJ UMANI<br>6705 JONESBORO RD.<br>MORROW, GA  30260 | LEASE AGREEMENT |
| NICK & PETSA MEIDANIS<br>117 LESLIE LOCK LANE<br>COLUMBIA, SC  29212 | LEASE AGREEMENT |
| NIGHTKINE RECOVEY LLC<br>854 HIGHWAY 15-401 BYPASS W<br>BENNETTSVILLE, SC  29512 | REPOSSESSION VENDOR CONTRACT |
| NIGHTMARE RECOVERY<br>2708 SOUTH WALLACE DRIVE<br>MONTGOMERY, AL  36616 | REPOSSESSION VENDOR CONTRACT |
| NIGHTSTALKER RECOVERY<br>2108 LOUISVILLE ROAD/PO BOX 1118<br>SAVANNAH, GA  31402 | REPOSSESSION VENDOR CONTRACT |
| NO LIMIT TOWING & RECOVERY<br>108 RANCHERO DRIVE<br>JASPER, AL  35501 | REPOSSESSION VENDOR CONTRACT |
| NORMAN'S TOWING & RECOVERY<br>1220 PORTER STREET<br>MOULTRIE, GA  31788 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 66 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                           Case No.   09-40805

_____                                    _____

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTH OAKS GROUP, INC<br>PROPERTY MANAGER (EDNA)<br>23 NORTH OAKS PLAZA SUITE 216<br>ST. LOUIS, MO  63121 | LEASE AGREEMENT |
| NORTH SPRINGS ASSOCIATES, LLLP<br>EQUITABLE MANAGEMENT CORPORATION<br>736 JOHNSON FERRY ROAD, SUITE C-220<br>MARIETTA, GA  30068 | LEASE AGREEMENT |
| NORTHGATE COMMONS LLC<br>MALACHITE GROUP LTD<br>48 EAST OLD COUNTRY RD, SUITE 203<br>MINEOLA, NY  11501 | LEASE AGREEMENT |
| NORTHLAKE ASSOCIATES, LLC<br>ROBERT NEEDLE<br>5201 VILLAGE BOULEVARD<br>WESTPALM BEACH, FL  33407 | LEASE AGREEMENT |
| NORTHRIDGE SYSTEMS INC<br>ROSWELL SUMMIT 100<br>1080 HOLCOMB BRIDGE RD, SUITE 300<br>ROSWELL, GA  30076 | IT CONTRACT<br>SOFTWARE DEVELOPMENT & SUPPORT |
| NUVOX<br>2, NORTH MAIN STREET<br>GREENVILLE, SC  29501 | IT CONTRACT<br>TELEPHONE |
| OCOEE VILLAGE<br>MIKE HODNETT<br>453 CENTRAL AVE NW<br>CLEVELAND, TN  37311 | LEASE AGREEMENT |
| OCONEE RECOVERY<br>386 VALAMBROSIA ROAD<br>DUBLIN, GA  31021 | REPOSSESSION VENDOR CONTRACT |
| OGLETHORPE HOLDINGS, LLC<br>RONALD FRADKIN<br>115 SWANHILL COURT<br>BALTIMORE, MD  21208 | LEASE AGREEMENT |
| OMNIVUE<br>1355 WINDWARD CONCOURSE SUITE 310<br>ALPHARETTA, GA  30005 | IT CONTRACT<br>GL & FINANCIAL APPLICATIONS SUPPORT |

In re **TITLEMAX HOLDINGS, LLC**　　　　　　　　　　　Case No.　09-40805

　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ONE STOP RECOVERY<br>2236 ROME RD.<br>CALHOUN, GA 30701 | REPOSSESSION VENDOR CONTRACT |
| ONE STOP TOWING, LLC -　　TOW ONLY<br>355 COUNTY ROAD/M-200 PARTRIDGE LN<br>HEADLAND/DOTHAN, AL 36345/36303 | REPOSSESSION VENDOR CONTRACT |
| ONTIME RECOVERY<br>149 EARLYGOLD STREET<br>MCDONOUGH, GA 30253 | REPOSSESSION VENDOR CONTRACT |
| OUTLAW RECOVERY<br>379 E. VIRGINIA LANE<br>MACON, GA 31217 | REPOSSESSION VENDOR CONTRACT |
| OZ'S TOWING, LLC<br>248 POOSHEE PLANTATION<br>BONNEAU, SC 29431 | REPOSSESSION VENDOR CONTRACT |
| P.H. OF FARMINGTON, MO, INC.<br>DON MORIN<br>207 E. WASHINGTON<br>MT. PLEASANT, IA 52641 | LEASE AGREEMENT |
| PALMER BROTHERS, INC.<br>MARVIN PALMER<br>841 S. COOPER ST.<br>MEMPHIS, TN 38104 | LEASE AGREEMENT |
| PALMETTO PLAZA OF CHESTER<br>2404 WEST EDMUND HWY.<br>WEST COLUMBIA, SC 29170 | LEASE AGREEMENT |
| PALMETTO RECOVERY, LLC<br>2410 HWY 501 W<br>CONWAY, SC 29526 | REPOSSESSION VENDOR CONTRACT |
| PALMETTO TOWING<br>4822 E NATIONAL CEMETERY RD<br>FLORENCE, SC 39506 | REPOSSESSION VENDOR CONTRACT |
| PALMETTO WRECKER AND RECOVERY<br>151 OAK GROVE FARM RD<br>BOILING SPRINGS, SC 29316 | REPOSSESSION VENDOR CONTRACT |

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805

_____            _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PANTHER RECOVERY<br>PO BOX 1786<br>LEXINGTON, SC  29071 | REPOSSESSION VENDOR CONTRACT |
| PARK & PARK PROPERTIES INC.<br>CHRISTY PARK<br>1455 OLD FOUNTAIN RIAD<br>LAWRENCEVILLE, GA  30043 | LEASE AGREEMENT |
| PARKS PROPERTY HOLDINGS, LLC<br>PARKS AUTO PARTS<br>5429 RIVERS AVE.<br>N. CHARLESTON, SC  29406-6192 | LEASE AGREEMENT |
| PAS ENTERPRISES, INC.<br>PO BOX 1510<br>GRIFFIN, GA  30223 | REPOSSESSION VENDOR CONTRACT |
| PASSBOOK, LLC<br>CLAY COLINS/ PAUL BLAND<br>19 S. COPPERFIELD DRIVE<br>SAVANNAH, GA  31410 | LEASE AGREEMENT |
| PAUL DESAI<br>201 MURFREESBORO HWY<br>MANCHESTER, TN  37355 | LEASE AGREEMENT |
| PAUL O. BOURGEOIS<br>1709 CAROVEL CIRCLE<br>VESTARIO, AL  35216 | LEASE AGREEMENT |
| PAYNE'S SUPERIOR AUTOMOTIVE, INC.<br>5007 HWY 43<br>MCINTOSH, AL  36553 | REPOSSESSION VENDOR CONTRACT |
| PEANUT BUTTER PROPERTIES<br>14875 NE TANGEN RD.<br>NEWBERG, OR  97132 | LEASE AGREEMENT |
| PEI ZHANG<br>SUMMER PROPERTIES<br>750 COBB STREET<br>ATHENS, GA  30606 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                      Case No.   09-40805
_____                      _____
            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PENROSE INVESTMENTS. INC. CHRIS LOVELL PO BOX 1355 RICHMOND HILL, GA  31324 | LEASE AGREEMENT |
| PHANTOM TOWING 9821 ROCKAWAY BLVD. OZONE PARK, NY  11417 | REPOSSESSION VENDOR CONTRACT |
| PHARMAX PROPERTIES LLC 10227 HARTSHILL LANE ST LOUIS, MO  63128 | LEASE AGREEMENT |
| PHILLIPS RECOVERY 7373 NASHVILLE STREET RINGGOLD, GA  30736 | REPOSSESSION VENDOR CONTRACT |
| PHYLLIS GURNEY P.O. BOX 1677 SONOMA, CA  95476 | LEASE AGREEMENT |
| PINSON VALLEY RECOVERY 5193-C PINSON HEIGHTS ROAD BIRMINGHAM, AL  35215 | REPOSSESSION VENDOR CONTRACT |
| PIONEER, LLC RUSSELL WALDSCHMIDT 121 NE JEFFERSON ST., SUITE 200 PEORIA, IL  61602 | LEASE AGREEMENT |
| PIVOT POINT INVESTMENTS STEVEN SLOAN PO BOX 1281 HARTSELLE, AL  35640 | LEASE AGREEMENT |
| PLANTATION INTERESTS, LLC THOMAS A. ROBERTS 13102 LEMUR LANE CYPRESS, TX  77429 | LEASE AGREEMENT |
| PLAZA ENTERPRISES DOUG HERMAN 730 LAKE OVERLOOK DR. CANTON, GA  30114 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                                   Case No.   09-40805
_____                    _____
Debtor                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PLOTKIN ENTERPRISES LLC - BRYAN BUTTS<br>7718 N HARKER DRIVE<br>PEORIA, IL  61615 | LEASE AGREEMENT |
| PREMIER AUTO RECOVERY, INC.<br>3540 CHEROKEE STREET<br>KENNESAW, GA  30144 | REPOSSESSION VENDOR CONTRACT |
| PRESIDIO NETWORKED SOLUTIONS<br>ONE SUN COURT<br>NORCROSS, GA  30092 | IT CONTRACT<br>NETWORK / SERVER RELATED |
| PRO-1 TOWING & RECOVERY<br>2299 BEATIE ROAD<br>ALBANY, GA  31721 | REPOSSESSION VENDOR CONTRACT |
| PROFESSIONAL AUTO RECOVERY, INC. - TN<br>240 CEDAR HILL DRIVE<br>WAVERLY, TN  37185 | REPOSSESSION VENDOR CONTRACT |
| PROFESSIONAL AUTO RECOVERY, LLC<br>3601 EAST PALMETTO STREET<br>FLORENCE, SC  29506 | REPOSSESSION VENDOR CONTRACT |
| PROGRESSIVE ASSET RECOVERY<br>5890 BETHELVIEW RD. STE, 10 - 226<br>CUMMING, GA  30040 | REPOSSESSION VENDOR CONTRACT |
| PROMENADE HOLDINGS, LLC<br>PAMAN PATE<br>2787 HWY 138 SE<br>JONESBORO, GA  30236 | LEASE AGREEMENT |
| PRYORS, INC.<br>WAYNE ROOF<br>1245 BOSTON AVE.<br>WEST COLUMBIA, SC  29170 | LEASE AGREEMENT |
| QUALITY TECHNICAL SERVICES<br>300 SATELLITE BLVD<br>SUWANEE, GA  30024 | IT CONTRACT<br>DATA CENTER, CIRCUITRY, FACILITY & CABINETS |
| QUICK RECOVERY SERVICES, INC.<br>250 MAIN STREET<br>LOGANVILLE, GA  30052 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 71 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **TITLEMAX HOLDINGS, LLC**                          Case No.  09-40805
_____                          _____
              Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| QUICK TOW<br>1115 MOUNT ZION ROAD<br>MORROW, GA 30260 | REPOSSESSION VENDOR CONTRACT |
| R & D AUTOMOTIVE TOWING & RECOVERY<br>16 SIMS HILL ROAD<br>ELIZABETHTON, TN 37643 | REPOSSESSION VENDOR CONTRACT |
| R & R TOWING & RECOVERY<br>1017 HARTSVILLE PIKE<br>LEBANON, TN 37087 | REPOSSESSION VENDOR CONTRACT |
| R&M VAN PELT AND ASSOCIATES, LP<br>RALPH VAN PELT<br>115 WIND SONG CT.<br>CARROLLTON, GA 30117 | LEASE AGREEMENT |
| RACETRAC PETROLEUM, INC.<br>TREY SPIVEY<br>3225 CUMBERLAND BLVD. SUITE 100<br>ATLANTA, GA 30339 | LEASE AGREEMENT |
| RACHEL PRUETT<br>8306 HIXSON PK.<br>HIXSON, TN 37343 | LEASE AGREEMENT |
| RALPH LYNN, JR.<br>CUSTODIAN-RALPH LYNN IV-ALUTMA<br>PO BOX 351<br>HENDERSONVILLE, TN 37077 | LEASE AGREEMENT |
| RALPH LYNN, JR. & MICHAEL E. HUFFINE<br>114 CANFIELD PLACE, SUITE B-7<br>HENDERSONVILLE, TN 37077 | LEASE AGREEMENT |
| RAPID RECOVERY, LLC<br>133 CAMPBELL LAKE ROAD<br>GREER, SC 29651 | REPOSSESSION VENDOR CONTRACT |
| RAY & LINDA WHITEFORD<br>711 SOUTH BROAD STREET<br>CLINTON, SC 29325 | LEASE AGREEMENT |
| RB RECOVERY AND RETAIL, LLC<br>2331 JACKSON STREET<br>BARNWELL, SC 29812 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 72 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805
_____                          _____
                         Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RB'S TOWING<br>2112 N. MAPLE DRIVE<br>VIDALIA, GA  30474 | REPOSSESSION VENDOR CONTRACT |
| RCG-MACON, LLC C/O RCG VENTURES I, LLC<br>DIANE BONENBERGER<br>PO BOX 53483<br>ATLANTA, GA  30355 | LEASE AGREEMENT |
| REACO<br>LARRY L. MILLER<br>P.O. BOX 1387<br>PELHAM, AL  35124 | LEASE AGREEMENT |
| REALCAP, INC.<br>MIKE HALL<br>P.O. BOX 9135/4 SEVIER ST. STE. B<br>GREENVILLE, SC  29604 | LEASE AGREEMENT |
| REALCAP, INC.<br>MIKE HALL OR NICK G.<br>PO BOX 9135<br>GREENVILLE, SC  29604-9135 | LEASE AGREEMENT |
| REALTY ACQUISITIONS GROUP, LTD.<br>2403 SOUTH MACARTHUR BOULEVARD<br>SPRINGFIELD, IL  62704 | LEASE AGREEMENT |
| REALTY ACQUISITONS GROUP LTD.<br>JAMES K. ZERKLE<br>2403 SOUTH MACARTHUR BLVD.<br>SPRINGFIELD, IL  62704 | LEASE AGREEMENT |
| RECOVERY AMERICA CORP<br>3160 LEECHBURG ROAD<br>PITTSBURGH, PA  15239 | REPOSSESSION VENDOR CONTRACT |
| RECOVERY INC.<br>P.O. BOX 130<br>ORANGEBURG, SC  29915 | REPOSSESSION VENDOR CONTRACT |
| RECOVERY INVESTIGATIONS<br>8178 E. CO. RD. 8<br>GORDON, AL  36343 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 73 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

_____                    _____
                Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RECOVERY ONE<br>PO BOX 4903<br>SPRINGFIELD, MO  65808 | REPOSSESSION VENDOR CONTRACT |
| RECOVERY SOUTH<br>4633 BEMISS ROAD<br>VALDOSTA, GA  31605 | REPOSSESSION VENDOR CONTRACT |
| RECOVERY USA<br>2900 DELK ROAD BLDG 700 STE 266<br>MARIETTA, GA  30067 | REPOSSESSION VENDOR CONTRACT |
| RECOVERY ZONE<br>235 MILL ST.<br>SPRINGFIELD, MA  01108 | REPOSSESSION VENDOR CONTRACT |
| REGAL RECOVERY<br>2023 NORTH MAIN STREET<br>SUMMERVILLE, SC  29483 | REPOSSESSION VENDOR CONTRACT |
| REGGIE DEAN<br>PO BOX 188<br>ALEXANDER CITY, AL  35010 | LEASE AGREEMENT |
| RELIABLE INVESTMENTS, INC.<br>4651 SAM DRIVE<br>HUNTSVILLE, AL  35811 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>1051 EASTLAND DR<br>LEXINGTON, KY  40505 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>13535 SOUTH KOSTNER<br>CRESTWOOD, IL  60446 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>915 S MAIN<br>PAYETTE, ID  83661 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>3414 WELCOME ALL RD<br>ATLANTA, GA 30331, GA  30331 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 74 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805
_____          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RENOVO SERVICES<br>8187 BRANDON DR<br>LITTLETON, CO  80125 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>800 S ROACH ST<br>JACKSON, MS  39201 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>3504 HIGHRIDGE BLVD<br>HIGHRIDGE, MO  63049 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>10204 HIGHWAY 70 N<br>N LITTLE ROCK, AR  72117 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>1310 DAUPHIN ISLAND PARKWAY<br>MOBILE, AL  36605 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>14200 IRONWOOD DRIVE<br>GRAND RAPIDS, MI  49534 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>625 GUADALUPE<br>GILBERT, AZ 85223, AZ  85223 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>2530 NORTH 1200<br>WEST LEHI, UT  84043 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>7491 WASHINGTON BLVD LOT 2<br>ELKRIDGE, MD  21075 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>863 RESEARCH RD<br>RICHMOND, VA  23236 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>6500 SCARLET DR<br>HOUSTON, TX  77048 | REPOSSESSION VENDOR CONTRACT |

In re  **TITLEMAX HOLDINGS, LLC**                                          Case No.   09-40805
_____                                   _____
                 Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RENOVO SERVICES<br>1417 PERRY RD<br>IRVING, TX  75060 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>11815 BUCKNER RD<br>AUSTIN, TX  78726 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>1450 LEBANON RD<br>NASHVILLE, TN  37210 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>2100 SE 15TH ST<br>OKLAHOMA CITY, OK  73143 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>321 MORRAN CIRCLE<br>FAIRMONT, WV  26554 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>31 GRAND AVE<br>BROOKLYN, NY  11205 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>262 BROAD ST<br>CARLSTADT, NJ  07072 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>1210 ATLAS RD<br>COLUMBIA, SC  29209 | REPOSSESSION VENDOR CONTRACT |
| RENOVO SERVICES<br>7000 STATESVILLE RD<br>CHARLOTTE, NC  28269 | REPOSSESSION VENDOR CONTRACT |
| REPO COLLATERAL RECOVERY<br>831 RAWL RD.<br>LEXINGTON, SC  29072 | REPOSSESSION VENDOR CONTRACT |
| RESCUE RECOVERY & TOWING<br>P.O. BOX 22<br>LEE, FL  32059 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 76 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                        Case No.   09-40805
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RETHA B. BROWN<br>P.O. BOX 1149<br>LAKE CITY, SC  29560 | LEASE AGREEMENT |
| RICE COMPANY, LLC<br>JOHN RICE<br>930 AVENUE A<br>OPELIKA, AL  36801 | LEASE AGREEMENT |
| RICHARD BROWN<br>7800 STONEHENGE DR.<br>CHATTANOOGA, TN  37421 | LEASE AGREEMENT |
| RICHARD L LAWRENCE AND JOYCE D. STONE<br>8201 SAN AUGUSTINE LANE<br>GERMANTOWN, TN  38138 | LEASE AGREEMENT |
| RICK FIELDS<br>828 AKIN DRIVE<br>PORT WENTWORTH, GA  31407 | LEASE AGREEMENT |
| RICK'S RECOVERY<br>261 TIMBERMILL CIRCLE<br>CARROLLTON, GA  30116 | REPOSSESSION VENDOR CONTRACT |
| RICKY'S TOWING<br>1164 BOLD SPRING ROAD<br>CARNESVILLE, GA  30521 | REPOSSESSION VENDOR CONTRACT |
| RIPPETOE PROPERTIES<br>KAREN RIPPETOE<br>3546 BRICK CHURCH PIKE<br>NASHVILLE, TN  37207 | LEASE AGREEMENT |
| RIVER CITY COMPANIES, INC.<br>JOHN FARLEY<br>PO BOX 34391<br>BARTLETT, TN  38184 | LEASE AGREEMENT |
| RN- GREENBRIAR, LLC/BUCKHEAD CENTER<br>NORMAN ESTROFF<br>2970 PEACHTREE ROAD NW, #656<br>ATLANTA, GA  30305 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                               Case No.   09-40805
_____                    _____
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROAD RUNNER RECOVERY<br>1212 BELTON DRIVE<br>CAMDEN, SC  29020 | REPOSSESSION VENDOR CONTRACT |
| ROBERT & SALLY WOO<br>3897 ALLSBOROUGH DR.<br>TUCKER, GA  30084 | LEASE AGREEMENT |
| ROBERT & SARA WOODY<br>PO BOX 190<br>SUCHES, GA  30572 | LEASE AGREEMENT |
| ROBERT AND LORRAINE HENDRICKS<br>4915 DONNY BROOK LANE<br>DOUGLASVILLE, GA  30135 | LEASE AGREEMENT |
| ROBERT CARTER AUSTIN<br>KENNETH HOOD<br>1500 INDUSTRIAL ROAD<br>GREENEVILLE, TN  37745 | LEASE AGREEMENT |
| ROBERT MERLE HEAD<br>P.O. BOX 14906<br>GREENVILLE, SC  29610 | LEASE AGREEMENT |
| ROBERT SHERWOOD<br>480 DENMARK STREET<br>SONOMA, CA  95476 | LEASE AGREEMENT |
| ROBIN REALTY COMPANY<br>CHARLES M. ROBIN<br>125 2ND AVE. NORTH<br>NASHVILLE, TN  37201 | LEASE AGREEMENT |
| ROBINSON TOWING<br>8515 LOWE CHRISTIANA RD.<br>CHRISTIANA, TN  37037 | REPOSSESSION VENDOR CONTRACT |
| ROBINSON TOWING & RECOVERY<br>1171 BROAD STREET<br>LUMPKIN, GA  31815 | REPOSSESSION VENDOR CONTRACT |
| ROCKET RECOVERY<br>2271 U.S. HIGHWAY 84 W<br>VALDOSTA, GA  31601 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 78 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805
_____                              _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROCKET RECOVERY (NEW OWNERS)<br>4123 BEAVER RUN LANE<br>VALDSTA, GA  31601 | REPOSSESSION VENDOR CONTRACT |
| ROCKY TOP TOWING<br>1013A COUNTY ROAD 461<br>ENGLEWOOD, TN  37329 | REPOSSESSION VENDOR CONTRACT |
| ROGER BUDD CO.<br>ROGER BUDD<br>2907 N. PATTERSON STREET<br>VALDOSTA, GA  31602 | LEASE AGREEMENT |
| ROGINA INVESTMENT CO.<br>TRACY FASSINA<br>PO BOX 328<br>FULTONDALE, AL  35066 | LEASE AGREEMENT |
| ROLAND L. AND LOUISE J. CODY, JR.<br>CODY RENTAL<br>PO BOX 2080<br>MT. PLEASANT, SC  29465 | LEASE AGREEMENT |
| ROLLINS & SONS TOWING & AUTOMOTIVE<br>202 MITCHELL BLVD<br>TULLAHOMA, TN  37388 | REPOSSESSION VENDOR CONTRACT |
| RON MORRISON<br>4640 OLD HICKORY BLVD.<br>OLD HICKORY, TN  37138 | LEASE AGREEMENT |
| RONALD BAIRD<br>JOHN FJELLANDER 630.514.5464<br>5763 CAMINITO EMPRESA<br>LA JOLLA, CA  92037 | LEASE AGREEMENT |
| RONALD T. KOTT<br>5171 HWY 20<br>SUGAR HILL, GA  30518 | LEASE AGREEMENT |
| RONSICKS<br>14243 NEWHALLS FERRY<br>FLORISSANT, MO  63033 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 79 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805
_____                          _____
                     Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROSEBUD CENTER, INC.<br>ASIF PARBATANI<br>1899 AMERICAN WAY<br>LAWRENCEVILLE, GA  30043 | LEASE AGREEMENT |
| ROSIER INVESTMENTS<br>P.O. BOX 3031<br>PHENIX CITY, AL  36868 | LEASE AGREEMENT |
| RT RECOVERY, INC<br>7418 IGOU GAP RD<br>CHATTANOOGA, TN  37421 | REPOSSESSION VENDOR CONTRACT |
| RUBEN G. MCMULLAN<br>870 OLD CANTON RD<br>MARIETTA, GA  30068 | LEASE AGREEMENT |
| RUTH WATTS<br>RICHARD JONES<br>3205 DENNING LANE<br>SPRING HILL, TN | LEASE AGREEMENT |
| S & D REPOSSESSION<br>3686 SERMONS LANE<br>HAHIRA, GA  31632 | REPOSSESSION VENDOR CONTRACT |
| S & S TOWING AND RECOVERY<br>120 MCDOWELL ROAD<br>CHESNEE, SC  29323 | REPOSSESSION VENDOR CONTRACT |
| SA ROBINSON, LLC<br>SALLY NEAL<br>PO BOX 71698<br>NEWNAN, GA  30271 | LEASE AGREEMENT |
| SAA TOWING & RECOVERY<br>9225 HIGHWAY 43<br>KILLEN, AL  35645 | REPOSSESSION VENDOR CONTRACT |
| SADD & VALLAS REALTY GROUP, LLC<br>JUSTIN SMITH<br>3601 SPRING HILL BUSINESS PARK, SUITE 200<br>MOBILE, AL  36608 | LEASE AGREEMENT |

Sheet no. 80 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                   Case No.  09-40805

Debtor                                                                                     (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SADDLE CREEK CENTER, LLC<br>SCOTT MOON<br>PO BOX 1565<br>LAWRENCEVILLE, GA  30046 | LEASE AGREEMENT |
| SAMUEL WATSON<br>435 OAKDALE DR<br>HARTSVILLE, SC  29550 | LEASE AGREEMENT |
| SAN DIEGO AUTO RECOVERY<br>12550 VIGALANTE ROAD<br>LAKESIDE, CA  92040 | REPOSSESSION VENDOR CONTRACT |
| SANDRA WHITFIELD<br>8330 LADY SLIPPER RD.<br>CHATTANOOGA, TN  37415 | LEASE AGREEMENT |
| SATILLA INVESTMENTS<br>RANDY WHITE<br>PO BOX 18101<br>MACON, GA  31209 | LEASE AGREEMENT |
| SAULAT ENTERPRISES<br>P.O. BOX 478<br>DARIEN, GA  31305 | LEASE AGREEMENT |
| SAYLOR AUTO SALES<br>194 SAYLOR CIRCLE<br>ARAB, AL  35016 | REPOSSESSION VENDOR CONTRACT |
| SCENIC HIGHWAY TM, LLC<br>DAVID ANDES<br>201 ALLEN ROAD SUITE 300<br>ATLANTA, GA  30328 | LEASE AGREEMENT |
| SCHREIBER TOWING<br>707 STATE RT. 3<br>CAHOKIA, IL  62206 | REPOSSESSION VENDOR CONTRACT |
| SCOTTY'S TOWING, LLC<br>220 EAST LUKKEN INDUSTRIAL DR.<br>LA GRANGE, GA  30241 | REPOSSESSION VENDOR CONTRACT |
| SCS RECOVERY<br>P.O. BOX 350<br>POOLER, GA  31322 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 81 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                 Case No.  09-40805
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SDJ PARK GROUP LLC<br>PO BOX 2287<br>NORCROSS, GA  30091 | LEASE AGREEMENT |
| SEAHORSE INVESTMENTS, LLC<br>JAY W. ANDREWS<br>124 GRAYS CREEK DRIVE<br>SAVANNAH, GA  31410 | LEASE AGREEMENT |
| SEC RECOVERY<br>P.O. BOX 1153<br>VERNON, AL  35592 | REPOSSESSION VENDOR CONTRACT |
| SECON RECOVERY LLC<br>PO BOX 16097<br>TALLAHASSEE, FL  32317 | REPOSSESSION VENDOR CONTRACT |
| SECURITY CHECK, LLC<br>PO BOX 1211<br>OXFORD, MS  38655 | PROCESSING AGREEMENT |
| SELLARS RECOVERY SPECIALISTS, INC.<br>2032 HIGHWAY 81 SOUTH<br>COVINGTON, GA  30016 | REPOSSESSION VENDOR CONTRACT |
| SELLERS RECOVERY<br>1732 W. WHITE POND ROAD<br>FAIRMONT, NC  28340 | REPOSSESSION VENDOR CONTRACT |
| SFJT REAL ESTATE, LLC<br>CREST OELKE<br>11911 WESTLINE DRIVE<br>ST. LOUIS, MO  63146 | LEASE AGREEMENT |
| SHAMROCK STORAGE LLC<br>MICHAEL FITZGERALD<br>2572 LAWRENCEVILLE HWY<br>DECATUR, GA  30033 | LEASE AGREEMENT |
| SHANNON OAKS - GWINNETT, LLC<br>85-A MILL STREET SUITE 100<br>ROSWELL, GA  30075 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                                     Case No.   09-40805

_____                                     _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHARON R. FLEENOR<br>FLEENOR FAMILY PROPERTIES, INC.<br>212 COUNTRY MEADOW CIRCLE<br>BRISTOL, TN  37620 | LEASE AGREEMENT |
| SHAYNE LORD<br>124 FAIRWAY DRIVE<br>AL  36467 | LEASE AGREEMENT |
| SHELBY COUNTY RECOVERY<br>130 AUSTIN DRIVE<br>OAKLAND, TN  38060 | REPOSSESSION VENDOR CONTRACT |
| SHENANDOAH INVESTIGATIVE AGENCY, INC.<br>5497 MAIN STREET<br>MT. JACKSON, VA  22842 | REPOSSESSION VENDOR CONTRACT |
| SHERRY WYATT<br>4224 MASON BORO LOOP<br>WILMINGTON, NC  28409 | LEASE AGREEMENT |
| SHERWIN WILLIAMS RETAIL PROPERTIES<br>PO BOX 27501<br>ATLANTA, GA  30384-7501 | LEASE AGREEMENT |
| SHIPQUICK RECOVERY, LLC<br>1074 MERCHANTS DRIVE<br>DALLAS, GA  30132 | REPOSSESSION VENDOR CONTRACT |
| SHORETEL INFINITY<br>4131 OGEECHEE ROAD, SUITE 127<br>SAVANNAH, GA  31405 | IT CONTRACT<br>TELEPHONE |
| SIBYL RAGAN<br>GLORIA HUNTER<br>5960 MILAN DRIVE<br>MABLETON, GA  30126 | LEASE AGREEMENT |
| SILENT NITE RECOVERY<br>PO BOX 1254<br>HIRAM, GA  30134 | REPOSSESSION VENDOR CONTRACT |
| SILVER OAK HOLDINGS LLC<br>NORMAN V. RICHIE<br>750 BROOKRIDGE DR. NE<br>ATLANTA, GA  30306 | LEASE AGREEMENT |

Sheet no. 83 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SIMMONS AND RANDY HADDEN<br>9987 HWY. 23 NORTH<br>METTER, GA  30439 | LEASE AGREEMENT |
| SIMS AUTO CENTER<br>2242 SMITHVILLE HWY<br>SPARTA, TN  38583 | REPOSSESSION VENDOR CONTRACT |
| SKILLMAN KLM LLC<br>KWANG KIM<br>P.O. BOX 59772<br>DALLAS, TX  75229 | LEASE AGREEMENT |
| SKIP TRACKER, INC.<br>3401 2ND AVE.<br>COLUMBUS, GA  31904 | REPOSSESSION VENDOR CONTRACT |
| SMART CHOICE AUTO RECOVERY<br>2882 S. REACH ROAD<br>WILLAMSPORT, PA  17701 | REPOSSESSION VENDOR CONTRACT |
| SMITH PROPERTIES<br>CONRAD SMITH<br>305 COSBY HWY<br>NEWPORT, TN  37821 | LEASE AGREEMENT |
| SMRUTI, LLC<br>JIM SANDHE<br>6212-A DR. MARTIN LUTHER KING DRIVE<br>WELLSTON, MO  63133 | LEASE AGREEMENT |
| SNATCH EM BACK - TOW ONLY<br>409 POWDER MILL ROAD<br>CENTRAL, SC  29630 | REPOSSESSION VENDOR CONTRACT |
| SNELLVILLE TRANSMISSION<br>JOSE CASTRO<br>2025 HWY. 78<br>SNELLVILLE, GA  30078 | LEASE AGREEMENT |
| SNIPES AUTO SALES<br>2791 HWY 11 SOUTH<br>ATHENS, TN  37303 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 84 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

_____                    _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOLID EQUITIES<br>ALLISON POPP<br>PO BOX 70<br>DOUGLASVILLE, GA  30133 | LEASE AGREEMENT |
| SOLID EQUITIES, INC<br>P.O. BOX 70<br>DOUGLASVILLE, GA  30133 | LEASE AGREEMENT |
| SOLID EQUITIES, INC<br>PO BOX<br>DOUGLASVILLE, GA  30133 | LEASE AGREEMENT |
| SOLID EQUITIES, INC<br>PO BOX 70<br>DOUGLASVILLE, GA  30133 | LEASE AGREEMENT |
| SOLID EQUITIES, INC<br>PO BOX 70<br>DOUGLASVILLE, GA  30133 | LEASE AGREEMENT |
| SOLID EQUITIES, INC<br>PO BOX 70<br>DOUGLASVILLE, GA  30133 | LEASE AGREEMENT |
| SOLID EQUITIES, INC.<br>GEORGE KINGSTON<br>P.O. BOX 70<br>DOUGLASVILLE, GA  30133 | LEASE AGREEMENT |
| SOLID EQUITIES, INC.<br>1776 PEACHTREE ST. SUITE 325 SOUTH<br>ATLANTA, GA  30309 | LEASE AGREEMENT |
| SOLID EQUITIES, INC.<br>PO BOX 70<br>DOUGLASVILLE, GA  30133 | LEASE AGREEMENT |
| SOLID EQUITIES, INC.<br>PO BOX 70<br>DOUGLASVILLE, GA  30133 | LEASE AGREEMENT |
| SOLID EQUITIES, INC.<br>GEORGE KINGSTON<br>1776 PEACHTREE ST.<br>ATLANTA, GA  30309 | LEASE AGREEMENT |

Sheet no. 85 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.  09-40805
_____                          _____
                     Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOLID EQUITIES, INC.<br>ALLISON POPP<br>P.O. BOX 70<br>DOUGLASVILLE, GA  30133 | LEASE AGREEMENT |
| SOLID EQUITIES, INC.<br>ALISON<br>PO BOX 70<br>DOUGLASVILLE, GA  30133 | LEASE AGREEMENT |
| SOLID EQUITIES, INC.<br>PO BOX 70<br>DOUGLASSVILLE, GA  30133 | LEASE AGREEMENT |
| SOLID EQUITIES, INC.<br>ALLISON<br>PO BOX 70<br>DOUGLASVILLE, GA  30133 | LEASE AGREEMENT |
| SOLID EQUITIES, INC.<br>ALLISON POPP<br>PO BOX 70<br>DOUGLASVILLE, GA  30133 | LEASE AGREEMENT |
| SOLID EQUITIES, INC.<br>PO BOX 70<br>DOUGLASVILLE, GA  30133 | LEASE AGREEMENT |
| SOLID EQUITIES, INC.<br>P.O. BOX 70<br>DOUGLASVILLE, GA  30133 | LEASE AGREEMENT |
| SOUTH GA LOCATE RECOVERY<br>122 SUSINA DRIVE<br>LEESBURG, GA  31763 | REPOSSESSION VENDOR CONTRACT |
| SOUTH GEORGIA CONNECTIONS<br>233 CARDINAL CIRCLE<br>ST. MARY'S, GA  31558 | REPOSSESSION VENDOR CONTRACT |
| SOUTH GEORGIA LOCATE & RECOVERY<br>1808 DON CASTER DRIVE<br>ALBANY, GA  31707 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 86 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                         Case No.  09-40805

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOUTHCOAST TOWING RECOVERY<br>P.O. 678<br>LADSON, SC  29456 | REPOSSESSION VENDOR CONTRACT |
| SOUTHEASTERN RECOVERY & TOWING<br>P.O. BOX 16763<br>GREENVILLE, SC  29609 | REPOSSESSION VENDOR CONTRACT |
| SOUTHEASTERN RECOVERY, INC.<br>6808 CONNER LANE<br>CHATTANOOGA, TN  37421 | REPOSSESSION VENDOR CONTRACT |
| SOUTHERN AUTO RECOVERY, LLC<br>7845 HWY 41 N<br>ADAMS, TN  37010 | REPOSSESSION VENDOR CONTRACT |
| SOUTHERN COMMERCIAL REAL ESTATE<br>G. RAY AND MARY LOUISE BELL<br>51 CRAVEN STREET<br>OCEAN ISLE BEACH, NC  28469 | LEASE AGREEMENT |
| SOUTHERN INVESTIGATION & RECOVERY<br>2333 HANCOCK ROAD<br>SOCIAL CIRCLE, GA  30025 | REPOSSESSION VENDOR CONTRACT |
| SOUTHERN RECOVERY & TOWING, LLC<br>2520 LOWER WETUMPKA<br>MONTGOMERY, AL  36110 | REPOSSESSION VENDOR CONTRACT |
| SOUTHERN RECOVERY, INC.<br>2686 YEAR GAN ROAD<br>MURFREESBORO, TN  37128 | REPOSSESSION VENDOR CONTRACT |
| SOUTHERN SCOTTISH INNS #1, INC.<br>JACK DUBARD<br>1726 MONTREAL CIRCLE<br>TUCKER, GA  30084 | LEASE AGREEMENT |
| SOUTHLAKE CORNER LLC<br>JOESPH AHLZADEH<br>P.O. BOX 680095<br>MARIETTA, GA  30068 | LEASE AGREEMENT |
| SOUTHWEST RECOVERY<br>PO BOX 742<br>AURORA, MO  65605 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 87 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **TITLEMAX HOLDINGS, LLC**                          Case No.   09-40805

Debtor                                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPIRIT ENERGY, LLC<br>CHRIS KEMPH<br>7751 CARONDELET AVENUE, SUITE 202<br>ST. LOUIS, MO  63105 | LEASE AGREEMENT |
| SPIVEY COMPANY LLC<br>CAROL & BALIFF SPIVEY<br>613 5TH AVENUE SOUTH<br>MYRTLE BEACH, SC  29579 | LEASE AGREEMENT |
| SPRINGLAND AND ASSOCIATES<br>GENE PURSER<br>104 E. SPRING ST.<br>LANCASTER, SC 29720 | LEASE AGREEMENT |
| SSA, INC.<br>SULEMAN SULTAN<br>240 INDEPENDENCE LANE<br>PEACHTREE CITY, GA  30269 | LEASE AGREEMENT |
| STALLION AUTO RECOVERY<br>985 THRASHER ROAD<br>PLAINS, GA  31780 | REPOSSESSION VENDOR CONTRACT |
| STANDRIDGE TOWING & RECOVERY<br>306 FRETWELL DRIVE<br>ANDERSON, SC  29626 | REPOSSESSION VENDOR CONTRACT |
| STAN'S TOWING & RECOVERY<br>440 LENNOX ROAD<br>BAXLEY, GA  31513 | REPOSSESSION VENDOR CONTRACT |
| STARLING WILLIAMS<br>2005 WEYMOUTH DRIVE<br>ALBANY, GA  31707 | LEASE AGREEMENT |
| STARR PROPERTIES<br>CARL HOOVER - HOOVER FOODS, INC.<br>4030 JOHN'S CREEK PKWY<br>SUWANEE, GA  30024 | LEASE AGREEMENT |
| STATE COLLECTION AUTHORITIES<br>6731 BLUFF RD./PO BOX 8001<br>HOPKINS/COLUMBIA, SC  29081/29202 | REPOSSESSION VENDOR CONTRACT |

In re  **TITLEMAX HOLDINGS, LLC**                                      Case No.   09-40805

Debtor                                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STATE RECOVERY & INVESTIGATIONS, LLC<br>1109 WEST COLLEGE STREET<br>MURFREESBORO, TN  37129 | REPOSSESSION VENDOR CONTRACT |
| STATE RECOVERY SERVICES<br>44 FLORA LOUISE DR<br>PIEDMONT, SC  29673 | REPOSSESSION VENDOR CONTRACT |
| STATE WIDE AUTO TRACKIN, LLC<br>838 LESLIE LANE<br>GARDENDALE, AL  35071 | REPOSSESSION VENDOR CONTRACT |
| STATEWIDE INVESTIGATIONS<br>3615 VALLEY VIEW DRIVE<br>OXFORD, AL | REPOSSESSION VENDOR CONTRACT |
| STATEWIDE SERVICES, LLC<br>11841 BENHAM ROAD<br>ST. LOUIS, MO  63138 | REPOSSESSION VENDOR CONTRACT |
| STEALTH AUTO RECOVERY, KELLER NINE LTD DBA<br>3430 WESTERVILLE ROAD<br>COLUMBUS, OH  43224 | REPOSSESSION VENDOR CONTRACT |
| STEVE & LISA FLETCHER<br>3030 N. THOMAS ST.<br>MEMPHIS, TN  38127 | LEASE AGREEMENT |
| STEVE KISBER (JANET KISBER-MOTHER)<br>5330 NORMANDY RD.<br>MEMPHIS, TN  38120 | LEASE AGREEMENT |
| STEVE SONGER<br>1415 DECATUR PIKE<br>ATHENS, TN  37303 | LEASE AGREEMENT |
| STEVE WEST<br>2007 PINELAND AVE.<br>FLORENCE, SC  29501 | LEASE AGREEMENT |
| STYLES FINANCIAL<br>CLAUDE RAINWATER<br>7504 BANKHEAD HWY<br>DOUGLASVILLE, GA  30134 | LEASE AGREEMENT |

In re **TITLEMAX HOLDINGS, LLC**      Case No.   09-40805

Debtor          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SULLIVAN KNIGHT MANAGEMENT LLC<br>5734 CORNERS DRIVE<br>HOSCHTON, GA  30548 | LEASE AGREEMENT |
| SUNSET SERVICE CENTER<br>1040 BUFFALO TRAIL<br>MORRISTOWN, TN  37814 | REPOSSESSION VENDOR CONTRACT |
| SUNSHINE PLAZA ASSOCIATES<br>MR. SUNSHINE<br>4215-C WENDELL DRIVE/ PO BOX 44466<br>ATLANTA, GA  30336-1466 | LEASE AGREEMENT |
| SUPERIOR TOWING & RECOVERY<br>6027 PINEHURST AVENUE<br>CHATTANOOGA, TN  37421 | REPOSSESSION VENDOR CONTRACT |
| SWAYNE PROPERTY<br>PATRICIA<br>415 W. NORTHFIELD BLVD<br>MURFREESBORO, TN  37129 | LEASE AGREEMENT |
| SWS RECOVERY & TRANSPORT, LLC<br>386 VALAMBROSIA ROAD<br>DUBLIN, GA  31021 | REPOSSESSION VENDOR CONTRACT |
| SYLVAN EAST POINT, LLC<br>PETER SHIN<br>P.O. BOX 703<br>DULUTH, GA  30096 | LEASE AGREEMENT |
| T & C, TONY STYLES DBA<br>86 PINE LOG FORD RD<br>TRAVELERS REST, SC  29690 | REPOSSESSION VENDOR CONTRACT |
| T & T AUTO RECOVERY<br>603 EAST AVENUE<br>ATHENS, TN  37303 | REPOSSESSION VENDOR CONTRACT |
| T Y INVESTMENTS<br>15 BULL STREET, STE 200<br>SAVANNAH, GA  31401 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

---

Debtor                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TAYLOR PROPERTIES<br>TERRY TAYLOR<br>PMB 222 BELTLINE PLACE SW<br>DECATUR, AL  35603 | LEASE AGREEMENT |
| TCB RECOVERY<br>62 INDIAN HILLS DRIVE<br>RYDAL, GA  30171 | REPOSSESSION VENDOR CONTRACT |
| TDH PROPERTIES, INC.<br>LOTTICE BOLTON<br>440 COCHRAN RD.<br>ATLANTA, GA  30327 | LEASE AGREEMENT |
| TECHDISCOVERY<br>5 CONCOURSE PARKWAY STE 2250<br>ATLANTA, GA  30328 | IT CONTRACT<br>SOFTWARE DEVELOPMENT & SUPPORT |
| TECHNOLOGY BRIDGING GROUP<br>625 ROSEMARY LANE<br>GASTONIA, SC | IT CONTRACT<br>SOFTWARE DEVELOPMENT & SUPPORT |
| TEE'S TOWING & RECOVERY<br>2350 CHEROKEE VALLEY CIRCLE<br>LITHONIA, GA  30058 | REPOSSESSION VENDOR CONTRACT |
| TERRY O'QUINN<br>P.O. BOX 529<br>WALTERBORO, SC  29488 | LEASE AGREEMENT |
| TFC EXPRESS, INC.<br>5261MIRANDA WAY<br>POWDER SPRINGS, GA  30127 | REPOSSESSION VENDOR CONTRACT |
| THE CAMPING COMPANIES, INC.<br>4427 N. 27TH AVE.<br>PHOENIX, AZ  85017 | REPOSSESSION VENDOR CONTRACT |
| THE GLIK COMPANY<br>JIM GLIK<br>3248 NAMEOKI ROAD<br>GRANITE CITY, IL  62040 | LEASE AGREEMENT |

Sheet no. 91 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

_____                                    _____
Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE HAWTHORNE GROUP<br>THEO HAWTHORNE<br>2430 GREENSPRING HWY<br>BIRMINGHAM, AL  35209 | LEASE AGREEMENT |
| THE LIST RECOVERY, LLC<br>1140 BRETT DRIVE<br>CONYERS, GA  30094 | REPOSSESSION VENDOR CONTRACT |
| THE MCDOUGAL COMPANY<br>GREEN STONE FALLS, LLC<br>1218 WYNNTON RD<br>COLUMBUS, GA  31906 | LEASE AGREEMENT |
| THE SHOPPES AT INTERNATIONAL PLACE, LLC<br>C/O SAFEWAY GROUP /REEMA GHANI<br>6961 PEACHTREE INDUSTRIAL BLVD. SUITE 101<br>NORCROSS, GA  30092 | LEASE AGREEMENT |
| THERESA C. AND PAUL S. OLSON<br>PAUL OLSON<br>4082 MACON RD<br>COLUMBUS, GA  31907 | LEASE AGREEMENT |
| THEWASH PARTNERS<br>DON VANSANT<br>P.O BOX 2524<br>KENNESAW, GA  30156 | LEASE AGREEMENT |
| THIRD STREET ENTERPRISES<br>2549 RICHMOND ROAD, SUITE 100<br>LEXINGTON, KY  40509 | LEASE AGREEMENT |
| THOMAS SANDERSON<br>111 A WHITE OAK DRIVE<br>GREENVILLE, SC  29607 | REPOSSESSION VENDOR CONTRACT |
| THOMAS TOWING & RECOVERY<br>408 STANDING STONE COURT<br>NASHVILLE, TN  37207 | REPOSSESSION VENDOR CONTRACT |
| THREE STONE MANAGEMENT, LLC<br>LUANE STONE<br>PO BOX 1344<br>MONROE, GA  30655 | LEASE AGREEMENT |

Sheet no. 92 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THROWER RENTAL PROPERTIES<br>MIKE THROWER<br>601 COLUMBUS PKWY.<br>OPELIKA, AL  36801 | LEASE AGREEMENT |
| TIME WARNER PRIMARY<br>PO BOX 172567<br>DENVER, CO  80217 | IT CONTRACT<br>HOSTING |
| TINY'S TOWING & RECOVERY<br>115 KINGS BAY RD.<br>KINGSLAND, GA  31548 | REPOSSESSION VENDOR CONTRACT |
| TJ'S RECOVERY<br>831 KIMBERLIN DR. NORTH<br>MOBILE, AL  36695 | REPOSSESSION VENDOR CONTRACT |
| TM MORROW, LLC<br>FRANK DURST<br>508 YOUNG AVENUE<br>CHATTANOOGA, TN  37405 | LEASE AGREEMENT |
| TMX INVESTMENTS, LLC<br>LEASING MANAGER<br>15 BULL STREET SUITE 200<br>SAVANNAH, GA  31401 | LEASE AGREEMENT |
| TNT RECOVERY<br>3004 TRENT DRIVE<br>FLORENCE, SC  29505 | REPOSSESSION VENDOR CONTRACT |
| TNT WRECKER, RECOVERY & INVESTIGATIONS, DBA<br>1142 MUSTANG LANE<br>YORK, SC  29745 | REPOSSESSION VENDOR CONTRACT |
| TOBY & PATRICIA PORTER<br>401 WOODWARD AVENUE<br>MUSCLE SHOALS, AL  35661 | LEASE AGREEMENT |
| TOMMY LOGUE<br>413 DUE LANE<br>COLUMBIA, TN  38401 | LEASE AGREEMENT |
| TONYS CORP.<br>412 SCOTT ST.<br>MONTGOMERY, AL  36104 | REPOSSESSION VENDOR CONTRACT |

In re  **TITLEMAX HOLDINGS, LLC**                                          Case No.   09-40805
_____                          _____
                          Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TONY'S TOWING & BAIL BONDING<br>109 BRANFORD DRIVE<br>SMYRNA, TN  37167 | REPOSSESSION VENDOR CONTRACT |
| TOOT-TOOT TOWING AND RECOVERY<br>1331 OLD JESUP ROAD<br>BRUNSWICK, GA  31525 | REPOSSESSION VENDOR CONTRACT |
| TORREY COCHRANE<br>15622 WILLOW POINT DRIVE<br>NORTHPORT, AL  35475 | LEASE AGREEMENT |
| TOURAINE INVESTMENTS<br>ERIC WALLENS<br>PO BOX 8895<br>ATLANTA, GA  31106 | LEASE AGREEMENT |
| TOW JOE'S RECOVERY<br>2868 LAMB PLACE<br>MEMPHIS, TN  38118 | REPOSSESSION VENDOR CONTRACT |
| TRACKER SERVICES<br>220 FOX ROAD<br>MACON, GA  31217 | REPOSSESSION VENDOR CONTRACT |
| TRACY'S RECOVERY SERVICE<br>101 CORAL WAY<br>ENTERPRISE, AL  36330 | REPOSSESSION VENDOR CONTRACT |
| TRACY'S RECOVERY SERVICE<br>101 CORAL WAY<br>ENTERPRISE, AL  36330 | REPOSSESSION VENDOR CONTRACT |
| TRAFFIC CIRCLE<br>JIM SMITH<br>PO BOX 725589<br>ATLANTA, GA  31139 | LEASE AGREEMENT |
| TRANSMISSION PHYSICIAN<br>17 ICE HOUSE ROAD<br>BEAUFORT, SC  29906 | REPOSSESSION VENDOR CONTRACT |
| TRC KINGSTREE, LLC<br>TWIN RIVERS CAPITAL, LLC<br>125 G WAPPOO CREEK DRIVE<br>CHARLESTON, SC  29412 | LEASE AGREEMENT |

Sheet no. 94 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                              Case No.  09-40805

_____                              _____
Debtor                                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRI STAR RECOVERY SERVICES, INC.<br>500 JUNGERMANN ST./PO BOX 313<br>ST. PETERS, MO  63376 | REPOSSESSION VENDOR CONTRACT |
| TRIPLE H TOWING AND RECOVERY<br>312 FRANKLIN STREET/PO BOX 293<br>RUSSELVILLE/LEWISBURG, KY  42256 | REPOSSESSION VENDOR CONTRACT |
| TRI-STATE RECOVERY-AL<br>7131 OLD PASCAGOULA ROAD, STE 3A<br>THEODORE, AL  36582 | REPOSSESSION VENDOR CONTRACT |
| TRI-STATE RECOVERY-SC<br>107 ELK DR.<br>MURRELLS INLET, SC  29576 | REPOSSESSION VENDOR CONTRACT |
| TROY & DON PHILLIPS<br>P.O. BOX 4168<br>DALTON, GA  30719 | LEASE AGREEMENT |
| TROY CROSSINGS, LLC<br>MARK BREIHAN<br>8460 WATSON SUITE 220<br>ST. LOUIS, MO  63119 | LEASE AGREEMENT |
| TRUNG NGOC PHAN<br>850 A. PENNELL LANE<br>DYERSBURG, TN  38024 | LEASE AGREEMENT |
| TWIN CREEK TOWING<br>300 CEDAR SPRINGS ROAD<br>MUNFORD, AL  36268 | REPOSSESSION VENDOR CONTRACT |
| TY INVESMENTS, LLC<br>15 BULL ST. SUITE 200<br>SAVANNAH, GA  31401 | LEASE AGREEMENT |
| TY INVESTMENTS, LLC<br>LEASING MANAGER<br>15 BULL STREET SUITE 200<br>SAVANNAH, GA  31401 | LEASE AGREEMENT |
| TY INVESTMENTS, LLC<br>15 BULL STREET STE 200<br>SAVANNAH, GA  31401 | LEASE AGREEMENT |

In re **TITLEMAX HOLDINGS, LLC**                    Case No.   09-40805
_____                         _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TY INVESTMENTS, LLC<br>LEASING MANAGER<br>15 BULL ST. STE 200<br>SAVANNAH, GA  31401 | LEASE AGREEMENT |
| TY INVESTMENTS, LLC<br>LEASING MANAGER<br>15 BULL ST. SUITE 200<br>SAVANNAH, GA  31401 | LEASE AGREEMENT |
| TY INVESTMENTS, LLC<br>LEASING MANAGER<br>15 BULL STREET SUITE 200<br>SAVANNAH, GA  31401 | LEASE AGREEMENT |
| TY INVESTMENTS, LLC<br>15 BULL ST. SUITE 200<br>SAVANNAH, GA  31401 | LEASE AGREEMENT |
| TY INVESTMENTS, LLC<br>TRACY YOUNG<br>15 BULL STREET, SUITE 200<br>SAVANNAH, GA  31401 | LEASE AGREEMENT |
| TY INVESTMENTS, LLC<br>15 BULL ST. STE. 200<br>SAVANNAH, GA  31401 | LEASE AGREEMENT |
| U.S. RECOVERY, INC., IFCR DBA<br>P.O. BOX 5543<br>GAINESVILLE, GA  30504 | REPOSSESSION VENDOR CONTRACT |
| ULC<br>1217 RATLIFF ST.<br>GADSDEN, AL  35904 | REPOSSESSION VENDOR CONTRACT |
| UNITED AUTO RECOVERY<br>3719 OLD GETWELL ROAD<br>MEMPHIS, TN  38118 | REPOSSESSION VENDOR CONTRACT |
| UNITED AUTO WRECKER<br>3810 ROSSVILLE BLVD.<br>CHATTANOOGA, TN  37407 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 96 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805
_____                    _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNITED DEVELOPMENT-MEMORIAL DRIVE, LLC<br>ANDREW PORTER<br>210 SANDY SPRINGS PLACE<br>ATLANTA, GA  30328 | LEASE AGREEMENT |
| UNITED MINERALS & PROPERTIES, INC.<br>49 JACKSON LAKE ROAD, BOX O<br>CHATSWORTH, GA  30705 | LEASE AGREEMENT |
| UNIVERSAL INVESTMENT ASSOCIATE, INC.<br>AMIN CHITALWALA<br>5883 HWY. 85<br>RIVERDALE, GA  30274 | LEASE AGREEMENT |
| US MOTOR VEHICLE RECOVERY<br>5270 MURFREESBORO ROAD<br>LA VERGNE, TN  37086 | REPOSSESSION VENDOR CONTRACT |
| USA RECOVERY, INC.<br>P.O. BOX 2685<br>LAKELAND, FL  33806 | REPOSSESSION VENDOR CONTRACT |
| USA RECOVERY, INC.<br>8 ARROOWOOD DRIVE<br>NEWNAN, GA  30265 | REPOSSESSION VENDOR CONTRACT |
| USA TOWING AND TRANSPORT, LLC<br>1010 GRAYSON OAKS DRIVE<br>LAWRENCEVILLE, GA  30045 | REPOSSESSION VENDOR CONTRACT |
| VANCE NATIONAL, LLC<br>156 E. WARREN ST./PO BOX 752365<br>GERMANTOWN/DAYTON, OH  45327/45475 | REPOSSESSION VENDOR CONTRACT |
| VEDA JUSTICE<br>P.O. BOX 725<br>PINSON, AL  35126 | LEASE AGREEMENT |
| VENTURE ONE<br>BRAIN LEE<br>1000 WEST MAIN ST., SUITE 454<br>DOTHAN, AL  36301 | LEASE AGREEMENT |
| VERIZON WIRELESS<br>PO BOX 105378<br>ATLANTA, GA  30348 | IT CONTRACT<br>CORPORATE TELEPHONES |

Sheet no. 97 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805

_____                                    _____

Debtor                                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VETERINARY ASSOCIATES<br>WALT MCPHAIL<br>2 JENKINS COURT<br>MAULDIN, SC  29662 | LEASE AGREEMENT |
| VIDEO HOUSE<br>TERRY O'QUINN<br>PO BOX 529<br>WALTERBORO, SC  29488 | LEASE AGREEMENT |
| VINCENT G. CAGGIANO JR.<br>FRANK CAGGIAGO<br>750 OVERBROOK DRIVE<br>GAFFNEY, SC  29341 | LEASE AGREEMENT |
| VINEET INVESTMENTS, INC.<br>NANIK RONEY<br>728 DEERWOOD DR.<br>STOCKBRIDGE, GA  30281 | LEASE AGREEMENT |
| WAC ASSOCIATES<br>ALAN DORBIN<br>106 POWERS FERRY ROAD<br>MARIETTA, GA  30067 | LEASE AGREEMENT |
| WALK RECOVERY<br>753 RAILROAD AVE<br>TWIN CITY, GA  30471 | REPOSSESSION VENDOR CONTRACT |
| WALLS TIRE<br>10943 HWY 280<br>JACKSON'S GAP, AL  36861 | REPOSSESSION VENDOR CONTRACT |
| WALMAR INVESTMENT COMPANY<br>BOB HECKMAN<br>14151 CLAYTON ROAD<br>TOWN AND COUNTRY, MO  63017 | LEASE AGREEMENT |
| WALPERT PROPERTIES<br>TOM LODES<br>11457 OLDE CABIN ROAD, SECOND FLOOR<br>ST. LOUIS, MO  63141 | LEASE AGREEMENT |
| WARRIOR WRECKER SERVICE<br>1009 MAIN STREET NORTH<br>WARRIOR, AL  35180 | REPOSSESSION VENDOR CONTRACT |

Sheet no. 98 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                     Case No.   09-40805

_____                _____
                   Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WATERS PARTNERSHIP<br>L.A. WATERS<br>8 W. MAIN ST.<br>STATESBORO, GA  30458 | LEASE AGREEMENT |
| WAYNE & JANICE DUNN<br>WAYNE DUNN<br>1015 GAINESWOOD COVE RD.<br>ANDERSON, SC  29625 | LEASE AGREEMENT |
| WEBEX COMMUNICATIONS INC.<br>3979 FREEDOM CIRCLE<br>SANTA CLARA, CA  95054 | IT CONTRACT<br>CONFERENCING |
| WEINBERG INVESTMENT COMPANY LLC<br>FRED OR BOB WEINBERG<br>PO BOX 737<br>CUMMING, GA  30028 | LEASE AGREEMENT |
| WILL FIND RECOVERY SERVICES<br>663 HILBURN SPRINGS RD.<br>SCOTTSVILLE, KY  42164 | REPOSSESSION VENDOR CONTRACT |
| WILLIAMETTE FILBERT GROWERS PENSION FUND<br>BENSON C. MITCHELL, TRUSTEE<br>14875 N.E. TANGEN RD.<br>NEWBERG, OR  97132 | LEASE AGREEMENT |
| WILLIAMS PAINT AND BODY SHOP<br>869 TAYLOR CEMETARY<br>ELLAVILLE, GA  31806 | REPOSSESSION VENDOR CONTRACT |
| WIN PROPERTIES, INC.<br>ERIN HINCHEY<br>10 RYE RIDGE PLAZA SUITE 200<br>RYE BROOK, NY  10573 | LEASE AGREEMENT |
| WINLAND DEVELOPMENT COMPANY<br>JOHN HAYDEN<br>2101 W. CLINTON AVENUE, SUITE 501<br>HUNTSVILLE, AL  35805 | LEASE AGREEMENT |
| WOOD RIVER ACQUISTION LLC<br>TED PREHN<br>4130 ALBY STREET<br>ALTON, IL  62002 | LEASE AGREEMENT |

Sheet no. 99 of 100 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **TITLEMAX HOLDINGS, LLC**                                   Case No.   09-40805
_____                                   _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WOOLLEY AUTO, LLC. 449 MARIAN AVENUE SYLACAUGA, AL  35151 | REPOSSESSION VENDOR CONTRACT |
| WW PROPERTIES WILLLIAM WALKER 6788 CALHOUN MEMORIAL HWY EASLEY, SC  29640 | LEASE AGREEMENT |
| WYMAN SHARPE PO BOX 985 TYBEE ISLAND, GA  31328 | LEASE AGREEMENT |
| WYMAN SHARPE PO BOX 985 TYBEE ISLAND, GA  31328 | LEASE AGREEMENT |
| Y & S RECOVERY 1469 HOY TAYLOR DRIVE NORCROSS, GA  30093 | REPOSSESSION VENDOR CONTRACT |
| YASH & RAJ LLC SANJAY PATEL 4726 HIGHWAY 78 LOGANVILLE, GA  30052 | LEASE AGREEMENT |
| YONG WON KIM 4350 MILLER DRIVE EVANS, GA  30809 | LEASE AGREEMENT |
| Z.V. PATE, INC. N. MORGAN ST P.O. BOX 159 LAUREL HILL, NC  28351 | LEASE AGREEMENT |

In re  **TITLEMAX HOLDINGS, LLC**                                        Case No.  09-40805
_____                          _____
                    Debtor                                                              (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TITLEMAX AVIATION<br>15 BULL STREET<br>SUITE 200<br>SAVANNAH, GA  31401 | GE CAPITAL<br>1000 WINDWARD CONCOURSE<br>SUITE 403<br>ALPHARETTA, GA  30005 |
| CHECKMAX OF MISSISSIPPI, INC.<br>15 BULL STREET<br>SUITE 200<br>SAVANNAH, GA  31401 | MERRILL LYNCH<br>4 WORLD FINANCIAL CENTER<br>NEW YORK, NY  10080 |
| CHECKMAX OF SOUTH CAROLINA, INC.<br>15 BULL STREET<br>SUITE 200<br>SAVANNAH, GA  31401 | MERRILL LYNCH<br>4 WORLD FINANCIAL CENTER<br>NEW YORK, NY  10080 |
| CHECKMAX OF TENNESSEE, INC.<br>15 BULL STREET<br>SUITE 200<br>SAVANNAH, GA  31401 | MERRILL LYNCH<br>4 WORLD FINANCIAL CENTER<br>NEW YORK, NY  10080 |
| CHECKMAX OF VIRGINIA, INC.<br>15 BULL STREET<br>SUITE 200<br>SAVANNAH, GA  31401 | MERRILL LYNCH<br>4 WORLD FINANCIAL CENTER<br>NEW YORK, NY  10080 |
| TITLEMAX FINANCING, INC.<br>15 BULL STREET<br>SUITE 200<br>SAVANNAH, GA  31401 | MERRILL LYNCH<br>4 WORLD FINANCIAL CENTER<br>NEW YORK, NY  10080 |
| TITLEMAX FUNDING, INC.<br>15 BULL STREET<br>SUITE 200<br>SAVANNAH, GA  31401 | MERRILL LYNCH<br>4 WORLD FINANCIAL CENTER<br>NEW YORK, NY  10080 |
| TITLEMAX OF ALABAMA, INC.<br>15 BULL STREET<br>SUITE 200<br>SAVANNAH, GA  31401 | MERRILL LYNCH<br>4 WORLD FINANCIAL CENTER<br>NEW YORK, NY  10080 |
| TITLEMAX OF GEORGIA, INC.<br>15 BULL STREET<br>SUITE 200<br>SAVANNAH, GA  31401 | MERRILL LYNCH<br>4 WORLD FINANCIAL CENTER<br>NEW YORK, NY  10080 |

Sheet no. 1 of 2 sheet(s) attached to Schedule of
Codebtors

In re **TITLEMAX HOLDINGS, LLC**                                    Case No.   09-40805
_____                              _____
                        Debtor                                                      (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TITLEMAX OF ILLINOIS, INC.<br>15 BULL STREET<br>SUITE 200<br>SAVANNAH, GA  31401 | MERRILL LYNCH<br>4 WORLD FINANCIAL CENTER<br>NEW YORK, NY  10080 |
| TITLEMAX OF MISSISSIPPI, INC.<br>15 BULL STREET<br>SUITE 200<br>SAVANNAH, GA  31401 | MERRILL LYNCH<br>4 WORLD FINANCIAL CENTER<br>NEW YORK, NY  10080 |
| TITLEMAX OF MISSOURI, INC.<br>15 BULL STREET<br>SUITE 200<br>SAVANNAH, GA  31401 | MERRILL LYNCH<br>4 WORLD FINANCIAL CENTER<br>NEW YORK, NY  10080 |
| TITLEMAX OF SOUTH CAROLINA, INC.<br>15 BULL STREET<br>SUITE 200<br>SAVANNAH, GA  31401 | MERRILL LYNCH<br>4 WORLD FINANCIAL CENTER<br>NEW YORK, NY  10080 |
| TITLEMAX OF TENNESSEE, INC.<br>15 BULL STREET<br>SUITE 200<br>SAVANNAH, GA  31401 | MERRILL LYNCH<br>4 WORLD FINANCIAL CENTER<br>NEW YORK, NY  10080 |
| TITLEMAX OF TEXAS, INC.<br>15 BULL STREET<br>SUITE 200<br>SAVANNAH, GA  31401 | MERRILL LYNCH<br>4 WORLD FINANCIAL CENTER<br>NEW YORK, NY  10080 |
| TITLEMAX OF VIRGINIA<br>15 BULL STREET<br>SUITE 200<br>SAVANNAH, GA  31401 | MERRILL LYNCH<br>4 WORLD FINANCIAL CENTER<br>NEW YORK, NY  10080 |

Sheet no. 2 of 2 sheet(s) attached to Schedule of
Codebtors

In re  **TITLEMAX HOLDINGS, LLC** _____     Case No.   **09-40805** _____
                    Debtor                                                                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, John Robinson, the President of TitleMax Holdings, LLC, declare under penalty of perjury  that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.

Date  May 26, 2009 _____          Signature  /s/ _____

                                                                  John Robinson _____

                                                                  [Print or type name of individual signing on behalf of debtor.]

                                                                  President _____

                                                                  [Indicate position or relationship to debtor]

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.