## UNITED STATES BANKRUPTCY COURT

### SOUTHERN DISTRICT OF GEORGIA

In re:  TitleMax Holdings, LLC                                                                      Case No. 09-40805

### STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the two years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or person in control of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $87,803,174.00 | YTD 2009 |
| $264,835,263.00 | FY 2008 |
| $215,731,824.00 | FY 2007 |

---

**2. Income other than from employment or operation of business**

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

---

**3. Payments to creditors**

None ☑

a.  Individual or joint debtor(s) with primary consumer debts:  List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐    b.    Debtor whose debts are not primary consumer debts:  List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| SEE EXHIBIT SOFA 3b | | | |

None ☐    c.    All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| SEE EXHIBIT SOFA 3c | | | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐    a.    List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Richard Garrett v. TitleMax of Alabama Case Number: 30-148-E-00178-07 | Alleges violation of TILA | American Arbitration Association | Closed |
| Cacynthia D. Morgan Case Number: N/A | Customer Dispute | American Arbitration Association | Closed |
| Dytisha and Wayne Goodgame v. TitleMax Case Number: 30 434 E 00661 07 | Alleges Invasion of Privacy and Various Other Allegations | American Arbitration Association | Pending |
| Patricia Addison Case Number: 30420 00567 08 | Customer Dispute | American Arbitration Association | Pending |
| Cooley Tire and Equipment, LLC v. TitleMax of Tuscaloosa Case Number: CV-2006-512 | Customer Dispute | Circuit Court for the Sixth Judicial Circuit Tuscaloosa Cty, AL | Pending |
| State of Alabama v. Donsquiria Thornton Case Number: N/A | Vehicle seized by drug enforcement officers | Circuit Court of Calhoun County, AL | Closed |
| Reginald Dwight, et al v. Titlemax of Tennessee, Inc. Case Number: 04C1289 | Class Action | Circuit Court of Hamilton County, TN | Pending |
| Robyn Morris and Paul Morris v. TitleMax of Birmingham Case Number: CV-2008-001147 | Breach of Contract and Various Other Allegations | Circuit Court of Jefferson County, AL | Closed |
| Safeway Insurance Company v. Javed Akhtar Case Number: CV2008 02053 | Customer Dispute | Circuit Court of Jefferson County, AL | Pending |

| | | | |
|---|---|---|---|
| Robyn Morris & Paul Morris v. TitleMax of Birmingham<br>Case Number: CV08-1147 | Customer Dispute | Circuit Court of Jefferson County, AL | Pending |
| Shannon Robertson v. TitleMax<br>Case Number: CV2008-900154 | Personal Injury | Circuit Court, St. Clair County, AL | Pending |
| Kelly Kroger v. TitleMax of Alabama, Inc.<br>Case Number: CV09900015 | Personal Injury | Civil Court of Dale, AL | Pending |
| Estate of Beverly Gay v. TitleMax<br>Case Number: 2008-CP-07-01636 | Violation of the SC Consumer Protection Act | Court of Common Pleas Beaufort County, SC | Pending |
| Barbara Michelle Lester and Lisa A. Johnson, on behalf of themselves and all others similarly situated v. TitleMax of South Carolina, Inc.<br>Case Number: 4:07-CV-04051 | Class Action Alleging Unconscionable Arbitration Clause | Court of Common Pleas Marlboro County, SC | Pending |
| Al Green v. TitleMax of North Augusta, Inc.<br>Case Number: 08-CP-02-764 | Customer Dispute | Court of Common Pleas, 2nd Judicial Circuit Aiken, SC | Pending |
| Travis G. Altman v. TitleMax of Beaufort<br>Case Number: 2008-CP-07-3178 | Workers' Comp | Court of Common Pleas, SC Beaufort County | Pending |
| Lelion R. Wilson v. TitleMax<br>Case Number: 08-GS-1270 | Vehicle Damage Dispute | Court of General Sessions Hamilton County, TN | Closed |
| Mary Hickman v. John Underwood<br>Case Number: SM-2008-07 | Customer Dispute | District Court of DeKalb County, AL | Closed |
| Tora Johnson v. TitleMax (Naketa Whtie)<br>Case Number: SM-2008-100508 | Customer Dispute | District Court of Talladega, AL | Pending |
| TitleMax of Alabama, Inc. v. Autoplex Used Cars<br>Case Number: 47-CV-2008-001236 | Debtor Seeking to Evict Subtenant from the Premises | District Court, Madison County, AL | Pending |
| Ace Auto Recovery v. TitleMax<br>Case Number: 1266313 | Customer Dispute | General Sessions Court Shelby County, TN | Pending |
| Rodney Hall v. TitleMax of Tennessee<br>Case Number: 04GS6055 | Breach of Peace | Hamilton County General Sessions, TN | Closed |
| Christy Diane Norris v. TitleMax of South Carolina<br>Case Number: 2009-CP-04-0100 | Customer Dispute | In the Court of Common Pleas Anderson, SC | Pending |
| Danny T. King v. TitleMax of South Carolina, Inc.<br>Case Number: 07-CP-23-6053 | Assault, Negligence, Constructive Fraud, and Negligent Misrepresentation | In the Court of Common Pleas, Greenville, SC | Pending |
| MEA, Federal Credit Union v. TitleMax<br>Case Number: N/A | Lien Dispute | In the Superior Court of Muscogee County, GA | Pending |
| Daphne Groce v. TitleMax of Green Springs<br>Case Number: CV06-6592-JLB | Violation of Small Loan Act and Various Other Allegations | Jefferson County Circuit Court, AL | Pending |
| Wayne Rich Properties v. TitleMax<br>Case Number: 07-MC-3502 | Breach of Contract | Magistrate Court of Dougherty County, GA | Closed |
| Curtis Jackson v. TitleMax of Georgia, Inc.<br>Case Number: 08-MS084012 | Customer Dispute | Magistrate Court of Fulton County | Pending |
| Susan Vonell Tallmage v. TitleMax of Beaufort<br>Case Number: 07-CV-07104-1897 | Customer Dispute | Magistrate Court Beaufort County, SC | Pending |

| | | | |
|---|---|---|---|
| TitleMax v. Regina Sherrer<br>Case Number: 2008-71600CC | TitleMax sought possession of a vehicle | Magistrate Court<br>Henry County, GA | Pending |
| William Miller v. Tekeya Gibson and TitleMax<br>Case Number: 08M56052 | Customer Dispute | Magistrate Court, Dekalb County | Closed |
| Lawrence Broughton v. TitleMax<br>Case Number: 08-1802CS | Customer Dispute | Magistrate Court, Gordon County, GA | Closed |
| TM #5 v. Columbiana Chevrolet Hummer, Inc (Alan Wells)<br>Case Number: 2006-CV-40105273 | Customer Dispute | Magistrate's Court, Richland County, SC | Closed |
| Permanent General Companies, Inc. v. TitleMax<br>Case Number: 2009-00-0206 | Customer Dispute | Magistrate's Court, Dillon, SC | Pending |
| Ron'Dell Harley v. Titlemax/Owners<br>Case Number: 2008CV2310601785 | Breach of Contract | Magistrate's Court, Greenville, SC | Pending |
| Tywan Morrow v. TitleMax<br>Case Number: 08-GC-22023 | Customer Dispute | Metropolitan General Sessions Court<br>Davidson County, TN | Closed |
| Thomas Marshall<br>Case Number: N/A | Car seized for forfeiture due to certain drugs found in the car | Prosecuting Attorneys Council of GA | Pending |
| Leslie Brown v. TitleMax of SC<br>Case Number: 2008-CP-07-01327 | Customer Dispute | SC Court of Common Pleas | Pending |
| Moses D. Weaver v. TitleMax and Southern Recovery<br>Case Number: DV-2008-001832 | Customer Dispute | Small Claims Court of Montgomery | Pending |
| TitleMax of Tennessee, Inc. v. Melvin P. Matthews<br>Case Number: 6609-LD-1 | TitleMax sought possession of a vehicle | Smyth General District Court<br>Marion, VA | Pending |
| Donald P. Sellers v. TitleMax, Inc.<br>Case Number: 2008CV156055 | Breach of Contract | Superior Court<br>Fulton City, GA | Closed |
| State of Georgia v. Shameyrae Durham (1 1993 Honda Accord)<br>Case Number: 2009-CG-0138G | Complaint for forfeiture | Superior Court of Laurens County, GA | Pending |
| Lisa Ann Wilson v. TitleMax of Georgia, Inc.<br>Case Number: 08-06-679 | Customer Dispute | U.S. Bankruptcy Court, Northern District, Atlanta Division | Closed |
| Down & Dirty Custom v. TitleMax<br>Case Number: N/A | Customer Dispute | Unknown | Closed |
| Harrison, Judy v. TM<br>Case Number: 07-51454-RFH | Customer Dispute | US Bankruptcy Court | Closed |
| Felicia McKenzie v. TitleMax of Alabama<br>Case Number: 05-42574-JJR13 | Adversary Proceeding for Violation of TILA and Validity of Lien | US Bankruptcy Court Northern District of AL | Pending |
| Buchanan, Marilyn Christine v. TM<br>Case Number: 1:09-BK-02087 | Customer Dispute | US Bankruptcy Court, TN | Pending |
| Jim Forster Brooks v. TitleMax of AL, Inc. (TM-Andalusia 1)<br>Case Number: 08-32706 | Customer Dispute in Chapter 13 Case | US Bankruptcy Courts, Middle District of AL | Pending |
| Jackie Logan v. TitleMax<br>Case Number: 6:09-CV-00148-HFF-WNC | Customer Dispute | US District Court of SC (TM-Greenville 2) | Closed |
| Maurice W. Scott v. TitleMax of Columbia and Mary Johnson<br>Case Number: 2008CV401091807 | Violation of the Fair Debt Collection Act and Other Allegations | US District Court, Columbia, SC | Pending |

| | | | |
|---|---|---|---|
| Jackie Dale Reagan v. TitleMax of Alabama, Inc.<br>Case Number: 5:09CV91-RS/MD | Breach of Contract | US District Court, Northern District of FL<br>Panama City | Pending |
| Hoover, Kevin<br>Case Number: 08-33164 | Customer Dispute | USBC Eastern District of TN | Closed |
| TitleMax v. Robin Yarbrough<br>Case Number: 08-755-42 | Motion to Lift the Automatic Stay | USBC Northern District of GA | Closed |
| Leward Campbell v. TitleMax of GA<br>Case Number: 08-75472 | Customer Dispute in Chapter 7 Case | USBC, Northern District of GA | Closed |
| Rita Mae Hunt v. TitleMax<br>Case Number: 07-03052 & 08-0000-25 | Customer Privacy Dispute | USBC, Northern District, AL<br>Southern Division | Pending |
| David L. Johnson v. TitleMax<br>Case Number: 07-01547-BGC-13 | Violation of automatic stay | USBC, Nothern District of AL<br>Southern Division | Pending |
| Helen Lovelace, Debtor<br>Case Number: 08-03024 | Customer Dispute in Chapter 7 Case | USBC, SC | Pending |
| Lisa Benefield v. TitleMax<br>Case Number: 08-12896 | Customer Dispute | USBC-Eastern District, TN | Pending |
| Kevin D. Stallings and Amy L. Stallings<br>Case Number: 07-30095 | Customer Dispute | USBC-Eastern District, TN | Pending |
| Demetrius Michele Jackson v. TitleMax<br>Case Number: 06-05219; 08-00174 | Adversary proceeding for Violation of Automatic Stay and Seeking to Determine Validity of Lien | USBC-Middle District, TN | Pending |
| Mary Patton v. TitleMax<br>Case Number: 05-13232-BGC-13 | Adversary Proceeding for Violation of Automatic Stay | USBC-Northern District of AL<br>S. Division | Closed |
| James Atkins v. TitleMax<br>Case Number: 08-405-47 & 08-400-73 | Complaint for Violation of Automatic Stay | USBC-Northern District, AL<br>Eastern Division | Pending |
| Brown, Jill v. TitleMax<br>Case Number: 08-11305-CRM | Customer Dispute | USBC-Northern District, GA | Pending |
| Loette J. King v. TitleMax of AL, Inc.<br>Case Number: 08-02630-TOM13 | Adversary proceeding for Privacy Violation | USBC-Nothern District, AL | Pending |
| Teresa Payton v. TitleMax<br>Case Number: 07-26834 | Customer Dispute | USBC-Western District, TN<br>Memphis | Pending |
| Daphne Terry v. TitleMax of AL<br>Case Number: CV-08-CO-0912-W | Sexual Harassment, Gender Discrimination, Retaliation, Negligent Supervision, and Outrageous Conduct | USDC-Northern AL | Closed |
| Mike & Ruth Ann Rhoady v. Barrett, TM-TN<br>Case Number: 45198C1B | Vehicle Damage | Warren County, TN | Closed |

None ☑  b.   Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORCLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ☑ a.  Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ☑ b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ☐ List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| Americans for Prosperity | N/A | 3/31/2009 | $2,500 |
| Savannah Country Day School | N/A | 12/12/2008 | $20,000 |
| Telfair Museum | N/A | 12/12/2008 | $10,000 |
| Tour de Georgia | N/A | 4/21/2008 | $25,000 |

**8. Losses**

None ☐ List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |
| TM Dalton 1 Value - Unknown | Employee Fraud - Store 13242, Loss of $8,019.30 Not Covered by Insurance | 12/2008 |

| | | |
|---|---|---|
| TM Ft. Oglethorpe<br>Value - Unknown | Employee Fraud - Store 13642, Loss of $197,668.16<br>Not Covered by Insurance | 12/2008 |
| TM Memphis 13<br>Value - Unknown | Employee Fraud - Store 14886, Loss of $52,404.91<br>Not Covered by Insurance | 12/2008 |
| TM Enterprise<br>Value - Unknown | Burglary - Store 13025, Loss of $37.73<br>Not Covered by Insurance | 4/2009 |
| TM Lovejoy<br>Value - Unknown | Burglary - Store 20542, Loss of $10.00<br>Not Covered by Insurance | 2/2009 |
| TM Dallas GA<br>Value - Unknown | Burglary - Store 26442, Loss of $19.70<br>Not Covered by Insurance | 11/2008 |
| TM Athens 1<br>Value - Unknown | Expense for Police Report - Store 12142, Loss of $1.00<br>Not Covered by Insurance | 12/2008 |
| TM Columbus 3<br>Value - Unknown | Counterfeit - Store 32642, Loss of $20.00<br>Not Covered by Insurance | 12/2008 |
| TM Carrollton 2<br>Value - Unknown | Employee Theft - Store 19142, Loss of $144.00<br>Not Covered by Insurance | 8/2008 |
| TB Lagrange 1<br>Value - Unknown | Employee Theft - Store 75242, Loss of $175.00<br>Not Covered by Insurance | 5/2008 |
| TM Carrollton 2<br>Value - Unknown | Employee Theft - Store 19142, Loss of $1,476.72<br>Not Covered by Insurance | 7/2008 |
| TM Mableton<br>Value - Unknown | Counterfeit - Store 10042, Loss of $100.00<br>Not Covered by Insurance | 4/2008 |
| TB Rossville 1<br>Value - Unknown | Counterfeit - Store 77742, Loss of $100.00<br>Not Covered by Insurance | 8/2008 |
| TB Augusta 3<br>Value - Unknown | Counterfeit - Store 22442, Loss of $100.00<br>Not Covered by Insurance | 9/2008 |
| TM Columbia 3<br>Value - Unknown | Counterfeit - Store 32672, Loss of $100.00<br>Not Covered by Insurance | 9/2008 |
| TM Hueytown 1<br>Value - Unknown | Counterfeit - Store 13725, Loss of $100.00<br>Not Covered by Insurance | 10/2008 |
| TM Nashville Gallatin Rd<br>Value - Unknown | Counterfeit - Store 10386, Loss of $20.00<br>Not Covered by Insurance | 10/2008 |
| TM Columbia 5<br>Value - Unknown | Counterfeit - Store 52672, Loss of $100.00<br>Not Covered by Insurance | 11/2008 |
| TM Memphis 24<br>Value - Unknown | Counterfeit - Store 18286, Loss of $100.00<br>Not Covered by Insurance | 11/2008 |
| TM Columbus 3<br>Value - Unknown | Counterfeit - Store 32642, Loss of $20.00<br>Not Covered by Insurance | 11/2008 |
| TB Jonesboro 2<br>Value - Unknown | Counterfeit - Store 19542, Loss of $50.00<br>Not Covered by Insurance | 11/2008 |
| TM Gadsden 1<br>Value - Unknown | Counterfeit - Store 14225, Loss of $20.00<br>Not Covered by Insurance | 12/2008 |
| TM Wood River<br>Value - Unknown | Counterfeit - Store 10845, Loss of $20.00<br>Not Covered by Insurance | 3/2009 |
| TM Winder 1<br>Value - Unknown | Counterfiet - Store 10942, Loss of $10.00<br>Not Covered by Insurance | 4/2009 |
| TM Columbia 1<br>Value - Unknown | Counterfeit - Store 12672, Loss of $50.00<br>Not Covered by Insurance | 3/2009 |
| TM Brunswick 1<br>Value - Unknown | Counterfiet - Store 12742, Loss of $60.00<br>Not Covered by Insurance | 3/2009 |

| | | |
|---|---|---|
| TM Augusta 1<br>Value - Unknown | Counterfiet - Store 12842, Loss of $100.00<br>Not Covered by Insurance | 4/2009 |
| TM Ft. Oglethorpe<br>Value - Unknown | Counterfiet - Store 13642, Loss of $20.00<br>Not Covered by Insurance | 3/2009 |
| TM Gadsden 1<br>Value - Unknown | Counterfiet - Store 14225, Loss of $20.00<br>Not Covered by Insurance | 1/2009 |
| TM Macon 1<br>Value - Unknown | Counterfiet - Store 16242, Loss of $20.00<br>Not Covered by Insurance | 1/2009 |
| TM Austell 1<br>Value - Unknown | Counterfiet - Store 18742, Loss of $10.00<br>Not Covered by Insurance | 4/2009 |
| TM Memphis 26<br>Value - Unknown | Counterfiet - Store 19286, Loss of $10.00<br>Not Covered by Insurance | 1/2009 |
| TM Atlanta 3<br>Value - Unknown | Counterfiet - Store 32042, Loss of $10.00<br>Not Covered by Insurance | 2/2009 |
| TM Augusta 3<br>Value - Unknown | Counterfiet - Store 32842, Loss of $50.00<br>Not Covered by Insurance | 1/2009 |
| TM Columbia 4<br>Value - Unknown | Counterfiet - Store 42672, Loss of $20.00<br>Not Covered by Insurance | 1/2009 |
| TM Norcross 2<br>Value - Unknown | Counterfiet - Store 52042, Loss of $20.00<br>Not Covered by Insurance | 2/2009 |
| TB Auburn 2<br>Value - Unknown | Counterfiet - Store 70125, Loss of $20.00<br>Not Covered by Insurance | 1/2009 |
| TB Jonesboro 1<br>Value - Unknown | Counterfiet - Store 70242, Loss of $100.00<br>Not Covered by Insurance | 3/2009 |
| TB Warner Robins<br>Value - Unknown | Counterfiet - Store 79242, Loss of $20.00<br>Not Covered by Insurance | 3/2009 |
| TM Nashville 10<br>Value - Unknown | Customer Theft - Store 18486, Loss of $200.00<br>Not Covered by Insurance | 4/2009 |
| US Huntsville 1<br>Value - Unknown | Burglary - Store 74825, Loss of $15.00<br>Not Covered by Insurance | 9/2008 |
| TM Memphis 13<br>Value - Unknown | Employee Theft - Store 14886, Loss of $372.21<br>Not Covered by Insurance | 1/2009 |
| TM Canton 1<br>Value - Unknown | Employee Theft - Store 14942, Loss of $1,924.06<br>Not Covered by Insurance | 2/2009 |
| TM Thomasville 1<br>Value - Unknown | Employee Theft - Store 18642, Loss of $50.00<br>Not Covered by Insurance | 2/2009 |
| TM Knoxville 3<br>Value - Unknown | Employee Theft - Store 35686, Loss of $1,904.69<br>Not Covered by Insurance | 2/2009 |
| TM Savannah 3<br>Value - Unknown | Employee Theft - Store 37242, Loss of $200.00<br>Not Covered by Insurance | 3/2009 |
| TB Buford 1<br>Value - Unknown | Employee Theft - Store 70342, Loss of $7,460.84<br>Not Covered by Insurance | 1/2009 |
| US Columbus 2<br>Value - Unknown | Employee Theft - Store 83642, Loss of $1,137.00<br>Not Covered by Insurance | 1/2009 |
| TM Memphis 16<br>Value - Unknown | Expense for Police Report - Store 15186, Loss of $0.90<br>Not Covered by Insurance | 2/2009 |
| TM Wellston<br>Value - Unknown | Theft - Store 10266, Loss of $46.48<br>Not Covered by Insurance | 5/2008 |
| TB Brunswick 1<br>Value - Unknown | Employee Fraud - Store 72742, Loss of $1,963.37<br>Not Covered by Insurance | 7/2008 |

| | | |
|---|---|---|
| TM Greenville 4<br>Value - Unknown | Theft - Store 44772, Loss of $198.00<br>Not Covered by Insurance | 4/2009 |
| TM Macon 3<br>Value - Unknown | Burglary - Store 36242, Loss of $101.78<br>Not Covered by Insurance | 6/2008 |
| TM Carrollton 2<br>Value - Unknown | Employee Theft - Store 19142, Loss of $870.82<br>Not Covered by Insurance | 6/2008 |
| TB Conyers 1<br>Value - Unknown | Robbery - Store 73142, Loss of $190.00<br>Not Covered by Insurance | 6/2008 |
| TM Columbus 4<br>Value - Unknown | Burglary - Store 42642, Loss of $28.70<br>Not Covered by Insurance | 7/2008 |
| TM Knoxville 3<br>Value - Unknown | Robbery - Store 25686, Loss of $1,203.01<br>Not Covered by Insurance | 7/2008 |
| TM Memphis 11<br>Value - Unknown | Robbery - Store 14286, Loss of $237.00<br>Not Covered by Insurance | 7/2008 |
| TM Forest Park 2<br>Value - Unknown | Burglary - Store 22242, Loss of $9,250.43<br>Not Covered by Insurance | 8/2008 |
| TM Shelbyville<br>Value - Unknown | Employee Theft - Store 17186, Loss of $500.00<br>Not Covered by Insurance | 8/2008 |
| TM Athens 2<br>Value - Unknown | Robbery - Store 19042, Loss of $369.00<br>Not Covered by Insurance | 8/2008 |
| TM Goodlettsville 1<br>Value - Unknown | Armed Roberry - Store 11586, Loss of $778.73<br>Not Covered by Insurance | 9/2008 |
| TM Chamblee 2<br>Value - Unknown | Robbery - Store 42042, Loss of $180.00<br>Not Covered by Insurance | 9/2008 |
| TM Cumming 2<br>Value - Unknown | Theft - Store 21142, Loss of $300.00<br>Not Covered by Insurance | 9/2008 |
| TM Eastpoint 2<br>Value - Unknown | Robbery at TM MLK - Store 25842, Loss of $65.00<br>Not Covered by Insurance | 10/2008 |
| TM Opelika 1<br>Value - Unknown | Burglary - Store 16725, Loss of $50.00<br>Not Covered by Insurance | 11/2008 |
| TM Athens 1<br>Value - Unknown | Counterfeit - Store 12142, Loss of $50.00<br>Not Covered by Insurance | 11/2008 |
| TM Warner Robins 1<br>Value - Unknown | Burglary - Store 19242, Loss of $422.00<br>Not Covered by Insurance | 12/2008 |
| TM Memphis 13<br>Value - Unknown | Robbery - Store 14886, Loss of $9,900.00<br>Not Covered by Insurance | 12/2008 |
| TM Huntsville 3<br>Value - Unknown | Burglary - Store 34825, Loss of $1,895.18<br>Not Covered by Insurance | 8/2008 |
| TM Huntsville 1<br>Value - Unknown | Employee Fraud - Store 14825, Loss of $17,728.43<br>Not Covered by Insurance | 12/2008 |
| TM Huntsville 3<br>Value - Unknown | Burglary - Store 34825, Loss Unknown<br>Not Covered by Insurance | 12/2008 |
| TM Charleston 4<br>Value - Unknown | Robbery - Store 42272, Loss of $1,305.12<br>Not Covered by Insurance | 1/2009 |
| TB Albany 1<br>Value - Unknown | Robbery - Store 72542, Loss of $538.65.00<br>Not Covered by Insurance | 2/2009 |
| TM Walterboro<br>Value - Unknown | Employee Theft - Store 14472, Loss of $135.00<br>Not Covered by Insurance | 8/2008 |

**9. Payments related to debt counseling or bankruptcy**

None    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for
☐    consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within
   one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| DLA Piper LLP<br>1251 Avenue of the Americas<br>New York, NY 10020-1104 | 3/25/2009 | $1,017,489.81 |
| DLA Piper LLP<br>1251 Avenue of the Americas<br>New York, NY 10020-1104 | 4/20/2009 | $100,000.00 |
| Epiq Bankruptcy Solutions LLC<br>757 Third Avenue 3rd Floor<br>3rd Floor<br>New York, NY  10017 | 3/25/2009 | $50,000.00 |
| Gray & Pannell LLP<br>24 Drayton Street, Suite 1000<br>Suite 1000<br>Savannah, Georgia 31401 | 3/25/2009 | $275,000.00 |
| Gray & Pannell LLP<br>24 Drayton Street, Suite 1000<br>Suite 1000<br>Savannah, Georgia 31401 | 4/20/2009 | $25,000.00 |
| Gulf Atlantic Capital<br>2701 N. Rocky Point Drive<br>Suite 630<br>Tampa, FL  33607 | 3/23/2009 | $50,000.00 |
| Phoenix Management Services<br>110 Chadds Ford Commons<br>Chadds Ford, PA 19317 | 3/25/2009 | $225,000.00 |

**10. Other transfers**

None    a.   List all other property, other than property transferred in the ordinary course of the business or financial affairs of the
☑      debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this
     case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or
     not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None    b.   List all other property transferred by the debtor within ten years immediately preceding the commencement of this case
☑      to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OR TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Bank of America 111 Russell Parkway Warner Robins, GA 31088 | Loan Account | 6/13/2008 |
| Bank of America 111 Russell Parkway Warner Robins, GA 31088 | Deposit Account | 6/13/2008 |
| Bank of America 111 Russell Parkway Warner Robins, GA 31088 | Loan Account | 6/13/2008 |
| Bank of America 111 Russell Parkway Warner Robins, GA 31088 | Deposit Account | 6/13/2008 |
| BB&T 7 East Congress St. Savannah, GA 31401 | Loan Account | 7/21/2008 |
| BB&T 7 East Congress St. Savannah, GA 31401 | Deposit Account | 7/10/2008 |
| BB&T 7 East Congress St. Savannah, GA 31401 | Loan Account | 12/29/2008 |
| BB&T 7 East Congress St. Savannah, GA 31401 | Loan Account | 5/6/2009 |
| Citizens State Bank 3600 Holly Lane, Suite 60 Minneapolis, MN 55447 | NSF Concentration Account | 7/31/2008 |
| SouthTrust 136 Bull Street, GA1617 Savannah, GA 31412 | Loan Account | 4/30/2008 |
| SouthTrust 136 Bull Street, GA1617 Savannah, GA 31412 | Financing Account | 5/30/2008 |
| SouthTrust 136 Bull Street, GA1617 Savannah, GA 31412 | Deposit Account | 4/30/2008 |
| SunTrust 303 Peachtree Street, 24th Floor Atlanta, GA 30308 | License Account | 5/14/2008 |
| SunTrust 303 Peachtree Street, 24th Floor Atlanta, GA 30308 | Loan Account | 5/16/2008 |
| SunTrust 33 Bull Street Savannah, GA 31401 | Loan Account | 11/19/2008 |

| | | |
|---|---|---|
| Wachovia<br>136 Bull Street, GA1617<br>Savannah, GA 31401 | Expense Account | 4/30/2008 |
| Wachovia<br>136 Bull Street, GA1617<br>Savannah, GA 31401 | Loan Account | 4/30/2009 |
| Wachovia<br>136 Bull Street, GA1617<br>Savannah, GA 31401 | Accounts Payable | 4/30/2009 |
| Wachovia<br>136 Bull Street, GA1617<br>Savannah, GA 31412 | Loan Account | 5/30/2008 |
| Wachovia<br>136 Bull Street, GA1617<br>Savannah, GA 31412 | Loan Account | 4/30/2008 |
| Wachovia<br>136 Bull Street, GA1617<br>Savannah, GA 31412 | Loan Account | 5/30/2008 |
| Wachovia<br>136 Bull Street, GA1617<br>Savannah, GA 31412 | Deposit Account | 5/30/2008 |
| Wachovia<br>136 Bull Street, GA1617<br>Savannah, GA 31412 | Expense Account | 7/31/2008 |
| Wachovia<br>136 Bull Street, GA1617<br>Savannah, GA 31412 | Expense Account | 3/31/2009 |

**12. Safe deposit boxes**

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☑

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ☐ If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---------|-----------|--------------------|
| 24 Drayton Street<br>Savannah, GA  31401 | TitleMax | 4/2000 - 4/2006 |

**16. Spouses and Former Spouses**

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME<br>AND ADDRESS | NAME AND ADDRESS<br>OF GOVERNMENT UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME<br>AND ADDRESS | NAME AND ADDRESS<br>OF GOVERNMENT UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS<br>OF GOVERNMENT UNIT | DOCKET NUMBER | STATUS OR<br>DISPOSITION |
|---|---|---|

**18. Nature, location and name of business**

None ☐  a  If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case. If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six years immediately preceding the commencement of this case. If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR INDIVIDUAL TAXPAYER ID NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| CheckMax of Alabama, Inc. | | c/o CT Corp, The Corporation Trust Company 2000 Interstate Park Drive, Suite 204 Montgomery, AL 36109 | Deferred Presentment Services | 1/23/2007 - Current |
| CheckMax of Illinois, Inc. | 20-5957373 | c/o CT Corp, CT Corporation System 208 South Lasalle Street, Suite 814 Chicago, IL 60604 | Payday Loans | 1/23/2007 - Current |
| CheckMax of Mississippi, Inc. | 20-5957511 | c/o CT Corp, CT Corporation System 645 Lakeland East Drive, Suite 101 Flowood, MS 39232 | Deferred Presentment Services | 10/12/2006 - Current |
| CheckMax of Missouri, Inc. | | c/o CT Corp, The Corporation Trust Company Corporation Trust Center 1209 Orange Street Wilmington, DE 19801 | Payday Loans | 1/30/2007 - Current |
| CheckMax of South Carolina, Inc. | 20-0816120 | c/o CT Corp, CT Corporation System 75 Beattie Place Greenville, SC 29601 | Deferred Presentment Services | 2/24/2004 - Current |
| CheckMax of Tennessee, Inc. | 20-0816101 | c/o CT Corp, CT Corporation System 800 Gay Street, Suite 2021 Knoxville, TN 37929 | Deferred Presentment Services | 2/24/2004 - Current |
| CheckMax of Virginia, Inc. | 20-8272595 | c/o CT Corp, CT Corporation System 4701 Cox Road, Suite 301 Glen Allen, VA 23060-6802 | Payday Loan Services | 10/12/2006 - Current |
| TitleMax Financing, Inc. | 58-2660259 | | Provides Funds To Operating Companies | 11/16/2001 - Current |

| TitleMax Funding, Inc. | 58-2657930 | | Securitization Spv Controlled By Sun Trust | 11/16/2001 - Current |
|---|---|---|---|---|
| TitleMax Holdings, LLC | 20-1106313 | c/o CT Corp, The Corporation Trust Company Corporation Trust Center 1209 Orange Street Wilmington, DE 19801 | Holding Company | 9/25/2003 - Current |
| TitleMax Management Services, Inc. | | Attn: Tracy Young 24 Drayton Street, Suite 610 Savannah, GA 31401 | Dormant Shell Company | 12/30/2002 - Current |
| TitleMax of Alabama, Inc. | 63-1256753 | c/o CT Corp, The Corporation Company 2000 Interstate Park Drive, Suite 204 Montgomery, AL 36109 | Title Pawn Transaction Services | 6/1/2000 - Current |
| TitleMax of Georgia, Inc. | 58-2547327 | Attn: Tracy Young 24 Drayton Street, Suite 610 Savannah, GA 31401 | Title Pawn Transaction Services | 5/4/2000 - Current |
| TitleMax of Illinois, Inc. | 20-5957376 | c/o CT Corp, CT Corporation System 208 South Lasalle Street, Suite 814 Chicago, IL 60604 | Consumer Installment Loans | 10/12/2006 - Current |
| TitleMax of Mississippi, Inc. | 20-5957077 | c/o CT Corp, CT Corporation System 645 Lakeland East Drive, Suite 101 Flowood, MS 39232 | Title Pledge Lending | 10/12/2006 - Current |
| TitleMax of Missouri, Inc. | 36-4583337 | c/o CT Corp, The Corporation Trust Company Corporation Trust Center 1209 Orange Street Wilmington, DE 19801 | Consumer Loans And Consumer Installment Loans | 5/2/2005 - Current |
| TitleMax of South Carolina, Inc. | 75-3019790 | c/o CT Corp, CT Corporation System 75 Beattie Place Greenville, SC 29601 | Consumer Loans | 11/21/2001 - Current |
| TitleMax of Tennessee, Inc. | 75-3019795 | c/o CT Corp, CT Corporation System 800 S. Gay Street, Suite 2021 Knoxville, TN 37929 | Title Pledge Lending | 11/8/2001 - Current |
| TitleMax of Texas, Inc. | 26-3143052 | c/o CT Corp, CT Corporation System 350 N. St. Paul Street Dallas, TX 75201 | Credit Services Organization | 12/14/2007 - Current |
| TitleMax of Virginia, Inc. | 20-5957186 | c/o CT Corp, CT Corporation System 4701 Cox Road, Suite 301 Glen Allen, VA 23060-6802 | Open End Line Of Credit | 10/12/2006 - Current |

None    b    Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C.
☑          § 101.

NAME                                    ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None    a.    List all bookkeepers and accountants who within the two years immediately preceding the filing of this bankruptcy case
☐          kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATE SERVICES RENDERED |
|---|---|
| Michael Todd Jeffcoat<br>Chief Accounting Officer<br>c/o Titlemax<br>15 Bull Street, Suite 200<br>Savannah, GA 31401 | 12/2007 - Present |
| Vince Oye<br>Chief Financial Officer<br>c/o Titlemax<br>15 Bull Street, Suite 200<br>Savannah, GA 31401 | 9/2004 - 12/2007 |

---

None    b.    List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have
☐          audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATE SERVICES RENDERED |
|---|---|---|
| Dixon Hughes PLLC | Attn: Jeff Bryan, Partner<br>225 Peachtree Street NE, Suite 600<br>Atlanta, Georgia  30303-1728 | 2007 & 2008 |

---

None    c.    List all firms or individuals who at the time of the commencement of this case were in possession of the books of
☐          account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Michael Todd Jeffcoat | Chief Accounting Officer<br>c/o Titlemax<br>15 Bull Street, Suite 200<br>Savannah GA 31401 |

---

None    d.    List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial
☐          statement was issued within the two years immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Arrow Financial Services, LLC<br>Attn: Patrick Darcy<br>60 N. Park Avenue, Ste 200<br>Rockville Centre, NY 11570 | |
| Bernard Williams<br>Attn: Charles McCoy<br>3001 Chatham Center Dr. Ste 230<br>Savannah, GA 31403 | |

Citi Global Wealth Management
Attn: Kurt Niemeyer
3280 Peachtree Rd NW, 17th FL
Atlanta, GA 30305

Coastal Bank
Attn: Robert Sparks
27 Bull Street
Savannah, GA 31401

Darby Bank
Attn: Hope Fuller
300 Bull Street, Ste A
Savannah, GA  31401

First National Bank of Richmond Hill
Attn: Jeff Farrell
10425 Ford Avenue
Richmond Hill, GA 31324

Fortress Investment Group
Attn: Christopher Gilker
5221 N. O'Connor Blvd., Ste 700
Irving, TX 75039

GE Capital
Attn: Todd McEntergart
11175 Cicero Drive, Ste 600
Alpharetta, GA 30022

Merrill Lynch
Attn: Jeffrey Cohen
4 World Financial Center, 4th FL
New York, NY 10080

Savannah Bank
Attn: Pinckney Butler
25 Bull Street
Savannah, GA 31401

State of Illinois, Dept. of Financial & Professional Regulation
Attn: Financial Institutions Division, Consumer Credit Section
100 W. Randolph, Ste 9-100
Chicago, IL 60601

Stephens Inc.
Attn: Tim Mages
One Atlanta Plaza, 950 E. Paces Ferry Rd., Ste 2850
Atlanta, GA 30326

SunTrust Bank
Attn: John Thompson
33 Bull Street, Ste 320
Savannah, GA 31401

TN Dept of Financial Institutions
Attn: Compliance Division
4140 Union St., Ste. 1000
Nashville, TN 37219

Wachovia Bank
Attn: Jeff Cressman
136 Bull Street, GA1617
Savannah, GA 31401

Various Landlords

## 20. Inventories

None   a.   List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of
☑         each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specific cost, market or other basis) |
|---|---|---|

None ☑   b.   List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21. Current Partners, Officers, Directors and Shareholders**

None ☑   a.   If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

---

None ☐   b.   If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Tracy Young<br>c/o Titlemax<br>15 Bull Street<br>Suite 200<br>Savannah, GA 31401 | Chief Executive Officer | 100% |
| John Robinson<br>c/o Titlemax<br>15 Bull Street<br>Suite 200<br>Savannah, GA 31401 | President | N/A |

---

**22. Former partners, officers, directors and shareholders**

None ☑   a.   If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

---

None ☑   b.   If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23. Withdrawals from a partnership or distributions by a corporation**

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See Sofa Question 3c | | |

---

**24. Tax Consolidation Group**

None ☑   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                    TAXPAYER INDENTIFICATION NUMBER (EIN)

**25. Pension Funds**

None    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the
☑      debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding
       the commencement of the case.

NAME OF PENSION FUND                          TAXPAYER INDENTIFICATION NUMBER (EIN)

[If completed by an individual or individual and spouse]

    I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date  _____   Signature  _____
                                 of Debtor

Date  _____   Signature  _____
                                 of Joint Debtor

* * * * * * * * * * * * * * * *

[If completed on behalf of a partnership or corporation]

    I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date  5 /26/2009     Signature  /s/ _____

                              John Robinson
                              [Print or type name of individual signing on behalf of debtor.]

                              President
                              [Indicate position or relationship to debtor]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

Statement of Financial Affairs

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| 100 NORTH TOWN DRIVE LLC | 22942 | 02/03/2009 | $2,500.00 |
| | 23037 | 02/17/2009 | $504.00 |
| | 23292 | 02/27/2009 | $2,500.00 |
| | 23395 | 03/13/2009 | $756.00 |
| | 23649 | 04/01/2009 | $2,752.00 |
| | | | **$9,012.00** |
| 1ST NAT CAPITAL CORP | | 04/03/2009 | $111,748.00 |
| | | | **$111,748.00** |
| 2024 SOUTH HIGHLAND PARTNERS | 1908601520 | 02/02/2009 | $2,451.22 |
| | 1908601559 | 03/03/2009 | $2,451.22 |
| | REMIT000000000000354 | 04/01/2009 | $2,451.21 |
| | | | **$7,353.65** |
| 2900 SOUTH COBB DRIVE LLC | 7114204950 | 02/02/2009 | $2,500.00 |
| | 7114204971 | 03/04/2009 | $2,500.00 |
| | 23753 | 04/03/2009 | $2,500.00 |
| | | | **$7,500.00** |
| 3096 DEANS BRIDGE ROAD, LLC | 1284205427 | 02/02/2009 | $4,161.60 |
| | 1284205457 | 03/02/2009 | $4,161.60 |
| | REMIT000000000000355 | 04/01/2009 | $4,161.60 |
| | | | **$12,484.80** |
| 722 CARLYLE AVENUE, L.L.C. | 1114501296 | 02/02/2009 | $3,400.00 |
| | 1114501297 | 02/02/2009 | $3,400.00 |
| | 1114501323 | 03/02/2009 | $3,400.00 |
| | 1114501324 | 03/02/2009 | $3,400.00 |
| | | | **$13,600.00** |
| 772 CARLYLE AVENUE, LLC | REMIT000000000000326 | 03/30/2009 | $6,800.00 |
| | | | **$6,800.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AAA REPOS | 101820190 | 01/21/2009 | $325.00 |
| | 1198605617 | 01/21/2009 | $150.00 |
| | 1578602163 | 01/21/2009 | $225.00 |
| | 1208608576 | 01/23/2009 | $85.00 |
| | 1208608577 | 01/23/2009 | $85.00 |
| | 1078605425 | 01/24/2009 | $85.00 |
| | 1198605629 | 01/24/2009 | $225.00 |
| | 1198605630 | 01/24/2009 | $75.00 |
| | 101820194 | 01/26/2009 | $325.00 |
| | 1148605562 | 01/28/2009 | $225.00 |
| | 101820201 | 01/29/2009 | $225.00 |
| | 1188605619 | 01/29/2009 | $85.00 |
| | 1578602190 | 01/29/2009 | $225.00 |
| | 1188605622 | 01/30/2009 | $225.00 |
| | 1148605577 | 02/02/2009 | $225.00 |
| | 1208608590 | 02/02/2009 | $225.00 |
| | 1578602198 | 02/02/2009 | $325.00 |
| | 101820212 | 02/03/2009 | $325.00 |
| | 101820216 | 02/04/2009 | $325.00 |
| | 101820218 | 02/04/2009 | $325.00 |
| | 1198605665 | 02/06/2009 | $75.00 |
| | 1198605666 | 02/06/2009 | $50.00 |
| | 1198605674 | 02/07/2009 | $225.00 |
| | 1208608624 | 02/09/2009 | $225.00 |
| | 1198605684 | 02/10/2009 | $225.00 |
| | 1198605685 | 02/10/2009 | $225.00 |
| | 1208608629 | 02/11/2009 | $325.00 |
| | 101820228 | 02/12/2009 | $325.00 |
| | 101820229 | 02/12/2009 | $118.64 |
| | 101820233 | 02/12/2009 | $125.00 |
| | 1208608637 | 02/13/2009 | $150.00 |
| | 1578602235 | 02/13/2009 | $225.00 |
| | 1198605700 | 02/16/2009 | $50.00 |
| | 1078605481 | 02/17/2009 | $85.00 |
| | 1148605602 | 02/17/2009 | $325.00 |
| | 1198605711 | 02/18/2009 | $225.00 |
| | 1198605715 | 02/19/2009 | $75.00 |
| | 1198605724 | 02/23/2009 | $50.00 |
| | 1578602257 | 02/24/2009 | $225.00 |
| | 1208608660 | 02/25/2009 | $225.00 |
| | 1578602261 | 02/25/2009 | $225.00 |
| | 1578602262 | 02/25/2009 | $85.00 |
| | 1318602654 | 02/26/2009 | $225.00 |
| | 1198605737 | 02/27/2009 | $85.00 |
| | 1198605738 | 02/27/2009 | $75.00 |
| | 1578602271 | 02/27/2009 | $225.00 |
| | 1198605747 | 03/02/2009 | $225.00 |
| | 1208608684 | 03/03/2009 | $85.00 |
| | 1578602282 | 03/03/2009 | $225.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|-------------|
| | 101820270 | 03/05/2009 | $225.00 |
| | 1148605624 | 03/05/2009 | $225.00 |
| | 1578602289 | 03/05/2009 | $325.00 |
| | 101820279 | 03/09/2009 | $225.00 |
| | 1578602294 | 03/09/2009 | $325.00 |
| | 101820282 | 03/10/2009 | $85.00 |
| | 1578602299 | 03/10/2009 | $225.00 |
| | 1578602302 | 03/11/2009 | $225.00 |
| | 1578602303 | 03/11/2009 | $85.00 |
| | 1318602684 | 03/12/2009 | $200.00 |
| | 1318602685 | 03/12/2009 | $200.00 |
| | 1578602310 | 03/12/2009 | $225.00 |
| | 1198605777 | 03/13/2009 | $225.00 |
| | 1198605778 | 03/13/2009 | $75.00 |
| | 1148605656 | 03/21/2009 | $325.00 |
| | 23784 | 04/03/2009 | $175.00 |
| | 1078605552 | 04/09/2009 | $75.00 |
| | 1578602356 | 04/09/2009 | $75.00 |
| | 1578602357 | 04/09/2009 | $225.00 |
| | 101820328 | 04/10/2009 | $225.00 |
| | 24075 | 04/10/2009 | $225.00 |
| | 16386030001491 | 04/11/2009 | $325.00 |
| | 16386030001493 | 04/13/2009 | $325.00 |
| | 16386030001495 | 04/13/2009 | $225.00 |
| | 1148605680 | 04/15/2009 | $75.00 |
| | | | **$14,468.64** |
| AAMCO TRANSMISSIONS | 1314205525 | 01/26/2009 | $1,290.15 |
| | 1024206711 | 02/28/2009 | $2,200.00 |
| | 1024206727 | 03/11/2009 | $862.47 |
| | 1024206739 | 03/12/2009 | $1,300.00 |
| | 1024206763 | 03/19/2009 | $1,200.00 |
| | 1024206767 | 03/20/2009 | $2,600.00 |
| | 1024206818 | 04/04/2009 | $1,600.00 |
| | 1874205777 | 04/04/2009 | $2,779.11 |
| | 1024206843 | 04/10/2009 | $2,000.00 |
| | | | **$15,831.73** |
| AARAL | 23067 | 02/20/2009 | $18,750.00 |
| | | 04/20/2009 | $18,750.00 |
| | | | **$37,500.00** |
| ABC BARONS LLC | 1762505469 | 02/04/2009 | $6,711.23 |
| | 1762505493 | 03/02/2009 | $6,711.23 |
| | REMIT000000000000504 | 04/03/2009 | $6,711.23 |
| | | | **$20,133.69** |
| ACCRUENT  INC | 23516 | 03/27/2009 | $7,690.00 |
| | | | **$7,690.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ACCURINT | 22995 | 02/17/2009 | $12,380.45 |
| | 23426 | 03/20/2009 | $10,118.84 |
| | 23486 | 03/27/2009 | $30.74 |
| | | | **$22,530.03** |
| ADAMS SALVAGE & SAMPLES INC | 2564205533 | 02/02/2009 | $7,868.55 |
| | 2564205534 | 02/02/2009 | $2,000.00 |
| | 2564205570 | 03/03/2009 | $7,868.55 |
| | 2564205571 | 03/03/2009 | $2,000.00 |
| | REMIT000000000000506 | 04/03/2009 | $9,046.70 |
| | | | **$28,783.80** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ADT SECURITY SERVICES, INC. | 1534204884 | 01/19/2009 | $35.23 |
| | 1257205072 | 01/20/2009 | $159.99 |
| | 1782505108 | 01/20/2009 | $140.80 |
| | 2882505337 | 01/21/2009 | $153.56 |
| | 1627205349 | 01/22/2009 | $291.21 |
| | 10372012708 | 01/26/2009 | $100.00 |
| | 1117205193 | 01/26/2009 | $67.33 |
| | 1744209765 | 01/26/2009 | $4.90 |
| | 1004206183 | 02/02/2009 | $150.00 |
| | 1027204981 | 02/02/2009 | $55.77 |
| | 1047205630 | 02/02/2009 | $39.55 |
| | 1092505257 | 02/02/2009 | $388.44 |
| | 1102505386 | 02/02/2009 | $139.54 |
| | 1122505320 | 02/02/2009 | $115.08 |
| | 1204205300 | 02/02/2009 | $139.47 |
| | 1222505738 | 02/02/2009 | $99.24 |
| | 1232505319 | 02/02/2009 | $102.24 |
| | 1252505301 | 02/02/2009 | $84.59 |
| | 1272505311 | 02/02/2009 | $95.18 |
| | 1287205423 | 02/02/2009 | $57.89 |
| | 1307205006 | 02/02/2009 | $87.37 |
| | 1332505503 | 02/02/2009 | $253.00 |
| | 1357205179 | 02/02/2009 | $359.27 |
| | 1362505241 | 02/02/2009 | $110.32 |
| | 1377204874 | 02/02/2009 | $55.64 |
| | 1382505835 | 02/02/2009 | $80.76 |
| | 1402505646 | 02/02/2009 | $95.18 |
| | 1414205200 | 02/02/2009 | $105.68 |
| | 1462505136 | 02/02/2009 | $81.43 |
| | 1514204577 | 02/02/2009 | $105.68 |
| | 1534204906 | 02/02/2009 | $35.23 |
| | 1622505495 | 02/02/2009 | $123.14 |
| | 1624205145 | 02/02/2009 | $71.86 |
| | 1662505253 | 02/02/2009 | $95.32 |
| | 1672505739 | 02/02/2009 | $103.52 |
| | 1732505475 | 02/02/2009 | $176.86 |
| | 1742505857 | 02/02/2009 | $81.35 |
| | 1754205112 | 02/02/2009 | $33.95 |
| | 1772505458 | 02/02/2009 | $92.93 |
| | 1844205068 | 02/02/2009 | $92.76 |
| | 1932505312 | 02/02/2009 | $92.84 |
| | 2284205271 | 02/02/2009 | $38.94 |
| | 2322505414 | 02/02/2009 | $180.31 |
| | 2362505200 | 02/02/2009 | $85.36 |
| | 2622505940 | 02/02/2009 | $106.75 |
| | 2624204987 | 02/02/2009 | $92.01 |
| | 3622505707 | 02/02/2009 | $109.01 |
| | 4248605169 | 02/02/2009 | $155.23 |
| | 4622505750 | 02/02/2009 | $98.50 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 5482504975 | 02/02/2009 | $53.81 |
| | 5568605116 | 02/02/2009 | $146.92 |
| | 5662505210 | 02/02/2009 | $91.00 |
| | 7064204791 | 02/02/2009 | $105.68 |
| | 7124204712 | 02/02/2009 | $36.91 |
| | 7222505597 | 02/02/2009 | $102.09 |
| | 7248605564 | 02/02/2009 | $66.77 |
| | 7304201609 | 02/02/2009 | $90.00 |
| | 7332505306 | 02/02/2009 | $221.78 |
| | 7362505211 | 02/02/2009 | $93.00 |
| | 7474205469 | 02/02/2009 | $193.26 |
| | 7662505193 | 02/02/2009 | $80.17 |
| | 7732505220 | 02/02/2009 | $82.14 |
| | 8362505304 | 02/02/2009 | $102.53 |
| | 8624205041 | 02/02/2009 | $68.04 |
| | 8662505470 | 02/02/2009 | $70.63 |
| | 1072504892 | 02/03/2009 | $106.89 |
| | 1117205200 | 02/03/2009 | $316.23 |
| | 1177205228 | 02/03/2009 | $55.64 |
| | 1372505094 | 02/03/2009 | $54.82 |
| | 1544204993 | 02/03/2009 | $166.92 |
| | 1628605537 | 02/03/2009 | $48.97 |
| | 1762505464 | 02/03/2009 | $116.75 |
| | 1854205001 | 02/03/2009 | $30.00 |
| | 3568605576 | 02/03/2009 | $146.92 |
| | 3724204818 | 02/03/2009 | $177.77 |
| | 8264205325 | 02/03/2009 | $47.06 |
| | 3227205065 | 02/04/2009 | $53.00 |
| | 8742508319 | 02/04/2009 | $86.92 |
| | 16386030001407 | 02/05/2009 | $51.67 |
| | 1164205095 | 02/06/2009 | $94.95 |
| | 2568605625 | 02/06/2009 | $51.67 |
| | 1297205170 | 02/07/2009 | $159.99 |
| | 3477206020 | 02/11/2009 | $172.56 |
| | 1302505015 | 02/12/2009 | $79.58 |
| | 1367205201 | 02/12/2009 | $54.53 |
| | 1367205202 | 02/12/2009 | $56.75 |
| | 1477205432 | 02/12/2009 | $180.48 |
| | 1487205236 | 02/12/2009 | $53.94 |
| | 1522506380 | 02/12/2009 | $180.31 |
| | 4477205267 | 02/12/2009 | $158.57 |
| | 4477205267 | 02/12/2009 | ($158.57) |
| | 7002504995 | 02/12/2009 | $52.86 |
| | 7047201905 | 02/12/2009 | $158.57 |
| | 1006605611 | 02/13/2009 | $138.88 |
| | 1217204915 | 02/13/2009 | $55.18 |
| | 1384205246 | 02/13/2009 | $105.13 |
| | 1404204891 | 02/13/2009 | $100.17 |
| | 7027205111 | 02/13/2009 | $55.64 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1002505008 | 02/16/2009 | $158.57 |
| | 1762505483 | 02/16/2009 | $72.75 |
| | 4568605393 | 02/16/2009 | $51.67 |
| | 1107205288 | 02/17/2009 | $163.51 |
| | 1128605966 | 02/17/2009 | $160.25 |
| | 1144204986 | 02/17/2009 | $195.30 |
| | 1278605900 | 02/17/2009 | $301.90 |
| | 1304205054 | 02/17/2009 | $121.89 |
| | 1992505132 | 02/17/2009 | $36.93 |
| | 1028605185 | 02/18/2009 | $155.23 |
| | 1057204801 | 02/18/2009 | $154.99 |
| | 1158605492 | 02/18/2009 | $123.51 |
| | 1228606437 | 02/18/2009 | $128.55 |
| | 1538605143 | 02/18/2009 | $51.67 |
| | 1782505157 | 02/18/2009 | $140.80 |
| | 1872505338 | 02/18/2009 | $86.00 |
| | 3477206031 | 02/18/2009 | $170.01 |
| | 3694205219 | 02/18/2009 | $130.31 |
| | 7094205160 | 02/18/2009 | $90.00 |
| | 7442505478 | 02/18/2009 | $156.90 |
| | 1317204943 | 02/19/2009 | $58.58 |
| | 1664205008 | 02/19/2009 | $120.20 |
| | 7104205174 | 02/20/2009 | $100.17 |
| | 7528605520 | 02/20/2009 | $141.88 |
| | 1314205015 | 02/26/2009 | $146.14 |
| | 3482509906 | 02/26/2009 | $177.21 |
| | 1017205053 | 03/02/2009 | $65.10 |
| | 1027205005 | 03/02/2009 | $55.77 |
| | 1034205052 | 03/02/2009 | $170.84 |
| | 1038606990 | 03/02/2009 | $88.58 |
| | 1044205372 | 03/02/2009 | $120.00 |
| | 1047205669 | 03/02/2009 | $39.55 |
| | 1064204912 | 03/02/2009 | $283.98 |
| | 1067209000 | 03/02/2009 | $290.00 |
| | 1088605711 | 03/02/2009 | $238.95 |
| | 1102505410 | 03/02/2009 | $139.54 |
| | 1112505750 | 03/02/2009 | $7.39 |
| | 1112505751 | 03/02/2009 | $196.82 |
| | 1122505363 | 03/02/2009 | $115.08 |
| | 1177205257 | 03/02/2009 | $55.64 |
| | 1178605476 | 03/02/2009 | $161.91 |
| | 1194205191 | 03/02/2009 | $150.00 |
| | 1222505789 | 03/02/2009 | $102.67 |
| | 1232505363 | 03/02/2009 | $102.24 |
| | 1234204858 | 03/02/2009 | $107.66 |
| | 1252505343 | 03/02/2009 | $84.59 |
| | 1257205124 | 03/02/2009 | $53.33 |
| | 1272505345 | 03/02/2009 | $95.18 |
| | 1287205463 | 03/02/2009 | $57.89 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1307205039 | 03/02/2009 | $87.37 |
| | 1312505225 | 03/02/2009 | $100.39 |
| | 1322505515 | 03/02/2009 | $189.54 |
| | 1337205260 | 03/02/2009 | $169.71 |
| | 1342505535 | 03/02/2009 | $291.00 |
| | 1372505126 | 03/02/2009 | $54.82 |
| | 1402505682 | 03/02/2009 | $95.18 |
| | 1442505503 | 03/02/2009 | $167.30 |
| | 1454204713 | 03/02/2009 | $105.68 |
| | 1462505166 | 03/02/2009 | $81.43 |
| | 1472505400 | 03/02/2009 | $177.81 |
| | 1584206817 | 03/02/2009 | $90.00 |
| | 16386030001441 | 03/02/2009 | $51.67 |
| | 1662505286 | 03/02/2009 | $95.32 |
| | 1672505805 | 03/02/2009 | $103.52 |
| | 1677205780 | 03/02/2009 | $377.23 |
| | 1682505426 | 03/02/2009 | $178.79 |
| | 1742505894 | 03/02/2009 | $81.35 |
| | 1754205148 | 03/02/2009 | $33.95 |
| | 1772505486 | 03/02/2009 | $92.93 |
| | 1784205007 | 03/02/2009 | $162.39 |
| | 1814204900 | 03/02/2009 | $100.17 |
| | 1844205096 | 03/02/2009 | $92.76 |
| | 1854205027 | 03/02/2009 | $30.00 |
| | 1932505357 | 03/02/2009 | $92.84 |
| | 2228605273 | 03/02/2009 | $131.17 |
| | 2284205302 | 03/02/2009 | $38.94 |
| | 2362505234 | 03/02/2009 | $85.36 |
| | 2622505976 | 03/02/2009 | $106.75 |
| | 2624205006 | 03/02/2009 | $95.54 |
| | 2724205053 | 03/02/2009 | $66.78 |
| | 3227205091 | 03/02/2009 | $53.00 |
| | 3242505733 | 03/02/2009 | $406.54 |
| | 3622505759 | 03/02/2009 | $109.01 |
| | 4568605417 | 03/02/2009 | $51.67 |
| | 4622505790 | 03/02/2009 | $98.50 |
| | 4662505338 | 03/02/2009 | $185.15 |
| | 5482505000 | 03/02/2009 | $53.81 |
| | 5662505245 | 03/02/2009 | $91.00 |
| | 7054204899 | 03/02/2009 | $146.92 |
| | 7222505632 | 03/02/2009 | $102.09 |
| | 7248605615 | 03/02/2009 | $66.77 |
| | 7362505269 | 03/02/2009 | $93.00 |
| | 7444205134 | 03/02/2009 | $153.56 |
| | 7732505247 | 03/02/2009 | $82.14 |
| | 7744205433 | 03/02/2009 | $109.17 |
| | 7744205434 | 03/02/2009 | $625.31 |
| | 7772505154 | 03/02/2009 | $86.36 |
| | 8264205374 | 03/02/2009 | $47.06 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 8362505342 | 03/02/2009 | $102.53 |
| | 8564205153 | 03/02/2009 | $263.39 |
| | 8662505502 | 03/02/2009 | $70.63 |
| | 8742508347 | 03/02/2009 | $86.92 |
| | 1184205574 | 03/03/2009 | $146.14 |
| | 1268605241 | 03/03/2009 | $146.92 |
| | 1362505286 | 03/03/2009 | $110.32 |
| | 1688605280 | 03/03/2009 | $130.05 |
| | 2564205566 | 03/03/2009 | $113.47 |
| | 8624205068 | 03/03/2009 | $67.92 |
| | 1117205238 | 03/04/2009 | $67.33 |
| | 1147204875 | 03/04/2009 | $56.20 |
| | 1327205324 | 03/04/2009 | $121.54 |
| | 1494205148 | 03/04/2009 | $90.00 |
| | 1622505543 | 03/04/2009 | $126.04 |
| | 1628605575 | 03/04/2009 | $48.97 |
| | 7034204819 | 03/04/2009 | $35.23 |
| | 7124204732 | 03/04/2009 | $36.91 |
| | 1072504923 | 03/05/2009 | $106.89 |
| | 1377204904 | 03/05/2009 | $55.64 |
| | 1384205262 | 03/05/2009 | $53.97 |
| | 1874205080 | 03/05/2009 | $154.80 |
| | 1994205014 | 03/05/2009 | $223.64 |
| | 1234204865 | 03/06/2009 | $134.32 |
| | 1324205356 | 03/09/2009 | $283.69 |
| | 1482505425 | 03/09/2009 | $163.84 |
| | 2297205843 | 03/09/2009 | $155.86 |
| | 7034204829 | 03/09/2009 | $103.85 |
| | 1077205245 | 03/12/2009 | $56.93 |
| | 1487205262 | 03/12/2009 | $53.94 |
| | 1667205848 | 03/12/2009 | $156.64 |
| | 3482509924 | 03/12/2009 | $177.21 |
| | 6568605333 | 03/12/2009 | $155.00 |
| | 7662505236 | 03/12/2009 | $81.37 |
| | 1288605744 | 03/13/2009 | $123.51 |
| | 1538605169 | 03/14/2009 | $51.67 |
| | 1018606846 | 03/16/2009 | $176.10 |
| | 10372012775 | 03/16/2009 | $56.72 |
| | 1054204940 | 03/16/2009 | $121.84 |
| | 1057204811 | 03/16/2009 | $51.66 |
| | 1198605789 | 03/16/2009 | $130.19 |
| | 1298605173 | 03/16/2009 | $121.84 |
| | 1302505044 | 03/16/2009 | $79.58 |
| | 1317204972 | 03/16/2009 | $61.81 |
| | 1482505436 | 03/16/2009 | $161.42 |
| | 1574205058 | 03/16/2009 | $90.00 |
| | 1992505162 | 03/16/2009 | $36.93 |
| | 2247205532 | 03/16/2009 | $180.28 |
| | 2662505602 | 03/16/2009 | $183.58 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|-----------|-------------|
| | 4568605432 | 03/16/2009 | $51.67 |
| | 7002505025 | 03/16/2009 | $52.86 |
| | 7422505721 | 03/16/2009 | $139.20 |
| | 7674205058 | 03/16/2009 | $90.00 |
| | 1664205028 | 03/18/2009 | $120.20 |
| | 8264205407 | 03/18/2009 | $47.06 |
| | 1872505372 | 03/19/2009 | $86.00 |
| | 1108605949 | 03/20/2009 | $270.43 |
| | 1327205338 | 03/20/2009 | $121.54 |
| | 1382505904 | 03/20/2009 | $242.28 |
| | 7027205171 | 03/20/2009 | $55.64 |
| | 1148605657 | 03/21/2009 | $130.19 |
| | 1058605899 | 03/23/2009 | $123.51 |
| | 4482504849 | 03/23/2009 | $142.39 |
| | 23789 | 04/03/2009 | $2,465.70 |
| | 24080 | 04/10/2009 | $3,834.48 |
| | | | **$36,340.45** |
| ADVANTAGE INSTALLATION GROUP I | 23065 | 02/17/2009 | $68,961.48 |
| | | | **$68,961.48** |
| AHKI DESIGN CREW LLC | 22996 | 02/17/2009 | $7,500.00 |
| | | | **$7,500.00** |
| AHMADIAN, AHMAD | 1732505470 | 02/02/2009 | $2,300.00 |
| | 1732505506 | 03/02/2009 | $2,346.00 |
| | 1732505507 | 03/02/2009 | $92.00 |
| | REMIT000000000000356 | 04/01/2009 | $2,346.00 |
| | | | **$7,084.00** |
| AIR2WEB INC | 23200 | 02/27/2009 | $13,300.00 |
| | | | **$13,300.00** |
| AJS ASSOCIATES | 2228605218 | 02/02/2009 | $4,000.00 |
| | 2228605270 | 03/02/2009 | $4,000.00 |
| | | | **$8,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALABAMA DEPARTMENT OF REVENUE | 1002504977 | 01/19/2009 | $195.00 |
| | 1132501963 | 01/19/2009 | $105.00 |
| | 116250161 | 01/19/2009 | $90.00 |
| | 1232505303 | 01/19/2009 | $60.00 |
| | 1272505298 | 01/19/2009 | $30.00 |
| | 1292505203 | 01/19/2009 | $165.00 |
| | 1672505715 | 01/19/2009 | $30.00 |
| | 1742505825 | 01/19/2009 | $90.00 |
| | 1762505440 | 01/19/2009 | $60.00 |
| | 1852505442 | 01/19/2009 | $90.00 |
| | 2622505921 | 01/19/2009 | $120.00 |
| | 3622505686 | 01/19/2009 | $45.00 |
| | 4622505729 | 01/19/2009 | $90.00 |
| | 7232504988 | 01/19/2009 | $45.00 |
| | 7322505206 | 01/19/2009 | $135.00 |
| | 7332505296 | 01/19/2009 | $150.00 |
| | 7762505234 | 01/19/2009 | $135.00 |
| | 9662505279 | 01/19/2009 | $90.00 |
| | 1042501692 | 01/20/2009 | $90.00 |
| | 1092505242 | 01/20/2009 | $60.00 |
| | 1112505698 | 01/20/2009 | $15.00 |
| | 1122505287 | 01/20/2009 | $60.00 |
| | 1212505364 | 01/20/2009 | $180.00 |
| | 1242505625 | 01/20/2009 | $225.00 |
| | 1282505803 | 01/20/2009 | $60.00 |
| | 1462505120 | 01/20/2009 | $45.00 |
| | 1472505341 | 01/20/2009 | $240.00 |
| | 1522506331 | 01/20/2009 | $345.00 |
| | 1702505559 | 01/20/2009 | $60.00 |
| | 1722505260 | 01/20/2009 | $135.00 |
| | 1732505456 | 01/20/2009 | $150.00 |
| | 1882505356 | 01/20/2009 | ($90.00) |
| | 1882505356 | 01/20/2009 | $90.00 |
| | 2662505544 | 01/20/2009 | $120.00 |
| | 3242505679 | 01/20/2009 | $60.00 |
| | 7012502001 | 01/20/2009 | $135.00 |
| | 7742505430 | 01/20/2009 | $105.00 |
| | 7772505106 | 01/20/2009 | $120.00 |
| | 8262505355 | 01/20/2009 | $165.00 |
| | 1132501964 | 01/21/2009 | $45.00 |
| | 1932505291 | 01/21/2009 | $135.00 |
| | 5482504965 | 01/21/2009 | $165.00 |
| | 7422505666 | 01/21/2009 | $180.00 |
| | 1264207736 | 01/22/2009 | $18.00 |
| | 1282505808 | 01/22/2009 | $15.00 |
| | 1782505115 | 01/22/2009 | $45.00 |
| | 2322505396 | 01/22/2009 | $90.00 |
| | 2882505340 | 01/22/2009 | $165.00 |
| | 4622505735 | 01/22/2009 | $30.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 4662505298 | 01/22/2009 | $45.00 |
| | 5662505200 | 01/22/2009 | $30.00 |
| | 7482505093 | 01/22/2009 | $225.00 |
| | 1222505718 | 01/23/2009 | $30.00 |
| | 1662505238 | 01/23/2009 | $120.00 |
| | 1692505190 | 01/23/2009 | $150.00 |
| | 1772505442 | 01/23/2009 | $90.00 |
| | 7222505580 | 01/23/2009 | $105.00 |
| | 7702505131 | 01/23/2009 | $60.00 |
| | 1112505705 | 01/24/2009 | $15.00 |
| | 1242505636 | 01/24/2009 | $75.00 |
| | 3622505697 | 01/24/2009 | $60.00 |
| | 7322505211 | 01/24/2009 | $60.00 |
| | 1042501696 | 01/26/2009 | $105.00 |
| | 1112505706 | 01/26/2009 | $30.00 |
| | 1122505304 | 01/26/2009 | $60.00 |
| | 1132501965 | 01/26/2009 | $60.00 |
| | 1142501758 | 01/26/2009 | $150.00 |
| | 116250164 | 01/26/2009 | $75.00 |
| | 1272505301 | 01/26/2009 | $45.00 |
| | 1282505815 | 01/26/2009 | $135.00 |
| | 1292505216 | 01/26/2009 | $105.00 |
| | 1522506341 | 01/26/2009 | $150.00 |
| | 1672505727 | 01/26/2009 | $90.00 |
| | 1722505267 | 01/26/2009 | $90.00 |
| | 1742505844 | 01/26/2009 | $30.00 |
| | 1742505845 | 01/26/2009 | $150.00 |
| | 1852505455 | 01/26/2009 | $120.00 |
| | 3622505698 | 01/26/2009 | $45.00 |
| | 7012502010 | 01/26/2009 | $45.00 |
| | 702250104 | 01/26/2009 | $15.00 |
| | 702250105 | 01/26/2009 | $135.00 |
| | 7762505243 | 01/26/2009 | $90.00 |
| | 9662505291 | 01/26/2009 | $75.00 |
| | 1092505247 | 01/27/2009 | $75.00 |
| | 1232505312 | 01/27/2009 | $165.00 |
| | 1462505129 | 01/27/2009 | $45.00 |
| | 1472505350 | 01/27/2009 | $105.00 |
| | 1702505567 | 01/27/2009 | $120.00 |
| | 1822505146 | 01/27/2009 | $45.00 |
| | 1822505147 | 01/27/2009 | $60.00 |
| | 1882505364 | 01/27/2009 | $60.00 |
| | 1932505300 | 01/27/2009 | $90.00 |
| | 4622505740 | 01/27/2009 | $60.00 |
| | 7232504998 | 01/27/2009 | $150.00 |
| | 7242505323 | 01/27/2009 | $105.00 |
| | 1212505375 | 01/28/2009 | $300.00 |
| | 1762505453 | 01/28/2009 | $210.00 |
| | 1782505125 | 01/28/2009 | $195.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2662505552 | 01/28/2009 | $180.00 |
| | 7422505672 | 01/28/2009 | $180.00 |
| | 7772505112 | 01/28/2009 | $90.00 |
| | 1012501674 | 01/29/2009 | $195.00 |
| | 1782505127 | 01/29/2009 | $15.00 |
| | 7322505214 | 01/29/2009 | $60.00 |
| | 7332505302 | 01/29/2009 | $195.00 |
| | 1002504984 | 01/30/2009 | $180.00 |
| | 1132501970 | 01/30/2009 | $60.00 |
| | 1662505247 | 01/30/2009 | $120.00 |
| | 1762505457 | 01/30/2009 | $75.00 |
| | 1772505450 | 01/30/2009 | $60.00 |
| | 2422505044 | 01/30/2009 | $120.00 |
| | 3242505691 | 01/30/2009 | $120.00 |
| | 7702505139 | 01/30/2009 | $150.00 |
| | 8464205230 | 01/30/2009 | $15.00 |
| | 1022505294 | 02/02/2009 | $90.00 |
| | 1042501707 | 02/02/2009 | $45.00 |
| | 1112505715 | 02/02/2009 | $45.00 |
| | 116250167 | 02/02/2009 | $60.00 |
| | 1222505739 | 02/02/2009 | $90.00 |
| | 1272505306 | 02/02/2009 | $45.00 |
| | 1282505824 | 02/02/2009 | $105.00 |
| | 1292505234 | 02/02/2009 | $90.00 |
| | 1672505741 | 02/02/2009 | $45.00 |
| | 1692505200 | 02/02/2009 | $195.00 |
| | 1742505858 | 02/02/2009 | $105.00 |
| | 1762505460 | 02/02/2009 | $15.00 |
| | 2322505410 | 02/02/2009 | $60.00 |
| | 2362505195 | 02/02/2009 | $195.00 |
| | 2622505936 | 02/02/2009 | $150.00 |
| | 3622505716 | 02/02/2009 | $15.00 |
| | 4662505313 | 02/02/2009 | $75.00 |
| | 5662505215 | 02/02/2009 | $15.00 |
| | 7012502020 | 02/02/2009 | $60.00 |
| | 702250118 | 02/02/2009 | $120.00 |
| | 702250119 | 02/02/2009 | $30.00 |
| | 7242505328 | 02/02/2009 | $15.00 |
| | 7242505329 | 02/02/2009 | $30.00 |
| | 7482505098 | 02/02/2009 | $150.00 |
| | 7742505446 | 02/02/2009 | $150.00 |
| | 7762505250 | 02/02/2009 | $165.00 |
| | 9662505302 | 02/02/2009 | $90.00 |
| | 1132501976 | 02/03/2009 | $90.00 |
| | 1242505654 | 02/03/2009 | $210.00 |
| | 1462505139 | 02/03/2009 | $75.00 |
| | 1702505577 | 02/03/2009 | $150.00 |
| | 1782505133 | 02/03/2009 | $90.00 |
| | 1852505469 | 02/03/2009 | $60.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1882505377 | 02/03/2009 | $90.00 |
| | 2662505561 | 02/03/2009 | $45.00 |
| | 3242505702 | 02/03/2009 | $120.00 |
| | 5482504977 | 02/03/2009 | $105.00 |
| | 5482504980 | 02/03/2009 | $240.00 |
| | 7222505601 | 02/03/2009 | $135.00 |
| | 7772505130 | 02/03/2009 | $75.00 |
| | 1092505266 | 02/04/2009 | $45.00 |
| | 1232505325 | 02/04/2009 | $75.00 |
| | 1282505832 | 02/04/2009 | $90.00 |
| | 1722505288 | 02/04/2009 | $255.00 |
| | 1822505158 | 02/04/2009 | $60.00 |
| | 1932505327 | 02/04/2009 | $60.00 |
| | 7232505009 | 02/04/2009 | $45.00 |
| | 7422505682 | 02/04/2009 | $45.00 |
| | 8262505372 | 02/04/2009 | $105.00 |
| | 1002504992 | 02/05/2009 | $165.00 |
| | 1012501682 | 02/05/2009 | $60.00 |
| | 1142501770 | 02/05/2009 | $30.00 |
| | 1212505393 | 02/05/2009 | $195.00 |
| | 1472505365 | 02/05/2009 | $135.00 |
| | 1522506367 | 02/05/2009 | $255.00 |
| | 1732505481 | 02/05/2009 | $60.00 |
| | 1932505328 | 02/05/2009 | $15.00 |
| | 1132501979 | 02/06/2009 | $45.00 |
| | 1772505463 | 02/06/2009 | $105.00 |
| | 2422505058 | 02/06/2009 | $120.00 |
| | 2882505358 | 02/06/2009 | $45.00 |
| | 7702505149 | 02/06/2009 | $90.00 |
| | 1122505326 | 02/07/2009 | $75.00 |
| | 1022505305 | 02/09/2009 | $45.00 |
| | 1112505724 | 02/09/2009 | $30.00 |
| | 1264205554 | 02/09/2009 | $15.00 |
| | 1292505242 | 02/09/2009 | $60.00 |
| | 1422505405 | 02/09/2009 | $120.00 |
| | 1422505406 | 02/09/2009 | $135.00 |
| | 1662505265 | 02/09/2009 | $15.00 |
| | 1672505762 | 02/09/2009 | $15.00 |
| | 1722505292 | 02/09/2009 | $75.00 |
| | 1742505867 | 02/09/2009 | $45.00 |
| | 1762505475 | 02/09/2009 | $105.00 |
| | 1782505140 | 02/09/2009 | $60.00 |
| | 1882505384 | 02/09/2009 | $45.00 |
| | 3622505730 | 02/09/2009 | $30.00 |
| | 4662505318 | 02/09/2009 | $75.00 |
| | 7012502031 | 02/09/2009 | $105.00 |
| | 7222505611 | 02/09/2009 | $90.00 |
| | 7242505343 | 02/09/2009 | $60.00 |
| | 7322505227 | 02/09/2009 | $135.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7762505269 | 02/09/2009 | $210.00 |
| | 1042501716 | 02/10/2009 | $45.00 |
| | 1122505330 | 02/10/2009 | $15.00 |
| | 1222505750 | 02/10/2009 | $105.00 |
| | 1282505845 | 02/10/2009 | $135.00 |
| | 1462505144 | 02/10/2009 | $90.00 |
| | 1522506376 | 02/10/2009 | $15.00 |
| | 1522506377 | 02/10/2009 | $195.00 |
| | 1662505267 | 02/10/2009 | $90.00 |
| | 1692505213 | 02/10/2009 | $60.00 |
| | 1702505587 | 02/10/2009 | $45.00 |
| | 2622505953 | 02/10/2009 | $60.00 |
| | 2662505569 | 02/10/2009 | $90.00 |
| | 7332505315 | 02/10/2009 | $75.00 |
| | 9662505308 | 02/10/2009 | $90.00 |
| | 1092505275 | 02/11/2009 | $45.00 |
| | 1132501981 | 02/11/2009 | $75.00 |
| | 3242505712 | 02/11/2009 | $150.00 |
| | 7242505346 | 02/11/2009 | $45.00 |
| | 7482505109 | 02/11/2009 | $135.00 |
| | 7772505137 | 02/11/2009 | $90.00 |
| | 1002504999 | 02/12/2009 | $150.00 |
| | 1142501774 | 02/12/2009 | $60.00 |
| | 1522506379 | 02/12/2009 | $15.00 |
| | 1732505487 | 02/12/2009 | $15.00 |
| | 1732505488 | 02/12/2009 | $120.00 |
| | 1932505330 | 02/12/2009 | $180.00 |
| | 7422505692 | 02/12/2009 | $60.00 |
| | 1012501687 | 02/13/2009 | $15.00 |
| | 1242505677 | 02/13/2009 | $150.00 |
| | 1282505849 | 02/13/2009 | $30.00 |
| | 1472505380 | 02/13/2009 | $120.00 |
| | 1762505480 | 02/13/2009 | $15.00 |
| | 1822505169 | 02/13/2009 | $15.00 |
| | 1852505486 | 02/13/2009 | $60.00 |
| | 2882505366 | 02/13/2009 | $45.00 |
| | 7242505348 | 02/13/2009 | $15.00 |
| | 7322505236 | 02/13/2009 | $120.00 |
| | 7482505116 | 02/13/2009 | $15.00 |
| | 7702505152 | 02/13/2009 | $30.00 |
| | 1124205880 | 02/14/2009 | $15.00 |
| | 1772505469 | 02/14/2009 | $135.00 |
| | 7742505466 | 02/14/2009 | $105.00 |
| | 1042501722 | 02/16/2009 | $90.00 |
| | 1122505343 | 02/16/2009 | $120.00 |
| | 116250179 | 02/16/2009 | $45.00 |
| | 1272505334 | 02/16/2009 | $60.00 |
| | 1282505851 | 02/16/2009 | $30.00 |
| | 1672505772 | 02/16/2009 | $75.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1722505300 | 02/16/2009 | $75.00 |
| | 1762505484 | 02/16/2009 | $105.00 |
| | 2322505425 | 02/16/2009 | $45.00 |
| | 2362505212 | 02/16/2009 | $210.00 |
| | 2622505962 | 02/16/2009 | $75.00 |
| | 3622505740 | 02/16/2009 | $30.00 |
| | 4622505770 | 02/16/2009 | $150.00 |
| | 702250128 | 02/16/2009 | $15.00 |
| | 7772505138 | 02/16/2009 | $90.00 |
| | 8464205742 | 02/16/2009 | $15.00 |
| | 1022505319 | 02/17/2009 | $105.00 |
| | 1092505279 | 02/17/2009 | $15.00 |
| | 1292505255 | 02/17/2009 | $105.00 |
| | 1462505151 | 02/17/2009 | $105.00 |
| | 1702505597 | 02/17/2009 | $45.00 |
| | 1742505877 | 02/17/2009 | $120.00 |
| | 1782505151 | 02/17/2009 | $120.00 |
| | 4662505323 | 02/17/2009 | $60.00 |
| | 5482504994 | 02/17/2009 | $120.00 |
| | 7332505328 | 02/17/2009 | $150.00 |
| | 7422505696 | 02/17/2009 | $60.00 |
| | 7762505280 | 02/17/2009 | $150.00 |
| | 8262505398 | 02/17/2009 | $180.00 |
| | 1112505734 | 02/18/2009 | $75.00 |
| | 1232505343 | 02/18/2009 | $150.00 |
| | 1264207781 | 02/18/2009 | $15.00 |
| | 1732505496 | 02/18/2009 | $105.00 |
| | 1782505154 | 02/18/2009 | $15.00 |
| | 1882505396 | 02/18/2009 | $105.00 |
| | 1932505336 | 02/18/2009 | $105.00 |
| | 3242505720 | 02/18/2009 | $120.00 |
| | 7482505118 | 02/18/2009 | $90.00 |
| | 9662505316 | 02/18/2009 | $105.00 |
| | 1002505013 | 02/19/2009 | $150.00 |
| | 1212505405 | 02/19/2009 | $210.00 |
| | 1222505765 | 02/19/2009 | $45.00 |
| | 1264207786 | 02/19/2009 | $15.00 |
| | 2662505577 | 02/19/2009 | $90.00 |
| | 1772505477 | 02/20/2009 | $135.00 |
| | 7222505624 | 02/20/2009 | $105.00 |
| | 7232505021 | 02/20/2009 | $135.00 |
| | 7702505160 | 02/20/2009 | $60.00 |
| | 1822505176 | 02/21/2009 | $120.00 |
| | 1852505492 | 02/21/2009 | $120.00 |
| | 7242505355 | 02/21/2009 | $135.00 |
| | 1012501691 | 02/23/2009 | $60.00 |
| | 1022505325 | 02/23/2009 | $45.00 |
| | 1042501731 | 02/23/2009 | $75.00 |
| | 1112505738 | 02/23/2009 | $120.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1132501990 | 02/23/2009 | $165.00 |
| | 116250183 | 02/23/2009 | $120.00 |
| | 1272505340 | 02/23/2009 | $75.00 |
| | 1292505259 | 02/23/2009 | $135.00 |
| | 1422505423 | 02/23/2009 | $165.00 |
| | 1522506412 | 02/23/2009 | $240.00 |
| | 1672505788 | 02/23/2009 | $75.00 |
| | 1722505309 | 02/23/2009 | $225.00 |
| | 1742505885 | 02/23/2009 | $60.00 |
| | 1882505399 | 02/23/2009 | $60.00 |
| | 2362505224 | 02/23/2009 | $60.00 |
| | 2882505374 | 02/23/2009 | $165.00 |
| | 3622505751 | 02/23/2009 | $120.00 |
| | 4622505781 | 02/23/2009 | $75.00 |
| | 7012502042 | 02/23/2009 | $105.00 |
| | 9662505318 | 02/23/2009 | $75.00 |
| | 1012501694 | 02/24/2009 | $15.00 |
| | 1092505283 | 02/24/2009 | $150.00 |
| | 1242505685 | 02/24/2009 | $120.00 |
| | 1264207796 | 02/24/2009 | $15.00 |
| | 1462505154 | 02/24/2009 | $90.00 |
| | 1692505232 | 02/24/2009 | $180.00 |
| | 1762505488 | 02/24/2009 | $45.00 |
| | 1932505341 | 02/24/2009 | $60.00 |
| | 2422505069 | 02/24/2009 | $180.00 |
| | 2662505581 | 02/24/2009 | $75.00 |
| | 3242505725 | 02/24/2009 | $150.00 |
| | 5662505238 | 02/24/2009 | $75.00 |
| | 5662505239 | 02/24/2009 | $90.00 |
| | 7422505701 | 02/24/2009 | $150.00 |
| | 7762505288 | 02/24/2009 | $150.00 |
| | 1124205900 | 02/25/2009 | $15.00 |
| | 1132501994 | 02/25/2009 | $30.00 |
| | 1232505355 | 02/25/2009 | $105.00 |
| | 1282505871 | 02/25/2009 | $180.00 |
| | 1522506417 | 02/25/2009 | $240.00 |
| | 1702505600 | 02/25/2009 | $105.00 |
| | 1732505502 | 02/25/2009 | $105.00 |
| | 4662505327 | 02/25/2009 | $90.00 |
| | 7772505149 | 02/25/2009 | $105.00 |
| | 1142501778 | 02/26/2009 | $120.00 |
| | 1222505782 | 02/26/2009 | $75.00 |
| | 1662505279 | 02/26/2009 | $105.00 |
| | 1782505166 | 02/26/2009 | $285.00 |
| | 2322505437 | 02/26/2009 | $45.00 |
| | 7242505358 | 02/26/2009 | $90.00 |
| | 1002505031 | 02/27/2009 | $45.00 |
| | 1132501995 | 02/27/2009 | $30.00 |
| | 1264207802 | 02/27/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1702505601 | 02/27/2009 | $15.00 |
| | 1772505480 | 02/27/2009 | $120.00 |
| | 1852505496 | 02/27/2009 | $60.00 |
| | 4662505330 | 02/27/2009 | $90.00 |
| | 5662505241 | 02/27/2009 | $15.00 |
| | 5662505241 | 02/27/2009 | ($15.00) |
| | 7702505165 | 02/27/2009 | $90.00 |
| | 702250133 | 02/28/2009 | $345.00 |
| | 1022505336 | 03/02/2009 | $105.00 |
| | 1042501742 | 03/02/2009 | $75.00 |
| | 1122505356 | 03/02/2009 | $75.00 |
| | 1212505417 | 03/02/2009 | $210.00 |
| | 1232505366 | 03/02/2009 | $75.00 |
| | 1292505269 | 03/02/2009 | $90.00 |
| | 1472505394 | 03/02/2009 | $210.00 |
| | 1522506432 | 03/02/2009 | $135.00 |
| | 1672505806 | 03/02/2009 | $120.00 |
| | 1672505807 | 03/02/2009 | $15.00 |
| | 1722505321 | 03/02/2009 | $120.00 |
| | 1742505893 | 03/02/2009 | $105.00 |
| | 1822505188 | 03/02/2009 | $90.00 |
| | 2362505242 | 03/02/2009 | $120.00 |
| | 2622505986 | 03/02/2009 | $300.00 |
| | 3622505760 | 03/02/2009 | $135.00 |
| | 3622505761 | 03/02/2009 | $15.00 |
| | 4622505793 | 03/02/2009 | $105.00 |
| | 4622505798 | 03/02/2009 | $15.00 |
| | 7012502045 | 03/02/2009 | $75.00 |
| | 7232505028 | 03/02/2009 | $105.00 |
| | 7332505340 | 03/02/2009 | $165.00 |
| | 7482505132 | 03/02/2009 | $60.00 |
| | 7482505133 | 03/02/2009 | $165.00 |
| | 7742505491 | 03/02/2009 | $150.00 |
| | 7762505298 | 03/02/2009 | $180.00 |
| | 9662505332 | 03/02/2009 | $150.00 |
| | 1002505039 | 03/03/2009 | $165.00 |
| | 1092505290 | 03/03/2009 | $45.00 |
| | 1112505752 | 03/03/2009 | $180.00 |
| | 116250194 | 03/03/2009 | $105.00 |
| | 1282505875 | 03/03/2009 | $180.00 |
| | 1462505168 | 03/03/2009 | $120.00 |
| | 1702505613 | 03/03/2009 | $60.00 |
| | 1762505496 | 03/03/2009 | $105.00 |
| | 2662505591 | 03/03/2009 | $165.00 |
| | 2882505387 | 03/03/2009 | $195.00 |
| | 3242505737 | 03/03/2009 | $120.00 |
| | 5662505262 | 03/03/2009 | $135.00 |
| | 7222505640 | 03/03/2009 | $285.00 |
| | 7422505708 | 03/03/2009 | $90.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 8262505409 | 03/03/2009 | $165.00 |
| | 1012501702 | 03/04/2009 | $15.00 |
| | 1122505368 | 03/04/2009 | $15.00 |
| | 1132502004 | 03/04/2009 | $30.00 |
| | 1232505370 | 03/04/2009 | $45.00 |
| | 1732505518 | 03/04/2009 | $135.00 |
| | 1782505169 | 03/04/2009 | $180.00 |
| | 1932505365 | 03/04/2009 | $180.00 |
| | 2322505449 | 03/04/2009 | $45.00 |
| | 7772505161 | 03/04/2009 | $75.00 |
| | 1212505421 | 03/05/2009 | $150.00 |
| | 1242505701 | 03/05/2009 | $90.00 |
| | 1662505295 | 03/05/2009 | $135.00 |
| | 1672505813 | 03/05/2009 | $75.00 |
| | 1852505505 | 03/05/2009 | $45.00 |
| | 7322505259 | 03/05/2009 | $150.00 |
| | 1132502005 | 03/06/2009 | $105.00 |
| | 1222505799 | 03/06/2009 | $105.00 |
| | 1282505883 | 03/06/2009 | $60.00 |
| | 1422505428 | 03/06/2009 | $150.00 |
| | 1422505429 | 03/06/2009 | $90.00 |
| | 1772505495 | 03/06/2009 | $195.00 |
| | 4662505348 | 03/06/2009 | $105.00 |
| | 7482505143 | 03/06/2009 | $150.00 |
| | 7702505172 | 03/06/2009 | $75.00 |
| | 1272505358 | 03/07/2009 | $150.00 |
| | 1472505411 | 03/07/2009 | $150.00 |
| | 7332505350 | 03/07/2009 | $165.00 |
| | 1022505353 | 03/09/2009 | $120.00 |
| | 1042501748 | 03/09/2009 | $105.00 |
| | 1112505772 | 03/09/2009 | $135.00 |
| | 1122505370 | 03/09/2009 | $90.00 |
| | 1132502006 | 03/09/2009 | $90.00 |
| | 1142501791 | 03/09/2009 | $180.00 |
| | 1232505378 | 03/09/2009 | $75.00 |
| | 1292505273 | 03/09/2009 | $135.00 |
| | 1422505432 | 03/09/2009 | $105.00 |
| | 1672505816 | 03/09/2009 | $150.00 |
| | 1722505332 | 03/09/2009 | $180.00 |
| | 1762505502 | 03/09/2009 | $90.00 |
| | 1882505412 | 03/09/2009 | $210.00 |
| | 2362505246 | 03/09/2009 | $90.00 |
| | 2622505998 | 03/09/2009 | $195.00 |
| | 3622505773 | 03/09/2009 | $90.00 |
| | 7012502058 | 03/09/2009 | $165.00 |
| | 702250143 | 03/09/2009 | $210.00 |
| | 7222505647 | 03/09/2009 | $165.00 |
| | 7232505039 | 03/09/2009 | $150.00 |
| | 7242505375 | 03/09/2009 | $90.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7742505506 | 03/09/2009 | $150.00 |
| | 7762505316 | 03/09/2009 | $225.00 |
| | 8824204970 | 03/09/2009 | $18.00 |
| | 9662505341 | 03/09/2009 | $270.00 |
| | 1002505052 | 03/10/2009 | $105.00 |
| | 1092505295 | 03/10/2009 | $150.00 |
| | 1282505892 | 03/10/2009 | $90.00 |
| | 1462505174 | 03/10/2009 | $60.00 |
| | 1702505620 | 03/10/2009 | $90.00 |
| | 1782505191 | 03/10/2009 | $90.00 |
| | 2362505248 | 03/10/2009 | $15.00 |
| | 2422505086 | 03/10/2009 | $180.00 |
| | 2662505598 | 03/10/2009 | $270.00 |
| | 4662505355 | 03/10/2009 | $150.00 |
| | 5482505014 | 03/10/2009 | $210.00 |
| | 5482505015 | 03/10/2009 | $15.00 |
| | 7422505715 | 03/10/2009 | $105.00 |
| | 7422505716 | 03/10/2009 | $135.00 |
| | 7772505166 | 03/10/2009 | $120.00 |
| | 1132502010 | 03/11/2009 | $30.00 |
| | 1292505277 | 03/11/2009 | $105.00 |
| | 1422505437 | 03/11/2009 | $15.00 |
| | 1822505194 | 03/11/2009 | $90.00 |
| | 3242505746 | 03/11/2009 | $150.00 |
| | 4622505811 | 03/11/2009 | $75.00 |
| | 5662505264 | 03/11/2009 | $90.00 |
| | 7332505353 | 03/11/2009 | $135.00 |
| | 8262505414 | 03/11/2009 | $195.00 |
| | 116250202 | 03/12/2009 | $120.00 |
| | 1222505808 | 03/12/2009 | $105.00 |
| | 1232505381 | 03/12/2009 | $15.00 |
| | 1472505415 | 03/12/2009 | $15.00 |
| | 1662505298 | 03/12/2009 | $225.00 |
| | 1932505381 | 03/12/2009 | $135.00 |
| | 7232505044 | 03/12/2009 | $90.00 |
| | 7482505146 | 03/12/2009 | $195.00 |
| | 1002505056 | 03/13/2009 | $285.00 |
| | 1012501705 | 03/13/2009 | $60.00 |
| | 1132502013 | 03/13/2009 | $15.00 |
| | 1212505434 | 03/13/2009 | $225.00 |
| | 1282505896 | 03/13/2009 | $180.00 |
| | 1522506451 | 03/13/2009 | $555.00 |
| | 1732505534 | 03/13/2009 | $90.00 |
| | 1772505503 | 03/13/2009 | $165.00 |
| | 1852505514 | 03/13/2009 | $75.00 |
| | 2322505465 | 03/13/2009 | $30.00 |
| | 7332505355 | 03/13/2009 | $135.00 |
| | 7702505177 | 03/13/2009 | $105.00 |
| | 8464205787 | 03/13/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1132502015 | 03/14/2009 | $75.00 |
| | 2882505405 | 03/14/2009 | $105.00 |
| | 7322505279 | 03/14/2009 | $180.00 |
| | 1022505369 | 03/16/2009 | $150.00 |
| | 1042501753 | 03/16/2009 | $105.00 |
| | 1112505777 | 03/16/2009 | $180.00 |
| | 1122505379 | 03/16/2009 | $105.00 |
| | 116250203 | 03/16/2009 | $45.00 |
| | 116250204 | 03/16/2009 | $15.00 |
| | 1232505387 | 03/16/2009 | $120.00 |
| | 1272505365 | 03/16/2009 | $105.00 |
| | 1472505420 | 03/16/2009 | $150.00 |
| | 1672505829 | 03/16/2009 | $105.00 |
| | 1722505340 | 03/16/2009 | $180.00 |
| | 1742505918 | 03/16/2009 | $75.00 |
| | 1742505920 | 03/16/2009 | $105.00 |
| | 2622506009 | 03/16/2009 | $225.00 |
| | 3622505780 | 03/16/2009 | $180.00 |
| | 7012502065 | 03/16/2009 | $135.00 |
| | 7222505661 | 03/16/2009 | $120.00 |
| | 7332505361 | 03/16/2009 | $90.00 |
| | 9662505351 | 03/16/2009 | $225.00 |
| | 1092505299 | 03/17/2009 | $90.00 |
| | 1212505437 | 03/17/2009 | $135.00 |
| | 1264207865 | 03/17/2009 | $15.00 |
| | 1292505283 | 03/17/2009 | $210.00 |
| | 1462505180 | 03/17/2009 | $135.00 |
| | 1522506452 | 03/17/2009 | $240.00 |
| | 1732505541 | 03/17/2009 | $180.00 |
| | 1762505511 | 03/17/2009 | $150.00 |
| | 1822505205 | 03/17/2009 | $105.00 |
| | 1882505417 | 03/17/2009 | $210.00 |
| | 2362505257 | 03/17/2009 | $120.00 |
| | 2662505608 | 03/17/2009 | $240.00 |
| | 4622505820 | 03/17/2009 | $90.00 |
| | 4662505361 | 03/17/2009 | $105.00 |
| | 5482505022 | 03/17/2009 | $135.00 |
| | 7242505382 | 03/17/2009 | $90.00 |
| | 7742505520 | 03/17/2009 | $135.00 |
| | 7762505328 | 03/17/2009 | $240.00 |
| | 7772505170 | 03/17/2009 | $180.00 |
| | 1282505900 | 03/18/2009 | $150.00 |
| | 1422505451 | 03/18/2009 | $150.00 |
| | 1422505452 | 03/18/2009 | $75.00 |
| | 1692505253 | 03/18/2009 | $225.00 |
| | 1782505201 | 03/18/2009 | $210.00 |
| | 3242505753 | 03/18/2009 | $195.00 |
| | 5662505272 | 03/18/2009 | $90.00 |
| | 5662505273 | 03/18/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7422505722 | 03/18/2009 | $150.00 |
| | 7482505150 | 03/18/2009 | $195.00 |
| | 1222505834 | 03/19/2009 | $120.00 |
| | 1242505725 | 03/19/2009 | $165.00 |
| | 1662505310 | 03/19/2009 | $180.00 |
| | 1932505390 | 03/19/2009 | $240.00 |
| | 2322505469 | 03/19/2009 | $105.00 |
| | 2322505470 | 03/19/2009 | $15.00 |
| | 2422505092 | 03/19/2009 | $270.00 |
| | 702250152 | 03/19/2009 | $225.00 |
| | 1002505062 | 03/20/2009 | $120.00 |
| | 1772505512 | 03/20/2009 | $150.00 |
| | 7232505047 | 03/20/2009 | $120.00 |
| | 1472505428 | 03/21/2009 | $150.00 |
| | 1852505526 | 03/21/2009 | $195.00 |
| | 1022505384 | 03/23/2009 | $255.00 |
| | 1672505834 | 03/23/2009 | $165.00 |
| | 1882505423 | 03/23/2009 | $195.00 |
| | 3622505786 | 03/23/2009 | $105.00 |
| | 702250155 | 03/23/2009 | $15.00 |
| | 7702505188 | 03/23/2009 | $105.00 |
| | 1022505390 | 03/31/2009 | $105.00 |
| | 1092505309 | 03/31/2009 | $300.00 |
| | 1112505788 | 03/31/2009 | $435.00 |
| | 1122505386 | 03/31/2009 | $140.00 |
| | 116250211 | 03/31/2009 | $90.00 |
| | 116250212 | 03/31/2009 | $150.00 |
| | 1222505837 | 03/31/2009 | $180.00 |
| | 1272505381 | 03/31/2009 | $285.00 |
| | 1282505905 | 03/31/2009 | $285.00 |
| | 1292505287 | 03/31/2009 | $360.00 |
| | 1462505183 | 03/31/2009 | $90.00 |
| | 1522506463 | 03/31/2009 | $450.00 |
| | 1662505312 | 03/31/2009 | $285.00 |
| | 1672505835 | 03/31/2009 | $210.00 |
| | 1702505632 | 03/31/2009 | $240.00 |
| | 1732505551 | 03/31/2009 | $360.00 |
| | 1772505513 | 03/31/2009 | $225.00 |
| | 1852505532 | 03/31/2009 | $120.00 |
| | 1932505395 | 03/31/2009 | $225.00 |
| | 2362505263 | 03/31/2009 | $240.00 |
| | 2422505097 | 03/31/2009 | $225.00 |
| | 2622506023 | 03/31/2009 | $540.00 |
| | 2662505618 | 03/31/2009 | $240.00 |
| | 3242505763 | 03/31/2009 | $255.00 |
| | 3622505788 | 03/31/2009 | $120.00 |
| | 4622505829 | 03/31/2009 | $180.00 |
| | 4662505368 | 03/31/2009 | $135.00 |
| | 4662505369 | 03/31/2009 | $195.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 5662505276 | 03/31/2009 | $150.00 |
| | 7012502072 | 03/31/2009 | $135.00 |
| | 7012502073 | 03/31/2009 | $150.00 |
| | 7012502074 | 03/31/2009 | $30.00 |
| | 7702505189 | 03/31/2009 | $180.00 |
| | 7772505174 | 03/31/2009 | $315.00 |
| | 8464205850 | 03/31/2009 | $15.00 |
| | 9662505361 | 03/31/2009 | $195.00 |
| | 9662505362 | 03/31/2009 | $240.00 |
| | 1002505068 | 04/01/2009 | $150.00 |
| | 1002505069 | 04/01/2009 | $150.00 |
| | 1042501756 | 04/01/2009 | $195.00 |
| | 1232505407 | 04/01/2009 | $360.00 |
| | 1742505938 | 04/01/2009 | $15.00 |
| | 1742505939 | 04/01/2009 | $150.00 |
| | 1742505940 | 04/01/2009 | $120.00 |
| | 1762505515 | 04/01/2009 | $270.00 |
| | 1778605855 | 04/01/2009 | $45.00 |
| | 1822505213 | 04/01/2009 | $315.00 |
| | 2322505476 | 04/01/2009 | $180.00 |
| | 702250159 | 04/01/2009 | $210.00 |
| | 702250160 | 04/01/2009 | $195.00 |
| | 7222505675 | 04/01/2009 | $375.00 |
| | 7222505677 | 04/01/2009 | $15.00 |
| | 7232505050 | 04/01/2009 | $120.00 |
| | 7242505392 | 04/01/2009 | $360.00 |
| | 7422505727 | 04/01/2009 | $135.00 |
| | 7422505728 | 04/01/2009 | $150.00 |
| | 7422505729 | 04/01/2009 | $135.00 |
| | 7482505156 | 04/01/2009 | $255.00 |
| | 7482505157 | 04/01/2009 | $270.00 |
| | 1132502025 | 04/02/2009 | $390.00 |
| | 1142501805 | 04/02/2009 | $300.00 |
| | 1722505350 | 04/02/2009 | $405.00 |
| | 1822505214 | 04/02/2009 | $195.00 |
| | 2422505099 | 04/02/2009 | $240.00 |
| | 5482505030 | 04/02/2009 | $315.00 |
| | 7742505527 | 04/02/2009 | $150.00 |
| | 8262505431 | 04/02/2009 | $315.00 |
| | 1002505070 | 04/03/2009 | $90.00 |
| | 1002505071 | 04/03/2009 | $90.00 |
| | 1124206010 | 04/03/2009 | $15.00 |
| | 1212505449 | 04/03/2009 | $135.00 |
| | 1212505450 | 04/03/2009 | $405.00 |
| | 1242505732 | 04/03/2009 | $150.00 |
| | 1242505734 | 04/03/2009 | $120.00 |
| | 1422505458 | 04/03/2009 | $150.00 |
| | 1422505459 | 04/03/2009 | $150.00 |
| | 1422505460 | 04/03/2009 | $120.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1772505519 | 04/03/2009 | $165.00 |
| | 1782505208 | 04/03/2009 | $480.00 |
| | 2882505411 | 04/03/2009 | $375.00 |
| | 7332505375 | 04/03/2009 | $225.00 |
| | 7762505332 | 04/03/2009 | $195.00 |
| | 7762505333 | 04/03/2009 | $180.00 |
| | 1264207937 | 04/04/2009 | $15.00 |
| | 1852505537 | 04/04/2009 | $195.00 |
| | 1882505426 | 04/04/2009 | $210.00 |
| | 1012501714 | 04/06/2009 | $240.00 |
| | 1022505400 | 04/06/2009 | $60.00 |
| | 116250216 | 04/06/2009 | $45.00 |
| | 1212505454 | 04/06/2009 | $315.00 |
| | 1242505736 | 04/06/2009 | $345.00 |
| | 1272505388 | 04/06/2009 | $45.00 |
| | 1282505909 | 04/06/2009 | $195.00 |
| | 1292505292 | 04/06/2009 | $135.00 |
| | 1472505432 | 04/06/2009 | $300.00 |
| | 1522506469 | 04/06/2009 | $360.00 |
| | 1672505845 | 04/06/2009 | $195.00 |
| | 1742505944 | 04/06/2009 | $150.00 |
| | 3622505793 | 04/06/2009 | $75.00 |
| | 4662505374 | 04/06/2009 | $210.00 |
| | 7012502080 | 04/06/2009 | $150.00 |
| | 7332505377 | 04/06/2009 | $225.00 |
| | 9662505367 | 04/06/2009 | $255.00 |
| | 1042501760 | 04/07/2009 | $75.00 |
| | 1092505316 | 04/07/2009 | $195.00 |
| | 1122505392 | 04/07/2009 | $60.00 |
| | 1132502029 | 04/07/2009 | $150.00 |
| | 1232505415 | 04/07/2009 | $150.00 |
| | 1462505189 | 04/07/2009 | $105.00 |
| | 1662505318 | 04/07/2009 | $285.00 |
| | 1722505356 | 04/07/2009 | $150.00 |
| | 1822505218 | 04/07/2009 | $105.00 |
| | 1852505538 | 04/07/2009 | $135.00 |
| | 3242505769 | 04/07/2009 | $120.00 |
| | 7232505053 | 04/07/2009 | $135.00 |
| | 7422505732 | 04/07/2009 | $150.00 |
| | 1142501807 | 04/08/2009 | $75.00 |
| | 1732505562 | 04/08/2009 | $255.00 |
| | 1778605865 | 04/08/2009 | $15.00 |
| | 1782505215 | 04/08/2009 | $195.00 |
| | 2662505627 | 04/08/2009 | $270.00 |
| | 3622505795 | 04/08/2009 | $15.00 |
| | 5662505281 | 04/08/2009 | $135.00 |
| | 7242505396 | 04/08/2009 | $105.00 |
| | 7772505183 | 04/08/2009 | $225.00 |
| | 1002505081 | 04/09/2009 | $150.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1002505082 | 04/09/2009 | $30.00 |
| | 1222505850 | 04/09/2009 | $150.00 |
| | 1932505413 | 04/09/2009 | $345.00 |
| | 2622506035 | 04/09/2009 | $300.00 |
| | 3622505798 | 04/09/2009 | $15.00 |
| | 7702505201 | 04/09/2009 | $90.00 |
| | 7742505537 | 04/09/2009 | $150.00 |
| | 1122505393 | 04/10/2009 | $70.00 |
| | 1132502031 | 04/10/2009 | $90.00 |
| | 1472505434 | 04/10/2009 | $15.00 |
| | 1702505646 | 04/10/2009 | $30.00 |
| | 1762505522 | 04/10/2009 | $180.00 |
| | 1772505520 | 04/10/2009 | $165.00 |
| | 2322505481 | 04/10/2009 | $150.00 |
| | 2322505482 | 04/10/2009 | $15.00 |
| | 2422505104 | 04/10/2009 | $225.00 |
| | 5482505037 | 04/10/2009 | $105.00 |
| | 7222505686 | 04/10/2009 | $120.00 |
| | 7322505298 | 04/11/2009 | $135.00 |
| | 1022505403 | 04/13/2009 | $165.00 |
| | 1112505801 | 04/13/2009 | $45.00 |
| | 1112505802 | 04/13/2009 | $105.00 |
| | 1212505460 | 04/13/2009 | $240.00 |
| | 1232505425 | 04/13/2009 | $150.00 |
| | 1264207962 | 04/13/2009 | $15.00 |
| | 1272505396 | 04/13/2009 | $240.00 |
| | 1282505913 | 04/13/2009 | $270.00 |
| | 1292505300 | 04/13/2009 | $330.00 |
| | 1522506480 | 04/13/2009 | $360.00 |
| | 1662505323 | 04/13/2009 | $195.00 |
| | 1672505850 | 04/13/2009 | $135.00 |
| | 1722505362 | 04/13/2009 | $225.00 |
| | 1742505959 | 04/13/2009 | $30.00 |
| | 1742505960 | 04/13/2009 | $150.00 |
| | 1882505433 | 04/13/2009 | $135.00 |
| | 2362505277 | 04/13/2009 | $180.00 |
| | 3622505804 | 04/13/2009 | $165.00 |
| | 4662505380 | 04/13/2009 | $180.00 |
| | 7012502085 | 04/13/2009 | $150.00 |
| | 7332505384 | 04/13/2009 | $180.00 |
| | 7482505172 | 04/13/2009 | $240.00 |
| | 9662505373 | 04/13/2009 | $240.00 |
| | 1042501762 | 04/14/2009 | $165.00 |
| | 1092505318 | 04/14/2009 | $105.00 |
| | 1122505397 | 04/14/2009 | $150.00 |
| | 116250222 | 04/14/2009 | $150.00 |
| | 1242505738 | 04/14/2009 | $150.00 |
| | 1272505397 | 04/14/2009 | $15.00 |
| | 1282505914 | 04/14/2009 | $60.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1462505191 | 04/14/2009 | $45.00 |
| | 1692505264 | 04/14/2009 | $345.00 |
| | 1702505653 | 04/14/2009 | $195.00 |
| | 1822505222 | 04/14/2009 | $165.00 |
| | 2322505485 | 04/14/2009 | $75.00 |
| | 2662505633 | 04/14/2009 | $180.00 |
| | 7242505407 | 04/14/2009 | $90.00 |
| | 7762505345 | 04/14/2009 | $270.00 |
| | 7772505186 | 04/14/2009 | $150.00 |
| | 8262505440 | 04/14/2009 | $210.00 |
| | 1012501718 | 04/15/2009 | $105.00 |
| | 1132502033 | 04/15/2009 | $105.00 |
| | 116250223 | 04/15/2009 | $25.00 |
| | 1264207968 | 04/15/2009 | $15.00 |
| | 1472505439 | 04/15/2009 | $195.00 |
| | 2622506043 | 04/15/2009 | $180.00 |
| | 2622506049 | 04/15/2009 | $15.00 |
| | 3242505770 | 04/15/2009 | $90.00 |
| | 4622505850 | 04/15/2009 | $135.00 |
| | 5662505287 | 04/15/2009 | $105.00 |
| | 7232505057 | 04/15/2009 | $75.00 |
| | 7422505738 | 04/15/2009 | $225.00 |
| | 7742505553 | 04/15/2009 | $150.00 |
| | 1222505864 | 04/16/2009 | $105.00 |
| | 1692505270 | 04/16/2009 | $285.00 |
| | 1732505572 | 04/16/2009 | $165.00 |
| | 1762505524 | 04/16/2009 | $105.00 |
| | 1762505525 | 04/16/2009 | $90.00 |
| | 1932505422 | 04/16/2009 | $90.00 |
| | 1002505090 | 04/17/2009 | $150.00 |
| | 1012501720 | 04/17/2009 | $15.00 |
| | 1132502034 | 04/17/2009 | $75.00 |
| | 1772505527 | 04/17/2009 | $195.00 |
| | 1782505228 | 04/17/2009 | $465.00 |
| | 7482505180 | 04/17/2009 | $135.00 |
| | 1852505552 | 04/18/2009 | $195.00 |
| | 2882505419 | 04/18/2009 | $360.00 |
| | 3264206511 | 04/18/2009 | $15.00 |
| | | | **$97,531.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALABAMA DEPT OF REVENUE | 1102505368 | 01/19/2009 | $45.00 |
| | 2672505328 | 01/19/2009 | $60.00 |
| | 1322505464 | 01/20/2009 | $60.00 |
| | 1372505081 | 01/20/2009 | $105.00 |
| | 1562505646 | 01/20/2009 | $135.00 |
| | 8662505454 | 01/20/2009 | $225.00 |
| | 1382505826 | 01/21/2009 | $60.00 |
| | 1262505696 | 01/22/2009 | $180.00 |
| | 1872505301 | 01/22/2009 | $135.00 |
| | 7732505202 | 01/22/2009 | $60.00 |
| | 7002504971 | 01/24/2009 | $90.00 |
| | 1102505372 | 01/26/2009 | $60.00 |
| | 1322505472 | 01/26/2009 | $90.00 |
| | 1372505089 | 01/26/2009 | $45.00 |
| | 7672505170 | 01/26/2009 | $195.00 |
| | 8662505461 | 01/26/2009 | $75.00 |
| | 2242505269 | 01/27/2009 | $90.00 |
| | 1262505707 | 01/29/2009 | $195.00 |
| | 1382505831 | 01/29/2009 | $45.00 |
| | 7362505206 | 01/29/2009 | $120.00 |
| | 7732505210 | 01/29/2009 | $60.00 |
| | 1102505376 | 02/02/2009 | $45.00 |
| | 1302505007 | 02/02/2009 | $105.00 |
| | 1372505091 | 02/02/2009 | $60.00 |
| | 1562505676 | 02/02/2009 | $225.00 |
| | 1872505321 | 02/03/2009 | $75.00 |
| | 7002504984 | 02/03/2009 | $15.00 |
| | 7672505186 | 02/03/2009 | $90.00 |
| | 7732505223 | 02/03/2009 | $15.00 |
| | 7184202735 | 02/04/2009 | $15.00 |
| | 1262505724 | 02/05/2009 | $165.00 |
| | 7732505230 | 02/05/2009 | $15.00 |
| | 8662505480 | 02/05/2009 | $105.00 |
| | 1382505850 | 02/06/2009 | $105.00 |
| | 7362505223 | 02/06/2009 | $45.00 |
| | 1072504895 | 02/09/2009 | $75.00 |
| | 1102505393 | 02/09/2009 | $45.00 |
| | 1322505492 | 02/09/2009 | $60.00 |
| | 1372505101 | 02/09/2009 | $75.00 |
| | 7362505227 | 02/09/2009 | $60.00 |
| | 1562505686 | 02/10/2009 | $195.00 |
| | 8662505488 | 02/10/2009 | $90.00 |
| | 1262505735 | 02/12/2009 | $60.00 |
| | 1302505016 | 02/12/2009 | $120.00 |
| | 2242505297 | 02/12/2009 | $195.00 |
| | 7002504996 | 02/12/2009 | $60.00 |
| | 7732505235 | 02/12/2009 | $90.00 |
| | 1872505332 | 02/13/2009 | $60.00 |
| | 1322505495 | 02/14/2009 | $30.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1102505401 | 02/16/2009 | $30.00 |
| | 2242505305 | 02/17/2009 | $30.00 |
| | 2242505309 | 02/17/2009 | $15.00 |
| | 7672505208 | 02/17/2009 | $135.00 |
| | 7362505244 | 02/18/2009 | $90.00 |
| | 1072504904 | 02/19/2009 | $120.00 |
| | 1262505747 | 02/19/2009 | $120.00 |
| | 1372505115 | 02/19/2009 | $90.00 |
| | 1382505864 | 02/19/2009 | $30.00 |
| | 1562505704 | 02/19/2009 | $105.00 |
| | 7002505001 | 02/19/2009 | $60.00 |
| | 7732505237 | 02/19/2009 | $90.00 |
| | 1262505753 | 02/21/2009 | $15.00 |
| | 1322505504 | 02/23/2009 | $75.00 |
| | 1872505339 | 02/23/2009 | $30.00 |
| | 2242505326 | 02/23/2009 | $60.00 |
| | 8662505495 | 02/23/2009 | $195.00 |
| | 1382505870 | 02/24/2009 | $60.00 |
| | 7362505257 | 02/25/2009 | $240.00 |
| | 7672505216 | 02/25/2009 | $90.00 |
| | 1102505405 | 02/26/2009 | $45.00 |
| | 1262505763 | 02/26/2009 | $45.00 |
| | 1302505027 | 02/26/2009 | $240.00 |
| | 1322505506 | 02/26/2009 | $60.00 |
| | 1372505120 | 02/27/2009 | $30.00 |
| | 2242505338 | 02/27/2009 | $15.00 |
| | 7732505240 | 02/27/2009 | $60.00 |
| | 1562505723 | 03/02/2009 | $315.00 |
| | 1872505344 | 03/02/2009 | $75.00 |
| | 2242505339 | 03/02/2009 | $135.00 |
| | 7002505007 | 03/02/2009 | $105.00 |
| | 7362505273 | 03/02/2009 | $225.00 |
| | 1102505414 | 03/03/2009 | $60.00 |
| | 1262505773 | 03/03/2009 | $15.00 |
| | 1382505880 | 03/03/2009 | $75.00 |
| | 1322505521 | 03/04/2009 | $75.00 |
| | 7672505226 | 03/04/2009 | $105.00 |
| | 1262505779 | 03/05/2009 | $105.00 |
| | 7732505253 | 03/05/2009 | $105.00 |
| | 8662505513 | 03/06/2009 | $195.00 |
| | 1102505420 | 03/09/2009 | $60.00 |
| | 1302505039 | 03/09/2009 | $210.00 |
| | 1372505134 | 03/09/2009 | $60.00 |
| | 2242505353 | 03/09/2009 | $120.00 |
| | 7002505016 | 03/09/2009 | $45.00 |
| | 7362505288 | 03/09/2009 | $135.00 |
| | 7672505230 | 03/09/2009 | $120.00 |
| | 1072504926 | 03/10/2009 | $180.00 |
| | 1322505528 | 03/10/2009 | $60.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1382505892 | 03/10/2009 | $75.00 |
| | 1562505746 | 03/10/2009 | $315.00 |
| | 1872505359 | 03/10/2009 | $135.00 |
| | 2242505355 | 03/11/2009 | $60.00 |
| | 1262505787 | 03/12/2009 | $90.00 |
| | 7732505260 | 03/12/2009 | $120.00 |
| | 7002505023 | 03/14/2009 | $120.00 |
| | 8662505518 | 03/14/2009 | $150.00 |
| | 1102505431 | 03/16/2009 | $135.00 |
| | 1302505045 | 03/16/2009 | $75.00 |
| | 1322505537 | 03/16/2009 | $45.00 |
| | 1382505897 | 03/16/2009 | $15.00 |
| | 1382505898 | 03/16/2009 | $150.00 |
| | 2242505363 | 03/16/2009 | $75.00 |
| | 7672505239 | 03/16/2009 | $150.00 |
| | 1872505370 | 03/17/2009 | $90.00 |
| | 7362505313 | 03/17/2009 | $195.00 |
| | 1372505143 | 03/18/2009 | $135.00 |
| | 1262505811 | 03/19/2009 | $270.00 |
| | 1562505758 | 03/19/2009 | $270.00 |
| | 7362505319 | 03/19/2009 | $60.00 |
| | 7732505270 | 03/20/2009 | $150.00 |
| | 1322505541 | 03/21/2009 | $120.00 |
| | 7002505030 | 03/23/2009 | $45.00 |
| | 1702505628 | 03/25/2009 | $120.00 |
| | 1072504934 | 03/31/2009 | $285.00 |
| | 1102505436 | 03/31/2009 | $225.00 |
| | 1302505050 | 03/31/2009 | $330.00 |
| | 1382505905 | 03/31/2009 | $150.00 |
| | 1382505909 | 03/31/2009 | $150.00 |
| | 1382505910 | 03/31/2009 | $45.00 |
| | 1562505766 | 03/31/2009 | $180.00 |
| | 7362505323 | 03/31/2009 | $300.00 |
| | 7732505271 | 03/31/2009 | $150.00 |
| | 7732505272 | 03/31/2009 | $105.00 |
| | 8662505529 | 03/31/2009 | $285.00 |
| | 8662505530 | 03/31/2009 | $195.00 |
| | 8662505531 | 03/31/2009 | $150.00 |
| | 1262505824 | 04/01/2009 | $480.00 |
| | 1872505376 | 04/01/2009 | $225.00 |
| | 7002505031 | 04/01/2009 | $120.00 |
| | 7672505247 | 04/01/2009 | $195.00 |
| | 7672505248 | 04/01/2009 | $150.00 |
| | 1322505546 | 04/02/2009 | $240.00 |
| | 2242505377 | 04/02/2009 | $315.00 |
| | 1372505146 | 04/03/2009 | $195.00 |
| | 7362505331 | 04/04/2009 | $135.00 |
| | 1102505440 | 04/06/2009 | $90.00 |
| | 1322505551 | 04/06/2009 | $45.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7672505252 | 04/06/2009 | $120.00 |
| | 1072504941 | 04/07/2009 | $240.00 |
| | 1382505921 | 04/07/2009 | $150.00 |
| | 1562505776 | 04/07/2009 | $195.00 |
| | 2242505380 | 04/07/2009 | $105.00 |
| | 7002505033 | 04/08/2009 | $105.00 |
| | 8662505537 | 04/08/2009 | $210.00 |
| | 1302505056 | 04/09/2009 | $255.00 |
| | 1872505381 | 04/09/2009 | $150.00 |
| | 7362505337 | 04/09/2009 | $150.00 |
| | 1262505844 | 04/10/2009 | $345.00 |
| | 1322505560 | 04/10/2009 | $60.00 |
| | 7732505283 | 04/10/2009 | $165.00 |
| | 1102505451 | 04/13/2009 | $90.00 |
| | 1372505152 | 04/13/2009 | $135.00 |
| | 1562505786 | 04/13/2009 | $90.00 |
| | 2242505389 | 04/13/2009 | $75.00 |
| | 7002505037 | 04/14/2009 | $60.00 |
| | 1072504953 | 04/16/2009 | $210.00 |
| | 1322505563 | 04/16/2009 | $60.00 |
| | 7362505350 | 04/16/2009 | $135.00 |
| | 7672505267 | 04/16/2009 | $165.00 |
| | 7732505291 | 04/16/2009 | $120.00 |
| | 1262505853 | 04/17/2009 | $150.00 |
| | 1382505941 | 04/17/2009 | $105.00 |
| | 1562505789 | 04/17/2009 | $150.00 |
| | 1872505391 | 04/17/2009 | $180.00 |
| | 8662505550 | 04/17/2009 | $180.00 |
| | | | **$21,240.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALABAMA DEPT. OF REVENUE | 1352505281 | 01/20/2009 | $30.00 |
| | 3662505334 | 01/21/2009 | $75.00 |
| | 10625099 | 01/22/2009 | $90.00 |
| | 1402505625 | 01/22/2009 | $375.00 |
| | 1352505284 | 01/23/2009 | $30.00 |
| | 1992505103 | 01/24/2009 | $45.00 |
| | 2482505257 | 01/26/2009 | $75.00 |
| | 1992505109 | 01/30/2009 | $90.00 |
| | 2482505259 | 02/02/2009 | $75.00 |
| | 2482505263 | 02/03/2009 | $60.00 |
| | 1352505299 | 02/04/2009 | $120.00 |
| | 3662505344 | 02/04/2009 | $180.00 |
| | 1992505122 | 02/05/2009 | $90.00 |
| | 1402505660 | 02/06/2009 | $150.00 |
| | 1992505128 | 02/10/2009 | $15.00 |
| | 1352505305 | 02/11/2009 | $75.00 |
| | 2482505275 | 02/13/2009 | $60.00 |
| | 2482505280 | 02/16/2009 | $60.00 |
| | 3662505352 | 02/16/2009 | $135.00 |
| | 1352505315 | 02/17/2009 | $45.00 |
| | 1992505134 | 02/18/2009 | $75.00 |
| | 2482505281 | 02/19/2009 | $60.00 |
| | 1402505677 | 02/21/2009 | $225.00 |
| | 7322505248 | 02/21/2009 | $60.00 |
| | 106250116 | 02/23/2009 | $165.00 |
| | 1992505138 | 02/23/2009 | $30.00 |
| | 2482505286 | 02/24/2009 | $45.00 |
| | 1992505139 | 02/26/2009 | $60.00 |
| | 2482505290 | 03/02/2009 | $90.00 |
| | 1402505692 | 03/03/2009 | $150.00 |
| | 1992505148 | 03/03/2009 | $90.00 |
| | 1352505330 | 03/04/2009 | $270.00 |
| | 2482505299 | 03/06/2009 | $105.00 |
| | 1992505154 | 03/09/2009 | $75.00 |
| | 1992505159 | 03/11/2009 | $45.00 |
| | 2482505302 | 03/11/2009 | $75.00 |
| | 3662505372 | 03/11/2009 | $360.00 |
| | 2482505305 | 03/14/2009 | $135.00 |
| | 106250128 | 03/16/2009 | $285.00 |
| | 1992505161 | 03/16/2009 | $135.00 |
| | 1402505710 | 03/18/2009 | $270.00 |
| | 3662505379 | 03/18/2009 | $480.00 |
| | 2482505311 | 03/19/2009 | $90.00 |
| | 7322505282 | 03/19/2009 | $15.00 |
| | 1992505165 | 03/20/2009 | $45.00 |
| | 1352505345 | 03/21/2009 | $330.00 |
| | 1402505719 | 03/31/2009 | $330.00 |
| | 3662505383 | 03/31/2009 | $375.00 |
| | 1992505172 | 04/02/2009 | $330.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2482505316 | 04/02/2009 | $255.00 |
| | 7322505287 | 04/03/2009 | $465.00 |
| | 106250135 | 04/06/2009 | $255.00 |
| | 1382505922 | 04/07/2009 | $15.00 |
| | 1352505352 | 04/08/2009 | $390.00 |
| | 1992505176 | 04/08/2009 | $150.00 |
| | 2482505321 | 04/08/2009 | $90.00 |
| | 1000009603 | 04/09/2009 | $18.00 |
| | 3662505387 | 04/09/2009 | $330.00 |
| | 1352505353 | 04/10/2009 | $210.00 |
| | 106250139 | 04/14/2009 | $195.00 |
| | 1402505729 | 04/14/2009 | $435.00 |
| | 2482505325 | 04/14/2009 | $165.00 |
| | 1992505182 | 04/15/2009 | $195.00 |
| | | | **$9,843.00** |
| ALABAMA GAS CORPORATION | 1702505557 | 01/20/2009 | $140.51 |
| | 7242505310 | 01/20/2009 | $801.46 |
| | 1332505504 | 02/02/2009 | $998.16 |
| | 1672505742 | 02/02/2009 | $268.75 |
| | 7772505118 | 02/02/2009 | $136.66 |
| | 8662505473 | 02/02/2009 | $105.34 |
| | 1932505334 | 02/16/2009 | $446.51 |
| | 1232505361 | 03/02/2009 | $513.75 |
| | 1332505538 | 03/02/2009 | $788.98 |
| | 1672505804 | 03/02/2009 | $392.97 |
| | 3242505730 | 03/02/2009 | $234.09 |
| | 4662505334 | 03/02/2009 | $566.65 |
| | 7772505151 | 03/02/2009 | $336.06 |
| | 8262505404 | 03/02/2009 | $229.96 |
| | 8662505500 | 03/02/2009 | $158.85 |
| | 1932505373 | 03/06/2009 | $419.93 |
| | 7422505714 | 03/10/2009 | $44.36 |
| | 1702505626 | 03/17/2009 | $136.48 |
| | 24088 | 04/10/2009 | $391.33 |
| | | | **$7,110.80** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALABAMA POWER | 7002504958 | 01/19/2009 | $628.41 |
| | 3622505694 | 01/23/2009 | $423.78 |
| | 7702505135 | 01/27/2009 | $78.09 |
| | 1462505131 | 01/29/2009 | $194.34 |
| | 7012502014 | 01/29/2009 | $277.50 |
| | 7012502015 | 01/29/2009 | $75.60 |
| | 7702505137 | 01/29/2009 | $664.43 |
| | 1092505258 | 02/02/2009 | $363.81 |
| | 1102505382 | 02/02/2009 | $574.35 |
| | 1122505317 | 02/02/2009 | $279.23 |
| | 1272505312 | 02/02/2009 | $342.86 |
| | 1332505505 | 02/02/2009 | $651.16 |
| | 1342505493 | 02/02/2009 | $492.50 |
| | 1402505647 | 02/02/2009 | $786.91 |
| | 1622505492 | 02/02/2009 | $314.10 |
| | 1662505252 | 02/02/2009 | $442.80 |
| | 1722505277 | 02/02/2009 | $441.25 |
| | 1722505280 | 02/02/2009 | $188.21 |
| | 1732505472 | 02/02/2009 | $515.78 |
| | 1742505854 | 02/02/2009 | $609.20 |
| | 1772505460 | 02/02/2009 | $775.51 |
| | 1852505462 | 02/02/2009 | $855.21 |
| | 1932505309 | 02/02/2009 | $442.95 |
| | 2242505276 | 02/02/2009 | $1,026.69 |
| | 2622505938 | 02/02/2009 | $503.38 |
| | 3242505696 | 02/02/2009 | $444.35 |
| | 3662505338 | 02/02/2009 | $569.28 |
| | 4622505754 | 02/02/2009 | $498.24 |
| | 4662505304 | 02/02/2009 | $345.94 |
| | 4662505308 | 02/02/2009 | $496.32 |
| | 5662505211 | 02/02/2009 | $677.52 |
| | 7262505191 | 02/02/2009 | $421.35 |
| | 7262505192 | 02/02/2009 | $208.31 |
| | 7332505305 | 02/02/2009 | $564.52 |
| | 7732505216 | 02/02/2009 | $203.82 |
| | 7742505447 | 02/02/2009 | $499.33 |
| | 7772505119 | 02/02/2009 | $470.46 |
| | 8662505469 | 02/02/2009 | $399.98 |
| | 1072504884 | 02/03/2009 | $517.61 |
| | 9662505304 | 02/03/2009 | $672.18 |
| | 1002504990 | 02/04/2009 | $825.31 |
| | 1702505581 | 02/04/2009 | $338.73 |
| | 1112505723 | 02/05/2009 | $1,129.60 |
| | 1252505311 | 02/05/2009 | $349.55 |
| | 7762505254 | 02/05/2009 | $497.09 |
| | 8262505378 | 02/05/2009 | $189.55 |
| | 2422505056 | 02/06/2009 | $973.82 |
| | 8742508325 | 02/07/2009 | $565.85 |
| | 115250266 | 02/09/2009 | $526.26 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1372505102 | 02/09/2009 | $540.35 |
| | 1692505210 | 02/09/2009 | $344.61 |
| | 1882505383 | 02/09/2009 | $396.42 |
| | 1052502180 | 02/10/2009 | $403.54 |
| | 1522506375 | 02/10/2009 | $503.39 |
| | 7002504992 | 02/10/2009 | $552.06 |
| | 1312505217 | 02/11/2009 | $641.44 |
| | 1422505407 | 02/11/2009 | $627.81 |
| | 2662505570 | 02/11/2009 | $473.24 |
| | 7422505690 | 02/11/2009 | $418.74 |
| | 7882505322 | 02/12/2009 | $1,029.39 |
| | 1242505675 | 02/13/2009 | $598.86 |
| | 7322505235 | 02/13/2009 | $26.00 |
| | 1302505018 | 02/16/2009 | $457.57 |
| | 1382505860 | 02/17/2009 | $469.51 |
| | 1422505417 | 02/19/2009 | $58.91 |
| | 7702505157 | 02/19/2009 | $376.56 |
| | 1262505756 | 02/21/2009 | $803.51 |
| | 116250181 | 02/23/2009 | $342.86 |
| | 1352505317 | 02/23/2009 | $1,075.82 |
| | 3622505752 | 02/24/2009 | $399.90 |
| | 1092505285 | 03/02/2009 | $405.81 |
| | 1102505411 | 03/02/2009 | $556.87 |
| | 1122505365 | 03/02/2009 | $866.28 |
| | 1272505344 | 03/02/2009 | $307.90 |
| | 1332505536 | 03/02/2009 | $624.97 |
| | 1342505533 | 03/02/2009 | $446.44 |
| | 1402505680 | 03/02/2009 | $566.73 |
| | 1462505167 | 03/02/2009 | $216.42 |
| | 1662505280 | 03/02/2009 | $442.76 |
| | 1722505319 | 03/02/2009 | $183.59 |
| | 1722505320 | 03/02/2009 | $410.74 |
| | 1732505508 | 03/02/2009 | $497.89 |
| | 1742505895 | 03/02/2009 | $543.15 |
| | 1772505485 | 03/02/2009 | $562.53 |
| | 1852505499 | 03/02/2009 | $811.85 |
| | 1932505360 | 03/02/2009 | $456.06 |
| | 2622505973 | 03/02/2009 | $553.96 |
| | 3242505732 | 03/02/2009 | $453.01 |
| | 3662505361 | 03/02/2009 | $533.82 |
| | 4622505788 | 03/02/2009 | $620.62 |
| | 4662505339 | 03/02/2009 | $480.27 |
| | 5662505244 | 03/02/2009 | $625.21 |
| | 7262505218 | 03/02/2009 | $348.69 |
| | 7262505219 | 03/02/2009 | $187.83 |
| | 7732505243 | 03/02/2009 | $207.04 |
| | 7772505152 | 03/02/2009 | $427.52 |
| | 8662505501 | 03/02/2009 | $459.89 |
| | 9662505331 | 03/02/2009 | $650.84 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1002505040 | 03/03/2009 | $746.88 |
| | 2882505384 | 03/03/2009 | $323.00 |
| | 7012502048 | 03/03/2009 | $639.02 |
| | 7012502049 | 03/03/2009 | $194.98 |
| | 7332505347 | 03/03/2009 | $685.33 |
| | 1622505542 | 03/04/2009 | $301.63 |
| | 1072504920 | 03/05/2009 | $484.29 |
| | 1252505357 | 03/05/2009 | $367.06 |
| | 1372505129 | 03/05/2009 | $494.92 |
| | 1702505616 | 03/05/2009 | $390.97 |
| | 1762505498 | 03/05/2009 | $1,015.69 |
| | 2882505391 | 03/05/2009 | $310.40 |
| | 7742505499 | 03/05/2009 | $484.03 |
| | 1112505771 | 03/06/2009 | $947.55 |
| | 7322505261 | 03/06/2009 | $1,040.70 |
| | 7762505314 | 03/07/2009 | $466.56 |
| | 115250306 | 03/09/2009 | $415.07 |
| | 1692505243 | 03/09/2009 | $300.32 |
| | 2422505085 | 03/09/2009 | $875.20 |
| | 8742508359 | 03/09/2009 | $415.00 |
| | 7422505713 | 03/10/2009 | $458.99 |
| | 7882505346 | 03/10/2009 | $727.59 |
| | 1312505232 | 03/12/2009 | $512.96 |
| | 1522506449 | 03/12/2009 | $453.50 |
| | 2662505601 | 03/12/2009 | $416.99 |
| | 8262505415 | 03/12/2009 | $202.81 |
| | 1422505440 | 03/14/2009 | $498.84 |
| | 2242505362 | 03/14/2009 | $2,157.82 |
| | 1242505722 | 03/16/2009 | $744.35 |
| | 1422505446 | 03/16/2009 | $58.91 |
| | 3622505779 | 03/16/2009 | $457.69 |
| | 7002505024 | 03/16/2009 | $538.45 |
| | 1882505421 | 03/17/2009 | $388.14 |
| | 7322505281 | 03/17/2009 | $727.58 |
| | 1052502243 | 03/18/2009 | $403.54 |
| | 1262505799 | 03/18/2009 | $684.73 |
| | 1302505048 | 03/18/2009 | $363.34 |
| | 7702505181 | 03/18/2009 | $348.67 |
| | 116250206 | 03/19/2009 | $227.33 |
| | 1762505513 | 03/19/2009 | $656.20 |
| | 7702505186 | 03/20/2009 | $158.16 |
| | 1352505348 | 03/23/2009 | $987.78 |
| | 23793 | 04/03/2009 | $2,362.69 |
| | 24087 | 04/10/2009 | $3,442.65 |
| | | | **$77,200.51** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALABAMA TITLE LOAN | 1622502837 | 04/03/2009 | $3,804.16 |
| | 1272502611 | 04/09/2009 | $530.16 |
| | 4622503089 | 04/10/2009 | $513.32 |
| | 1622502856 | 04/13/2009 | $645.11 |
| | | | **$5,492.75** |
| ALABAMA TITLE LOANS | 1052502693 | 01/19/2009 | $2,600.00 |
| | 7362504361 | 02/21/2009 | $745.83 |
| | 1122502700 | 03/16/2009 | $1,761.03 |
| | 2672503598 | 03/18/2009 | $500.00 |
| | | | **$5,606.86** |
| ALAGAS CO. | 1262505689 | 01/19/2009 | $226.39 |
| | 2882505335 | 01/21/2009 | $247.83 |
| | 1462505124 | 01/22/2009 | $43.84 |
| | 116250162 | 01/23/2009 | $263.67 |
| | 7702505134 | 01/27/2009 | $234.93 |
| | 1232505320 | 02/02/2009 | $363.76 |
| | 1342505495 | 02/02/2009 | $340.09 |
| | 3662505339 | 02/02/2009 | $260.36 |
| | 7002504981 | 02/02/2009 | $147.93 |
| | 7732505217 | 02/02/2009 | $108.65 |
| | 9662505294 | 02/02/2009 | $201.14 |
| | 1882505373 | 02/03/2009 | $327.88 |
| | 1692505211 | 02/09/2009 | $76.32 |
| | 1692505211 | 02/09/2009 | ($76.32) |
| | 7012502034 | 02/11/2009 | $97.44 |
| | 7422505691 | 02/11/2009 | $215.99 |
| | 1262505757 | 02/21/2009 | $408.68 |
| | 116250182 | 02/23/2009 | $291.58 |
| | 1462505155 | 02/24/2009 | $65.28 |
| | 7702505162 | 02/24/2009 | $328.07 |
| | 7002505004 | 02/27/2009 | $76.90 |
| | 1692505238 | 03/02/2009 | $133.33 |
| | 1702505602 | 03/02/2009 | $394.17 |
| | 1822505184 | 03/02/2009 | $15.80 |
| | 1882505401 | 03/02/2009 | $248.07 |
| | 7732505244 | 03/02/2009 | $183.15 |
| | 9662505327 | 03/02/2009 | $331.86 |
| | 2882505382 | 03/03/2009 | $511.35 |
| | 7242505366 | 03/05/2009 | $295.31 |
| | 3662505373 | 03/12/2009 | $477.99 |
| | 1262505800 | 03/18/2009 | $170.02 |
| | 7702505182 | 03/18/2009 | $224.99 |
| | 116250209 | 03/21/2009 | $58.21 |
| | 7242505388 | 03/21/2009 | $244.50 |
| | 1822505210 | 03/23/2009 | $15.80 |
| | 23794 | 04/03/2009 | $247.83 |
| | | | **$7,802.79** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALDER CUSM SIGNWORKS | | 01/22/2009 | $19,337.18 |
| | | | **$19,337.18** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALL ABOUT TOWING | 3482509857 | 01/19/2009 | $175.00 |
| | 1364205140 | 01/20/2009 | $175.00 |
| | 1364205141 | 01/20/2009 | $100.00 |
| | 1442505452 | 01/21/2009 | $175.00 |
| | 2482505251 | 01/21/2009 | $220.00 |
| | 3482509858 | 01/21/2009 | $175.00 |
| | 3482509860 | 01/21/2009 | $75.00 |
| | 2324205480 | 01/22/2009 | $150.00 |
| | 1364205145 | 01/23/2009 | $175.00 |
| | 2482505252 | 01/23/2009 | $65.00 |
| | 3482509862 | 01/23/2009 | $75.00 |
| | 3482509863 | 01/24/2009 | $225.00 |
| | 3482509864 | 01/24/2009 | $175.00 |
| | 1778605756 | 01/26/2009 | $175.00 |
| | 7248605554 | 01/26/2009 | $175.00 |
| | 7038601516 | 01/27/2009 | $50.00 |
| | 1248605607 | 01/28/2009 | $50.00 |
| | 1324205276 | 01/29/2009 | $75.00 |
| | 3482509868 | 01/29/2009 | $175.00 |
| | 1248605614 | 01/30/2009 | $175.00 |
| | 7038601523 | 01/31/2009 | $125.00 |
| | 1778605780 | 02/02/2009 | $50.00 |
| | 4482504817 | 02/04/2009 | $175.00 |
| | 2482505268 | 02/06/2009 | $35.00 |
| | 3482509871 | 02/06/2009 | $175.00 |
| | 3482509872 | 02/06/2009 | $175.00 |
| | 3482509873 | 02/06/2009 | $175.00 |
| | 2482505271 | 02/09/2009 | $35.00 |
| | 4482504820 | 02/09/2009 | $175.00 |
| | 4482504823 | 02/11/2009 | $175.00 |
| | 3482509885 | 02/12/2009 | $200.00 |
| | 1778605792 | 02/13/2009 | $175.00 |
| | 1364205184 | 02/16/2009 | $50.00 |
| | 4482504827 | 02/17/2009 | $45.00 |
| | 4482504828 | 02/17/2009 | $75.00 |
| | 4482504829 | 02/17/2009 | $75.00 |
| | 3482509897 | 02/18/2009 | $175.00 |
| | 3482509899 | 02/18/2009 | $175.00 |
| | 1248605664 | 02/19/2009 | $50.00 |
| | 3482509900 | 02/19/2009 | $45.00 |
| | 3482509901 | 02/19/2009 | $175.00 |
| | 4482504831 | 02/19/2009 | $200.00 |
| | 1324205317 | 02/20/2009 | $200.00 |
| | 7038601548 | 02/23/2009 | $125.00 |
| | 1324205325 | 02/25/2009 | $200.00 |
| | 2324205537 | 02/25/2009 | $175.00 |
| | 3482509904 | 02/25/2009 | $175.00 |
| | 7038601551 | 02/25/2009 | $100.00 |
| | 1778605809 | 02/26/2009 | $50.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1324205335 | 02/27/2009 | $150.00 |
| | 1324205339 | 02/28/2009 | $200.00 |
| | 7038601556 | 02/28/2009 | $100.00 |
| | 1472505406 | 03/03/2009 | $175.00 |
| | 7248605628 | 03/05/2009 | $50.00 |
| | 1248605707 | 03/06/2009 | $175.00 |
| | 1364205219 | 03/11/2009 | $175.00 |
| | 1364205220 | 03/11/2009 | $175.00 |
| | 1248605719 | 03/13/2009 | $175.00 |
| | 1442505522 | 03/13/2009 | $100.00 |
| | 1442505525 | 03/14/2009 | $50.00 |
| | 1324205367 | 03/16/2009 | $150.00 |
| | 1778605843 | 03/18/2009 | $50.00 |
| | 4482504847 | 03/19/2009 | $45.00 |
| | 4482504848 | 03/21/2009 | $175.00 |
| | 2044201606 | 04/09/2009 | $50.00 |
| | 2324205587 | 04/09/2009 | $175.00 |
| | 7012502084 | 04/09/2009 | $175.00 |
| | 7012502084 | 04/09/2009 | ($175.00) |
| | 24092 | 04/10/2009 | $550.00 |
| | 3482509945 | 04/10/2009 | $175.00 |
| | 3482509946 | 04/10/2009 | $50.00 |
| | 4482504855 | 04/10/2009 | $75.00 |
| | 3482509947 | 04/11/2009 | $50.00 |
| | 1248605761 | 04/13/2009 | $175.00 |
| | 3482509948 | 04/13/2009 | ($175.00) |
| | 3482509948 | 04/13/2009 | $175.00 |
| | 3482509950 | 04/13/2009 | $175.00 |
| | 3482509950 | 04/13/2009 | ($175.00) |
| | 2482505326 | 04/14/2009 | $45.00 |
| | 7248605669 | 04/14/2009 | $175.00 |
| | 7248605669 | 04/14/2009 | ($175.00) |
| | 3482509953 | 04/15/2009 | $200.00 |
| | 3482509953 | 04/15/2009 | ($200.00) |
| | 1364205262 | 04/16/2009 | $50.00 |
| | 3482509954 | 04/16/2009 | $175.00 |
| | 3482509954 | 04/16/2009 | ($175.00) |
| | 3482509955 | 04/16/2009 | $175.00 |
| | 3482509955 | 04/16/2009 | ($175.00) |
| | 7248605672 | 04/16/2009 | $175.00 |
| | 7248605672 | 04/16/2009 | ($175.00) |
| | 1248605766 | 04/17/2009 | ($200.00) |
| | 1248605766 | 04/17/2009 | $200.00 |
| | 1364205267 | 04/17/2009 | $175.00 |
| | 1364205267 | 04/17/2009 | ($175.00) |
| | 7038601590 | 04/17/2009 | $100.00 |
| | 7038601590 | 04/17/2009 | ($100.00) |
| | 7482505179 | 04/17/2009 | $175.00 |
| | 7482505179 | 04/17/2009 | ($175.00) |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7248605676 | 04/18/2009 | $225.00 |
| | 7248605676 | 04/18/2009 | ($225.00) |
| | | | **$9,935.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALL STATE TOWING & RECOVERY | 1242505626 | 01/20/2009 | $75.00 |
| | 1242505631 | 01/23/2009 | $225.00 |
| | 1242505632 | 01/23/2009 | $75.00 |
| | 1242505633 | 01/23/2009 | $100.00 |
| | 1332505486 | 01/23/2009 | $175.00 |
| | 1332505487 | 01/23/2009 | $75.00 |
| | 1342505482 | 01/23/2009 | $100.00 |
| | 1352505285 | 01/23/2009 | $55.00 |
| | 1352505286 | 01/23/2009 | $55.00 |
| | 1352505287 | 01/23/2009 | $155.00 |
| | 1762505444 | 01/23/2009 | $75.00 |
| | 1762505445 | 01/23/2009 | $55.00 |
| | 1762505446 | 01/23/2009 | $125.00 |
| | 2242505258 | 01/23/2009 | $175.00 |
| | 7332505300 | 01/23/2009 | $55.00 |
| | 7762505240 | 01/23/2009 | $125.00 |
| | 7762505244 | 01/28/2009 | $55.00 |
| | 1342505499 | 02/03/2009 | $100.00 |
| | 1342505500 | 02/03/2009 | $175.00 |
| | 1342505501 | 02/03/2009 | $85.00 |
| | 1342505502 | 02/03/2009 | $55.00 |
| | 1342505503 | 02/03/2009 | $55.00 |
| | 1352505295 | 02/03/2009 | $85.00 |
| | 1352505296 | 02/03/2009 | $155.00 |
| | 1762505461 | 02/03/2009 | $85.00 |
| | 1762505462 | 02/03/2009 | $55.00 |
| | 1762505463 | 02/03/2009 | $45.00 |
| | 116250170 | 02/06/2009 | $85.00 |
| | 116250171 | 02/06/2009 | $55.00 |
| | 1242505659 | 02/06/2009 | $55.00 |
| | 1242505660 | 02/06/2009 | $55.00 |
| | 1242505661 | 02/06/2009 | $75.00 |
| | 1242505662 | 02/06/2009 | $85.00 |
| | 1242505663 | 02/06/2009 | $25.00 |
| | 1332505512 | 02/06/2009 | $100.00 |
| | 1342505506 | 02/06/2009 | $155.00 |
| | 1342505507 | 02/06/2009 | $100.00 |
| | 1342505508 | 02/06/2009 | $55.00 |
| | 1762505472 | 02/06/2009 | $100.00 |
| | 1822505163 | 02/06/2009 | $225.00 |
| | 1822505164 | 02/06/2009 | $175.00 |
| | 7332505312 | 02/06/2009 | $175.00 |
| | 7762505255 | 02/06/2009 | $85.00 |
| | 7762505256 | 02/06/2009 | $125.00 |
| | 7762505257 | 02/06/2009 | $125.00 |
| | 7762505258 | 02/06/2009 | $55.00 |
| | 7762505259 | 02/06/2009 | $55.00 |
| | 7762505260 | 02/06/2009 | $175.00 |
| | 7762505261 | 02/06/2009 | $200.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7762505262 | 02/06/2009 | $55.00 |
| | 1342505517 | 02/13/2009 | $100.00 |
| | 1342505518 | 02/13/2009 | $125.00 |
| | 1342505519 | 02/13/2009 | $55.00 |
| | 1352505312 | 02/13/2009 | $55.00 |
| | 1762505478 | 02/13/2009 | $55.00 |
| | 7762505274 | 02/13/2009 | $175.00 |
| | 7762505275 | 02/13/2009 | $55.00 |
| | 7762505276 | 02/13/2009 | $55.00 |
| | 7762505277 | 02/13/2009 | $55.00 |
| | 1342505526 | 02/26/2009 | $55.00 |
| | 1342505527 | 02/26/2009 | $100.00 |
| | 1342505528 | 02/26/2009 | $55.00 |
| | 1352505322 | 02/26/2009 | $55.00 |
| | 1352505323 | 02/26/2009 | $55.00 |
| | 2242505334 | 02/26/2009 | $100.00 |
| | 2242505335 | 02/26/2009 | $175.00 |
| | 7332505336 | 02/26/2009 | $175.00 |
| | 7332505337 | 02/26/2009 | $175.00 |
| | 1242505689 | 02/27/2009 | $55.00 |
| | 1762505491 | 02/27/2009 | $55.00 |
| | 1762505492 | 02/27/2009 | $55.00 |
| | 116250190 | 03/03/2009 | $55.00 |
| | 116250191 | 03/03/2009 | $175.00 |
| | 116250192 | 03/03/2009 | $85.00 |
| | 1332505542 | 03/03/2009 | $175.00 |
| | 1342505540 | 03/03/2009 | $85.00 |
| | 1342505541 | 03/03/2009 | $100.00 |
| | 1342505542 | 03/03/2009 | $100.00 |
| | 1342505543 | 03/03/2009 | $100.00 |
| | 1352505328 | 03/03/2009 | $85.00 |
| | 1762505494 | 03/03/2009 | $85.00 |
| | 7482505136 | 03/03/2009 | $75.00 |
| | 7762505300 | 03/03/2009 | $85.00 |
| | 7762505301 | 03/03/2009 | $25.00 |
| | 7762505302 | 03/03/2009 | $55.00 |
| | 7762505303 | 03/03/2009 | $55.00 |
| | 1242505704 | 03/06/2009 | $85.00 |
| | 7762505315 | 03/09/2009 | $55.00 |
| | 7762505318 | 03/09/2009 | $55.00 |
| | 116250199 | 03/11/2009 | $175.00 |
| | 1342505552 | 03/11/2009 | $55.00 |
| | 1342505553 | 03/11/2009 | $55.00 |
| | 116250200 | 03/12/2009 | $55.00 |
| | 2242505358 | 03/12/2009 | $55.00 |
| | 7762505322 | 03/12/2009 | $25.00 |
| | 7762505323 | 03/12/2009 | $55.00 |
| | 7762505324 | 03/12/2009 | $55.00 |
| | 1242505712 | 03/14/2009 | $175.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1242505713 | 03/14/2009 | $55.00 |
| | 1762505506 | 03/14/2009 | $100.00 |
| | 1762505507 | 03/14/2009 | $100.00 |
| | 7762505327 | 03/14/2009 | $55.00 |
| | 23796 | 04/03/2009 | $742.00 |
| | 1332505593 | 04/09/2009 | $175.00 |
| | 1342505573 | 04/09/2009 | $175.00 |
| | 1342505574 | 04/09/2009 | $55.00 |
| | 1342505575 | 04/09/2009 | $55.00 |
| | 1762505518 | 04/09/2009 | $100.00 |
| | 1762505519 | 04/09/2009 | $200.00 |
| | 1762505520 | 04/09/2009 | $130.00 |
| | 7762505337 | 04/09/2009 | $55.00 |
| | 7762505338 | 04/09/2009 | $100.00 |
| | 7762505339 | 04/09/2009 | $100.00 |
| | 24091 | 04/10/2009 | $1,880.00 |
| | 116250224 | 04/16/2009 | $55.00 |
| | 1332505603 | 04/16/2009 | $100.00 |
| | 1332505604 | 04/16/2009 | $100.00 |
| | 1342505580 | 04/16/2009 | $175.00 |
| | 1342505581 | 04/16/2009 | $175.00 |
| | 1352505360 | 04/16/2009 | $175.00 |
| | 1352505361 | 04/16/2009 | $55.00 |
| | 1762505523 | 04/16/2009 | $55.00 |
| | 7762505347 | 04/16/2009 | $175.00 |
| | 7762505348 | 04/16/2009 | $55.00 |
| | 7762505349 | 04/16/2009 | $175.00 |
| | | | **$14,497.00** |
| ALLEN & MARIILYN SIGAL | 1754205109 | 02/02/2009 | $2,838.94 |
| | 1754205118 | 02/06/2009 | $82.69 |
| | 1754205142 | 03/02/2009 | $2,838.94 |
| | REMIT000000000000467 | 04/01/2009 | $2,838.94 |
| | | | **$8,599.51** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIED ADJUSTMENT SERVICES, IN | 1194205158 | 01/19/2009 | $295.00 |
| | 1104205573 | 01/21/2009 | $125.00 |
| | 1104205574 | 01/22/2009 | $295.00 |
| | 1104205575 | 01/22/2009 | $75.00 |
| | 1194205163 | 01/26/2009 | $295.00 |
| | 1194205164 | 01/26/2009 | $327.30 |
| | 1494205119 | 01/27/2009 | $50.00 |
| | 1494205120 | 01/27/2009 | $50.00 |
| | 1104205583 | 02/02/2009 | $295.00 |
| | 1104205584 | 02/02/2009 | $295.00 |
| | 1104205585 | 02/02/2009 | $50.00 |
| | 1104205586 | 02/02/2009 | $50.00 |
| | 1104205587 | 02/02/2009 | $50.00 |
| | 1104205588 | 02/02/2009 | $75.00 |
| | 1104205589 | 02/02/2009 | $50.00 |
| | 1104205592 | 02/02/2009 | $125.00 |
| | 1104205594 | 02/02/2009 | $150.00 |
| | 1104205595 | 02/02/2009 | $50.00 |
| | 1334205415 | 02/02/2009 | $50.00 |
| | 1334205416 | 02/02/2009 | $50.00 |
| | 1494205128 | 02/02/2009 | $125.00 |
| | 2384201468 | 02/02/2009 | $125.00 |
| | 2504201256 | 02/02/2009 | $295.00 |
| | 2504201257 | 02/02/2009 | $50.00 |
| | 2504201258 | 02/02/2009 | $295.00 |
| | 2504201259 | 02/02/2009 | $295.00 |
| | 2504201260 | 02/02/2009 | $295.00 |
| | 2504201261 | 02/02/2009 | $50.00 |
| | 2504201262 | 02/02/2009 | $50.00 |
| | 7294201477 | 02/03/2009 | $50.00 |
| | 1104205600 | 02/04/2009 | $50.00 |
| | 1104205602 | 02/04/2009 | $50.00 |
| | 1104205603 | 02/04/2009 | $50.00 |
| | 2054201665 | 02/05/2009 | $50.00 |
| | 7294201480 | 02/06/2009 | $125.00 |
| | 1194205180 | 02/09/2009 | $125.00 |
| | 1104205608 | 02/10/2009 | $295.00 |
| | 2504201267 | 02/10/2009 | $125.00 |
| | 2504201268 | 02/10/2009 | $50.00 |
| | 2504201269 | 02/10/2009 | $50.00 |
| | 7404205201 | 02/10/2009 | $125.00 |
| | 1104205612 | 02/13/2009 | $150.00 |
| | 1104205613 | 02/13/2009 | $150.00 |
| | 1104205614 | 02/13/2009 | $50.00 |
| | 2504201272 | 02/13/2009 | $295.00 |
| | 1494205133 | 02/16/2009 | $370.00 |
| | 1104205624 | 02/19/2009 | $50.00 |
| | 1104205627 | 02/23/2009 | $50.00 |
| | 1104205636 | 03/02/2009 | $50.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2234201244 | 03/02/2009 | $50.00 |
| | 2384201486 | 03/02/2009 | $125.00 |
| | 2504201282 | 03/06/2009 | $125.00 |
| | 1104205646 | 03/09/2009 | $50.00 |
| | 1104205647 | 03/09/2009 | $295.00 |
| | 1104205648 | 03/09/2009 | $125.00 |
| | 1104205649 | 03/09/2009 | $295.00 |
| | 1104205650 | 03/09/2009 | $295.00 |
| | 1104205652 | 03/09/2009 | $75.00 |
| | 1494205161 | 03/10/2009 | $125.00 |
| | 7404205217 | 03/13/2009 | $125.00 |
| | 7404205218 | 03/13/2009 | $295.00 |
| | 7404205219 | 03/13/2009 | $50.00 |
| | 7404205220 | 03/13/2009 | $50.00 |
| | 1104205658 | 03/16/2009 | $150.00 |
| | 7294201515 | 03/23/2009 | $50.00 |
| | 7294201516 | 03/23/2009 | $125.00 |
| | 1104205671 | 04/14/2009 | $50.00 |
| | 1104205672 | 04/14/2009 | $75.00 |
| | 1104205672 | 04/14/2009 | ($75.00) |
| | 1104205673 | 04/14/2009 | $295.00 |
| | 1104205673 | 04/14/2009 | ($295.00) |
| | 1104205674 | 04/14/2009 | $295.00 |
| | 1104205674 | 04/14/2009 | ($295.00) |
| | 1104205675 | 04/14/2009 | $50.00 |
| | 1104205676 | 04/14/2009 | $75.00 |
| | 1104205676 | 04/14/2009 | ($75.00) |
| | 1104205677 | 04/14/2009 | $50.00 |
| | | | **$9,247.30** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ALLIED WASTE SERVICES OF NASHV | 1828601753 | 01/19/2009 | $55.45 |
| | 1012501672 | 01/24/2009 | $117.43 |
| | 1204501038 | 01/26/2009 | $29.10 |
| | 1428601841 | 01/26/2009 | $62.24 |
| | 135660253 | 01/27/2009 | $62.35 |
| | 1577201429 | 01/27/2009 | $93.33 |
| | 1408601793 | 01/28/2009 | $68.74 |
| | 195860142 | 01/28/2009 | $59.23 |
| | 1506601043 | 01/29/2009 | $84.90 |
| | 191860102 | 01/30/2009 | $60.10 |
| | 1658601623 | 01/31/2009 | $51.70 |
| | 1036701606 | 02/02/2009 | $53.44 |
| | 1086607273387 | 02/02/2009 | $48.15 |
| | 1102505383 | 02/02/2009 | $74.64 |
| | 1112505714 | 02/02/2009 | $74.64 |
| | 1166601339 | 02/02/2009 | $47.64 |
| | 1232505318 | 02/02/2009 | $104.42 |
| | 1238602622 | 02/02/2009 | $155.56 |
| | 1267205836 | 02/02/2009 | $75.46 |
| | 1272505313 | 02/02/2009 | $76.93 |
| | 1358602452 | 02/02/2009 | $68.74 |
| | 1368602088 | 02/02/2009 | $54.31 |
| | 1397201758 | 02/02/2009 | $71.85 |
| | 1472505357 | 02/02/2009 | $54.11 |
| | 1518601910 | 02/02/2009 | $54.31 |
| | 1618602107 | 02/02/2009 | $62.42 |
| | 1728601729 | 02/02/2009 | $48.51 |
| | 1788601599 | 02/02/2009 | $54.31 |
| | 181860244 | 02/02/2009 | $60.10 |
| | 2622505939 | 02/02/2009 | $65.28 |
| | 3267205707 | 02/02/2009 | $82.99 |
| | 3622505719 | 02/02/2009 | $66.58 |
| | 7194201998 | 02/02/2009 | $82.30 |
| | 1067208973 | 02/03/2009 | $83.82 |
| | 1286601251 | 02/03/2009 | $48.80 |
| | 1488601790 | 02/03/2009 | $62.24 |
| | 176860404 | 02/03/2009 | $44.29 |
| | 1992505115 | 02/03/2009 | $61.55 |
| | 5267205690 | 02/03/2009 | $90.51 |
| | 7482505103 | 02/03/2009 | $55.17 |
| | 7774205641 | 02/03/2009 | $19.96 |
| | 1458602203 | 02/04/2009 | $62.24 |
| | 1012501684 | 02/06/2009 | $125.69 |
| | 1342505511 | 02/07/2009 | $70.14 |
| | 1398601900 | 02/09/2009 | $65.17 |
| | 1052502182 | 02/10/2009 | $102.06 |
| | 116250174 | 02/10/2009 | $67.82 |
| | 7322505230 | 02/11/2009 | $58.51 |
| | 7024205391 | 02/12/2009 | $330.42 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 8262505391 | 02/12/2009 | $31.13 |
| | 1122505338 | 02/13/2009 | $74.64 |
| | 1242505673 | 02/13/2009 | $117.72 |
| | 1577201459 | 02/19/2009 | $96.39 |
| | 2242505321 | 02/20/2009 | $84.84 |
| | 7332505331 | 02/20/2009 | $80.66 |
| | 7014205469 | 02/23/2009 | $53.78 |
| | 1352505318 | 02/24/2009 | $55.58 |
| | 1204501055 | 02/26/2009 | $28.72 |
| | 1506601064 | 02/26/2009 | $41.29 |
| | 143660119 | 02/27/2009 | $41.29 |
| | 1168606313 | 02/28/2009 | $62.54 |
| | 195860163 | 02/28/2009 | $58.43 |
| | 1086607273414 | 03/02/2009 | $48.15 |
| | 1166601368 | 03/02/2009 | $47.01 |
| | 1238602682 | 03/02/2009 | $70.68 |
| | 1358602502 | 03/02/2009 | $67.82 |
| | 1368602147 | 03/02/2009 | $53.58 |
| | 1378602178 | 03/02/2009 | $62.54 |
| | 1428601887 | 03/02/2009 | $61.40 |
| | 1482505414 | 03/02/2009 | $70.32 |
| | 1498601778 | 03/02/2009 | $61.40 |
| | 1518601953 | 03/02/2009 | $53.58 |
| | 1598601717 | 03/02/2009 | $62.24 |
| | 1598601718 | 03/02/2009 | $66.40 |
| | 1728601766 | 03/02/2009 | $47.87 |
| | 175860746 | 03/02/2009 | $61.58 |
| | 2622505977 | 03/02/2009 | $159.28 |
| | 4662505337 | 03/02/2009 | $90.43 |
| | 1458602245 | 03/03/2009 | $61.40 |
| | 1608601598 | 03/03/2009 | $123.58 |
| | 1788601626 | 03/03/2009 | $53.58 |
| | 1878601750 | 03/03/2009 | $53.58 |
| | 1038606999 | 03/04/2009 | $83.09 |
| | 1078605504 | 03/04/2009 | $83.00 |
| | 1276601493 | 03/04/2009 | $57.86 |
| | 1488601835 | 03/04/2009 | $61.40 |
| | 1658601660 | 03/04/2009 | $51.00 |
| | 2297205834 | 03/04/2009 | $40.95 |
| | 3622505770 | 03/04/2009 | $87.70 |
| | 7482505138 | 03/04/2009 | $54.44 |
| | 1167201663 | 03/05/2009 | $35.01 |
| | 191860130 | 03/05/2009 | $59.29 |
| | 1232505377 | 03/06/2009 | $96.92 |
| | 176860444 | 03/06/2009 | $43.69 |
| | 1822505189 | 03/06/2009 | $54.78 |
| | 2242505348 | 03/06/2009 | $96.92 |
| | 7762505313 | 03/07/2009 | $57.73 |
| | 116250198 | 03/09/2009 | $66.92 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1398601927 | 03/09/2009 | $64.29 |
| | 1654205880 | 03/09/2009 | $98.28 |
| | 7774205688 | 03/09/2009 | $41.29 |
| | 1577201487 | 03/14/2009 | $90.16 |
| | 1272505368 | 03/16/2009 | $75.90 |
| | 8262505420 | 03/16/2009 | $30.73 |
| | 1352505349 | 03/23/2009 | $55.50 |
| | 23800 | 04/03/2009 | $224.57 |
| | | | **$7,544.50** |
| ALON, MICHAEL | 4204205239 | 02/09/2009 | $2,800.00 |
| | 4204205262 | 03/02/2009 | $2,800.00 |
| | | | **$5,600.00** |
| AMANDA HOWARD CONE | 1187201954 | 02/02/2009 | $4,963.47 |
| | 1187201962 | 02/10/2009 | $3,866.69 |
| | 1187201974 | 03/02/2009 | $5,302.92 |
| | | | **$14,133.08** |
| AMANDA MAE MARLOW | 1367207487 | 03/02/2009 | $5,000.00 |
| | 1367207539 | 03/20/2009 | $601.00 |
| | 1367207558 | 03/26/2009 | $1,084.00 |
| | 1367207565 | 03/30/2009 | $1,000.96 |
| | 1367207576 | 04/02/2009 | $1,000.00 |
| | 1367207581 | 04/04/2009 | $1,300.00 |
| | | | **$9,985.96** |
| AMBER ASSOCIATES INC | 1554205182 | 02/02/2009 | $6,282.80 |
| | 1554205205 | 03/02/2009 | $6,282.80 |
| | | | **$12,565.60** |
| AMCAN & ASSOCIATES, INC. | REMIT000000000000306 | 02/25/2009 | $6,018.96 |
| | REMIT000000000000314 | 03/12/2009 | $7,070.02 |
| | REMIT000000000000323 | 03/19/2009 | $9,252.34 |
| | | | **$22,341.32** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AMEREN IP | 1124501178 | 01/19/2009 | $680.61 |
| | 1114501288 | 01/20/2009 | $1,724.27 |
| | 1054501603 | 01/21/2009 | $475.63 |
| | 1104501653 | 01/21/2009 | $1,466.95 |
| | 1094501525 | 02/02/2009 | $504.18 |
| | 1174501299 | 02/05/2009 | $929.13 |
| | 1204501048 | 02/09/2009 | $975.01 |
| | 1044501450 | 02/13/2009 | $478.15 |
| | 1114501309 | 02/13/2009 | $1,761.19 |
| | 1194501068 | 02/13/2009 | $1,172.66 |
| | 1124501196 | 02/16/2009 | $567.81 |
| | 1044501452 | 02/18/2009 | $533.33 |
| | 1104501671 | 02/18/2009 | $1,410.55 |
| | 1054501624 | 02/19/2009 | $352.14 |
| | 1084507313480 | 02/26/2009 | $838.12 |
| | 1094501544 | 03/02/2009 | $474.09 |
| | 1174501327 | 03/10/2009 | $776.57 |
| | 1204501066 | 03/10/2009 | $805.38 |
| | 1044501467 | 03/13/2009 | $433.28 |
| | 1194501085 | 03/14/2009 | $1,008.00 |
| | 1114501333 | 03/17/2009 | $1,148.42 |
| | 1124501213 | 03/17/2009 | $360.72 |
| | 1044501471 | 03/18/2009 | $405.16 |
| | 1104501693 | 03/20/2009 | $970.22 |
| | 23806 | 04/03/2009 | $806.95 |
| | 24100 | 04/10/2009 | $406.22 |
| | | | **$21,464.74** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| AMEREN UE | 1076601722 | 01/19/2009 | $740.05 |
| | 1186601336 | 01/20/2009 | $96.76 |
| | 139660152 | 01/22/2009 | $244.95 |
| | 1266605311 | 01/23/2009 | $628.97 |
| | 1026601974 | 01/26/2009 | $376.60 |
| | 1146601544 | 01/26/2009 | $283.86 |
| | 1176601478 | 01/26/2009 | $449.72 |
| | 143660103 | 01/26/2009 | $139.80 |
| | 1426601155 | 01/28/2009 | $228.75 |
| | 1084507313441 | 01/29/2009 | $1,028.40 |
| | 1506601041 | 01/29/2009 | $118.63 |
| | 1006605585 | 02/02/2009 | $120.39 |
| | 1006605586 | 02/02/2009 | $11.16 |
| | 1086607273385 | 02/02/2009 | $222.15 |
| | 1106601591 | 02/02/2009 | $198.99 |
| | 115660365 | 02/02/2009 | $261.17 |
| | 1166601342 | 02/02/2009 | $488.84 |
| | 118450238 | 02/02/2009 | $782.02 |
| | 135660258 | 02/02/2009 | $160.97 |
| | 1066601798 | 02/03/2009 | $394.51 |
| | 1276601457 | 02/05/2009 | $245.05 |
| | 1276601458 | 02/05/2009 | $139.83 |
| | 1046602008 | 02/06/2009 | $148.04 |
| | 1096605 | 02/06/2009 | $41.02 |
| | 1216601589 | 02/06/2009 | $392.82 |
| | 1386601092 | 02/06/2009 | $197.36 |
| | 1076601740 | 02/10/2009 | $822.07 |
| | 1206601483 | 02/11/2009 | $151.47 |
| | 115660382 | 02/14/2009 | $241.88 |
| | 115660382 | 02/14/2009 | ($241.88) |
| | 1186601367 | 02/17/2009 | $81.89 |
| | 1146601577 | 02/19/2009 | $231.70 |
| | 143660112 | 02/19/2009 | $124.63 |
| | 1106601619 | 02/20/2009 | $178.30 |
| | 139660188 | 02/21/2009 | $210.36 |
| | 1266605327 | 02/23/2009 | $531.47 |
| | 1026602031 | 02/24/2009 | $308.71 |
| | 10966016 | 02/24/2009 | $15.22 |
| | 1286601267 | 02/24/2009 | $650.57 |
| | 1506601063 | 02/24/2009 | $104.29 |
| | 1176601516 | 02/25/2009 | $409.05 |
| | 1406601063 | 02/27/2009 | $215.98 |
| | 1426601190 | 02/28/2009 | $227.80 |
| | 1086607273415 | 03/02/2009 | $206.17 |
| | 135660280 | 03/02/2009 | $148.63 |
| | 1066601847 | 03/03/2009 | $382.67 |
| | 1006605629 | 03/04/2009 | $102.13 |
| | 1006605630 | 03/04/2009 | $10.68 |
| | 1166601373 | 03/04/2009 | $227.57 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1216601634 | 03/05/2009 | $378.24 |
| | 1276601498 | 03/05/2009 | $125.69 |
| | 1276601499 | 03/05/2009 | $203.57 |
| | 1046602053 | 03/06/2009 | $147.81 |
| | 1206601515 | 03/06/2009 | $147.79 |
| | 1386601121 | 03/06/2009 | $204.15 |
| | 1076601777 | 03/10/2009 | $599.58 |
| | 115660413 | 03/14/2009 | $225.97 |
| | 1286601272 | 03/16/2009 | $527.79 |
| | 1186601403 | 03/18/2009 | $89.31 |
| | 1406601082 | 03/18/2009 | $219.78 |
| | 1024501892 | 03/19/2009 | $239.76 |
| | 1266605352 | 03/20/2009 | $421.98 |
| | 1026602093 | 03/21/2009 | $232.64 |
| | 1106601650 | 03/21/2009 | $178.89 |
| | 139660235 | 03/23/2009 | ($208.52) |
| | 139660235 | 03/23/2009 | $208.52 |
| | | | **$17,425.12** |
| AMEREN, CILCO | 1004501814 | 01/21/2009 | $1,449.31 |
| | 1024501826 | 01/27/2009 | $562.54 |
| | 1074501528 | 01/28/2009 | $1,581.39 |
| | 1014501532 | 02/02/2009 | $1,047.56 |
| | 1054501612 | 02/02/2009 | $284.61 |
| | 1064501578 | 02/02/2009 | $1,655.10 |
| | 114450302 | 02/02/2009 | $859.82 |
| | 1074501556 | 02/12/2009 | $1,374.56 |
| | 1004501852 | 02/24/2009 | $1,181.12 |
| | 1024501858 | 02/26/2009 | $459.48 |
| | 1054501630 | 03/02/2009 | $269.33 |
| | 1064501618 | 03/02/2009 | $1,334.72 |
| | 114450335 | 03/02/2009 | $862.24 |
| | 118450257 | 03/07/2009 | $683.56 |
| | 1074501598 | 03/20/2009 | $1,035.49 |
| | 23804 | 04/03/2009 | $1,447.61 |
| | | | **$16,088.44** |
| AMERICAN INTERNATIONAL COMPANI | 22865 | 01/30/2009 | $53,621.00 |
| | 22999 | 02/17/2009 | $46,085.00 |
| | 23202 | 02/27/2009 | $53,621.00 |
| | 23807 | 04/03/2009 | $53,621.00 |
| | | | **$206,948.00** |
| AMERICAN INTERNATIONAL RECOVER | 23070 | 02/20/2009 | $38,284.68 |
| | | | **$38,284.68** |
| AMERICAN PROPERTY HOLDINGS LLC | 1594205203 | 02/05/2009 | $4,500.00 |
| | 1594205229 | 03/02/2009 | $4,500.00 |
| | REMIT000000000000508 | 04/03/2009 | $4,500.00 |
| | | | **$13,500.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ANA ALICIA WOODS | 4264205610 | 02/27/2009 | $5,000.00 |
|  | 4264205713 | 04/14/2009 | $5,000.00 |
|  |  |  | **$10,000.00** |
| ANTHONY  RODRIGUEZ | 7672504536 | 02/02/2009 | $5,000.00 |
|  | 7672504571 | 03/09/2009 | $5,000.00 |
|  |  |  | **$10,000.00** |
| AQUENT | 23071 | 02/20/2009 | $1,220.00 |
|  | 23203 | 02/27/2009 | $4,148.00 |
|  | 23307 | 03/06/2009 | $1,464.00 |
|  | 23429 | 03/20/2009 | $488.00 |
|  |  |  | **$7,320.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ARCH RECOVERY SERVICSES LLC | 139660147 | 01/19/2009 | $350.00 |
| | 14366094 | 01/19/2009 | $350.00 |
| | 135660243 | 01/21/2009 | $350.00 |
| | 1054501604 | 01/22/2009 | $100.00 |
| | 1106601580 | 01/22/2009 | $50.00 |
| | 1386601079 | 01/22/2009 | $50.00 |
| | 139660153 | 01/22/2009 | $50.00 |
| | 1026601982 | 02/02/2009 | $100.00 |
| | 139660163 | 02/02/2009 | $350.00 |
| | 1106601595 | 02/03/2009 | $500.00 |
| | 1186601352 | 02/03/2009 | $50.00 |
| | 135660260 | 02/03/2009 | $200.00 |
| | 1386601090 | 02/03/2009 | $50.00 |
| | 139660166 | 02/03/2009 | $50.00 |
| | 1106601607 | 02/09/2009 | $350.00 |
| | 135660263 | 02/09/2009 | $350.00 |
| | 139660179 | 02/16/2009 | $500.00 |
| | 1026602044 | 02/27/2009 | $50.00 |
| | 1026602062 | 03/03/2009 | $350.00 |
| | 1106601632 | 03/05/2009 | $50.00 |
| | 1106601633 | 03/05/2009 | $50.00 |
| | 1106601634 | 03/05/2009 | $50.00 |
| | 1106601635 | 03/05/2009 | $50.00 |
| | 1066601853 | 03/07/2009 | $350.00 |
| | 1066601854 | 03/07/2009 | $350.00 |
| | 1026602073 | 03/12/2009 | $50.00 |
| | 1026602074 | 03/12/2009 | $350.00 |
| | 1026602075 | 03/12/2009 | $350.00 |
| | 1026602076 | 03/12/2009 | $350.00 |
| | 1506601078 | 03/12/2009 | $350.00 |
| | 1066601879 | 03/19/2009 | $350.00 |
| | 23814 | 04/03/2009 | $350.00 |
| | 1186601423 | 04/10/2009 | $350.00 |
| | 139660256 | 04/10/2009 | $530.00 |
| | 1186601433 | 04/14/2009 | $50.00 |
| | 1186601433 | 04/14/2009 | ($50.00) |
| | 1106601669 | 04/17/2009 | $225.00 |
| | 1106601669 | 04/17/2009 | ($225.00) |
| | 1186601435 | 04/18/2009 | $70.00 |
| | 1186601435 | 04/18/2009 | ($70.00) |
| | | | **$8,130.00** |
| ARIA PARTNERS DALLAS, LLC | 22925 | 02/03/2009 | $3,300.00 |
| | 23425 | 03/19/2009 | $3,300.00 |
| | REMIT000000000000358 | 04/01/2009 | $3,300.00 |
| | | | **$9,900.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ARLETHA  DENARD | 2622503994 | 03/06/2009 | $1,000.00 |
| | 2622503997 | 03/06/2009 | $2,000.00 |
| | 2622504054 | 03/24/2009 | $3,000.00 |
| | | | **$6,000.00** |
| ARROWHEAD SWAP, LLC | 1174205012 | 02/02/2009 | $2,898.17 |
| | 1174205049 | 03/02/2009 | $2,898.17 |
| | 1174205050 | 03/02/2009 | $1,198.41 |
| | REMIT000000000000359 | 04/01/2009 | $2,898.17 |
| | | | **$9,892.92** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AT&T | 1006605546 | 01/19/2009 | $298.67 |
| | 1018606663 | 01/19/2009 | $54.96 |
| | 1018606666 | 01/19/2009 | $0.54 |
| | 1538605110 | 01/19/2009 | $63.20 |
| | 5267205658 | 01/19/2009 | $44.07 |
| | 1204501037 | 01/20/2009 | $858.21 |
| | 1482505369 | 01/20/2009 | $139.73 |
| | 195860138 | 01/20/2009 | $429.66 |
| | 1026601943 | 01/21/2009 | $38.49 |
| | 2824204970 | 01/21/2009 | $42.79 |
| | 1106601581 | 01/22/2009 | $48.19 |
| | 106250101 | 01/28/2009 | $507.33 |
| | 106250101 | 01/28/2009 | ($507.33) |
| | 106250104 | 01/29/2009 | $507.33 |
| | 1046601986 | 01/30/2009 | $57.33 |
| | 1054501608 | 01/30/2009 | $12.49 |
| | 1174501291 | 01/30/2009 | $231.03 |
| | 1004501828 | 02/02/2009 | $274.88 |
| | 1014501534 | 02/02/2009 | $632.91 |
| | 1047205629 | 02/02/2009 | $57.33 |
| | 1064501580 | 02/02/2009 | $230.31 |
| | 1074501541 | 02/02/2009 | $259.35 |
| | 1076601735 | 02/02/2009 | $295.43 |
| | 1086607273390 | 02/02/2009 | $94.33 |
| | 115660368 | 02/02/2009 | $84.97 |
| | 1178605450 | 02/02/2009 | $337.47 |
| | 118450235 | 02/02/2009 | $210.52 |
| | 1334205417 | 02/02/2009 | $166.41 |
| | 1344205437 | 02/02/2009 | $48.13 |
| | 1382505843 | 02/02/2009 | $50.84 |
| | 1424205252 | 02/02/2009 | $57.84 |
| | 1482505381 | 02/02/2009 | $567.95 |
| | 1622505490 | 02/02/2009 | $50.77 |
| | 1634205294 | 02/02/2009 | $65.39 |
| | 1654205832 | 02/02/2009 | $442.40 |
| | 1654205833 | 02/02/2009 | $67.76 |
| | 1677205739 | 02/02/2009 | $51.11 |
| | 1684205357 | 02/02/2009 | $504.00 |
| | 1914204908 | 02/02/2009 | $65.91 |
| | 1932505314 | 02/02/2009 | $56.57 |
| | 193860116 | 02/02/2009 | $527.62 |
| | 2254205091 | 02/02/2009 | $440.45 |
| | 3284205318 | 02/02/2009 | $52.09 |
| | 3284205319 | 02/02/2009 | $52.13 |
| | 3477205996 | 02/02/2009 | $58.78 |
| | 3622505706 | 02/02/2009 | $50.80 |
| | 4204205226 | 02/02/2009 | $64.57 |
| | 5482504973 | 02/02/2009 | $126.51 |
| | 7524205638 | 02/02/2009 | $38.56 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 8624205037 | 02/02/2009 | $55.07 |
| | 1024501837 | 02/03/2009 | ($282.05) |
| | 1024501837 | 02/03/2009 | $282.05 |
| | 1104501660 | 02/03/2009 | $398.38 |
| | 1268605211 | 02/03/2009 | $59.20 |
| | 2297205778 | 02/03/2009 | $28.76 |
| | 3724204817 | 02/03/2009 | $57.85 |
| | 7482505104 | 02/03/2009 | $56.50 |
| | 8264205327 | 02/03/2009 | $52.39 |
| | 1146601553 | 02/04/2009 | $58.24 |
| | 1427204922 | 02/04/2009 | $59.12 |
| | 1524205146 | 02/04/2009 | $38.56 |
| | 1106601597 | 02/05/2009 | $29.05 |
| | 1357205182 | 02/05/2009 | $58.50 |
| | 1924205403 | 02/05/2009 | $53.47 |
| | 7274205280 | 02/05/2009 | $59.18 |
| | 2568605629 | 02/06/2009 | $67.67 |
| | 1297205171 | 02/07/2009 | $116.58 |
| | 1297205177 | 02/07/2009 | $28.76 |
| | 1194501064 | 02/09/2009 | $143.85 |
| | 1874205058 | 02/09/2009 | $64.12 |
| | 106250113 | 02/10/2009 | $468.60 |
| | 1084507313454 | 02/10/2009 | $502.23 |
| | 4624205099 | 02/10/2009 | $124.47 |
| | 1316601247 | 02/12/2009 | $464.53 |
| | 1704205404 | 02/12/2009 | $175.63 |
| | 1134505409 | 02/13/2009 | $344.70 |
| | 1006605614 | 02/17/2009 | $299.30 |
| | 1026602017 | 02/17/2009 | $38.52 |
| | 1044501451 | 02/18/2009 | $333.00 |
| | 3477206032 | 02/18/2009 | $58.82 |
| | 1302505022 | 02/19/2009 | $4.06 |
| | 2824204992 | 02/19/2009 | $42.83 |
| | 1204501053 | 02/20/2009 | $262.58 |
| | 1022505327 | 02/24/2009 | $62.34 |
| | 1176601517 | 02/25/2009 | $44.42 |
| | 195860161 | 02/25/2009 | $428.30 |
| | 1026602040 | 02/26/2009 | $4.13 |
| | 23204 | 02/27/2009 | $291.31 |
| | 1004501874 | 03/02/2009 | $280.27 |
| | 1014501557 | 03/02/2009 | $629.04 |
| | 1064501619 | 03/02/2009 | $226.07 |
| | 1074501578 | 03/02/2009 | $247.92 |
| | 1134505440 | 03/02/2009 | $328.11 |
| | 1174501322 | 03/02/2009 | $199.47 |
| | 1178605479 | 03/02/2009 | $337.53 |
| | 1234204863 | 03/02/2009 | $206.35 |
| | 1267205887 | 03/02/2009 | $25.85 |
| | 1344205462 | 03/02/2009 | $64.22 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1424205281 | 03/02/2009 | $57.93 |
| | 1482505411 | 03/02/2009 | $56.60 |
| | 1482505412 | 03/02/2009 | $28.51 |
| | 1524205170 | 03/02/2009 | $38.63 |
| | 1662505282 | 03/02/2009 | $48.95 |
| | 1668605532 | 03/02/2009 | $60.34 |
| | 1677205782 | 03/02/2009 | $51.11 |
| | 1684205369 | 03/02/2009 | $477.61 |
| | 1704205426 | 03/02/2009 | $63.57 |
| | 1914204937 | 03/02/2009 | $65.99 |
| | 1932505359 | 03/02/2009 | $69.45 |
| | 193860145 | 03/02/2009 | $517.01 |
| | 2254205116 | 03/02/2009 | $546.23 |
| | 3284205344 | 03/02/2009 | $27.91 |
| | 3284205345 | 03/02/2009 | $52.13 |
| | 3724204840 | 03/02/2009 | $57.93 |
| | 4662505335 | 03/02/2009 | $24.80 |
| | 5482505003 | 03/02/2009 | $69.45 |
| | 7524205669 | 03/02/2009 | $38.63 |
| | 8264205372 | 03/02/2009 | $52.43 |
| | 1076601766 | 03/03/2009 | $295.78 |
| | 1268605239 | 03/03/2009 | $59.27 |
| | 1357205203 | 03/03/2009 | $58.55 |
| | 1654205861 | 03/03/2009 | $70.10 |
| | 1654205862 | 03/03/2009 | $462.49 |
| | 8624205066 | 03/03/2009 | $70.06 |
| | 1047205673 | 03/04/2009 | $57.45 |
| | 1494205150 | 03/04/2009 | $3.16 |
| | 1622505541 | 03/04/2009 | $50.84 |
| | 7014205481 | 03/04/2009 | $20.77 |
| | 1046602050 | 03/05/2009 | $21.61 |
| | 1874205084 | 03/05/2009 | $64.22 |
| | 1924205432 | 03/05/2009 | $53.57 |
| | 1427204942 | 03/06/2009 | $59.28 |
| | 3568605657 | 03/06/2009 | $133.92 |
| | 1024501877 | 03/07/2009 | $299.48 |
| | 118450254 | 03/07/2009 | $210.52 |
| | 1054501635 | 03/09/2009 | $48.81 |
| | 4204205277 | 03/09/2009 | $64.72 |
| | 1104501683 | 03/10/2009 | $386.70 |
| | 1382505890 | 03/10/2009 | $50.95 |
| | 1334205485 | 03/11/2009 | $64.80 |
| | 1634205335 | 03/11/2009 | $81.45 |
| | 4624205130 | 03/11/2009 | $125.06 |
| | 1146601600 | 03/12/2009 | $0.73 |
| | 1194501081 | 03/12/2009 | $159.89 |
| | 1316601271 | 03/12/2009 | $464.53 |
| | 7057201789 | 03/12/2009 | $119.28 |
| | 1084507313508 | 03/14/2009 | $452.33 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1006605647 | 03/16/2009 | $267.85 |
| | 1044501469 | 03/16/2009 | $290.71 |
| | 1302505043 | 03/16/2009 | $1.44 |
| | 1482505435 | 03/16/2009 | $27.38 |
| | 195860185 | 03/17/2009 | $435.92 |
| | 7014205503 | 03/17/2009 | $20.77 |
| | 115660416 | 03/18/2009 | $177.78 |
| | 1022505380 | 03/19/2009 | $62.39 |
| | 106250130 | 03/19/2009 | $476.03 |
| | 2824205010 | 03/19/2009 | $42.83 |
| | 1482505440 | 03/20/2009 | $56.60 |
| | 23818 | 04/03/2009 | $284.24 |
| | 23821 | 04/03/2009 | $901.78 |
| | 23822 | 04/03/2009 | $811.78 |
| | 24110 | 04/10/2009 | $1,317.11 |
| | 24111 | 04/10/2009 | $345.27 |
| | 24112 | 04/10/2009 | $0.62 |
| | 24114 | 04/10/2009 | $38.63 |
| | 24115 | 04/10/2009 | $796.40 |
| | | | **$29,661.69** |
| AT&T ADVERTISING & PUBLISHING | 22831 | 01/23/2009 | $129.66 |
| | 22867 | 01/30/2009 | $78,752.25 |
| | 23001 | 02/17/2009 | $836.02 |
| | 23074 | 02/20/2009 | $430.00 |
| | 23205 | 02/27/2009 | $69,270.90 |
| | 1482505410 | 03/02/2009 | $274.97 |
| | 23370 | 03/13/2009 | $463.51 |
| | 23430 | 03/20/2009 | $419.87 |
| | 23820 | 04/03/2009 | $62,197.05 |
| | 24113 | 04/10/2009 | $91.00 |
| | | | **$212,865.23** |
| ATLANTIC AVIATION - ILG | 23002 | 02/17/2009 | $3,200.00 |
| | 23309 | 03/06/2009 | $3,200.00 |
| | 23491 | 03/27/2009 | $3,200.00 |
| | | | **$9,600.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ATMOS ENERGY CORPORATION | 2688605064 | 01/22/2009 | $30.90 |
| | 7028601649 | 01/26/2009 | $238.30 |
| | 1036701602 | 01/29/2009 | $239.54 |
| | 1748601431 | 01/29/2009 | $265.85 |
| | 101820208 | 02/02/2009 | $239.35 |
| | 1688605221 | 02/02/2009 | $246.42 |
| | 2688605076 | 02/02/2009 | $262.79 |
| | 743420172 | 02/02/2009 | $303.65 |
| | 1268605210 | 02/03/2009 | $232.52 |
| | 176860407 | 02/03/2009 | $587.88 |
| | 1148605586 | 02/05/2009 | $430.72 |
| | 1208608614 | 02/05/2009 | $720.06 |
| | 8688605146 | 02/05/2009 | $210.47 |
| | 1078605453 | 02/07/2009 | $853.75 |
| | 1264205555 | 02/09/2009 | $341.44 |
| | 1318602620 | 02/10/2009 | $240.55 |
| | 1718601609 | 02/13/2009 | $743.39 |
| | 743420182 | 02/13/2009 | $365.50 |
| | 7028601686 | 02/23/2009 | $180.83 |
| | 1748601456 | 02/26/2009 | $203.45 |
| | 8688605170 | 02/26/2009 | $147.21 |
| | 1036701639 | 02/28/2009 | $209.08 |
| | 101820268 | 03/02/2009 | $208.17 |
| | 176860438 | 03/02/2009 | $445.25 |
| | 1078605500 | 03/03/2009 | $691.25 |
| | 1268605240 | 03/03/2009 | $177.76 |
| | 1688605281 | 03/03/2009 | $245.64 |
| | 2688605122 | 03/03/2009 | $170.49 |
| | 1208608686 | 03/04/2009 | $462.69 |
| | 1148605625 | 03/05/2009 | $298.93 |
| | 1264205605 | 03/13/2009 | $219.34 |
| | 1718601652 | 03/16/2009 | $409.60 |
| | 1318602698 | 03/17/2009 | $188.12 |
| | 23823 | 04/03/2009 | $141.14 |
| | 24120 | 04/10/2009 | $290.74 |
| | | | **$11,242.77** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AUBURN EXPRESS TOWING | 1672505718 | 01/21/2009 | $111.00 |
| | 1672505719 | 01/21/2009 | $65.00 |
| | 1672505721 | 01/22/2009 | $40.00 |
| | 1672505722 | 01/22/2009 | $40.00 |
| | 1672505723 | 01/22/2009 | $75.00 |
| | 7012502005 | 01/22/2009 | $65.00 |
| | 7012502006 | 01/22/2009 | $65.00 |
| | 1672505724 | 01/23/2009 | $40.00 |
| | 1672505725 | 01/23/2009 | $40.00 |
| | 7012502011 | 01/27/2009 | $100.00 |
| | 7012502012 | 01/28/2009 | $125.00 |
| | 7012502013 | 01/28/2009 | $81.00 |
| | 1672505730 | 01/29/2009 | $125.00 |
| | 1672505731 | 01/29/2009 | $100.00 |
| | 1672505732 | 01/29/2009 | $65.00 |
| | 1672505734 | 01/30/2009 | $40.00 |
| | 7012502018 | 01/30/2009 | $40.00 |
| | 7012502019 | 01/30/2009 | $100.00 |
| | 1672505748 | 02/04/2009 | $40.00 |
| | 1672505749 | 02/04/2009 | $99.00 |
| | 1672505750 | 02/04/2009 | $75.00 |
| | 1672505751 | 02/04/2009 | $110.00 |
| | 1672505752 | 02/04/2009 | $125.00 |
| | 1672505759 | 02/06/2009 | $40.00 |
| | 1672505764 | 02/10/2009 | $65.00 |
| | 7012502032 | 02/10/2009 | $110.00 |
| | 7672505193 | 02/11/2009 | $142.00 |
| | 1672505766 | 02/12/2009 | $65.00 |
| | 1672505767 | 02/12/2009 | $40.00 |
| | 7012502036 | 02/12/2009 | $65.00 |
| | 7672505197 | 02/12/2009 | $65.00 |
| | 7672505198 | 02/12/2009 | $65.00 |
| | 7672505199 | 02/12/2009 | $75.00 |
| | 2672505375 | 02/13/2009 | $147.00 |
| | 1672505774 | 02/16/2009 | $65.00 |
| | 1672505775 | 02/16/2009 | $65.00 |
| | 1672505776 | 02/16/2009 | $65.00 |
| | 1672505777 | 02/16/2009 | $65.00 |
| | 1672505779 | 02/17/2009 | $48.00 |
| | 1672505781 | 02/17/2009 | $65.00 |
| | 1672505782 | 02/17/2009 | $40.00 |
| | 1672505785 | 02/19/2009 | $40.00 |
| | 1672505787 | 02/23/2009 | $65.00 |
| | 1672505791 | 02/24/2009 | $190.00 |
| | 7672505215 | 02/25/2009 | $185.00 |
| | 1672505795 | 02/26/2009 | $45.00 |
| | 7012502044 | 02/26/2009 | $65.00 |
| | 7672505220 | 03/02/2009 | $65.00 |
| | 7672505221 | 03/02/2009 | $65.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7672505222 | 03/02/2009 | $75.00 |
| | 1672505809 | 03/03/2009 | $112.00 |
| | 7012502051 | 03/03/2009 | $125.00 |
| | 7672505225 | 03/03/2009 | $65.00 |
| | 1672505810 | 03/04/2009 | $155.00 |
| | 1672505811 | 03/04/2009 | $40.00 |
| | 2672505408 | 03/05/2009 | $125.00 |
| | 1672505815 | 03/07/2009 | $65.00 |
| | 7012502056 | 03/07/2009 | $75.00 |
| | 1672505818 | 03/10/2009 | $65.00 |
| | 1672505820 | 03/12/2009 | $150.00 |
| | 7672505236 | 03/13/2009 | $75.00 |
| | 7672505237 | 03/13/2009 | $65.00 |
| | 7672505238 | 03/13/2009 | $65.00 |
| | 7012502066 | 03/17/2009 | $125.00 |
| | 7012502067 | 03/17/2009 | $50.00 |
| | 1672505832 | 03/19/2009 | $75.00 |
| | 8662505523 | 03/19/2009 | $125.00 |
| | 23824 | 04/03/2009 | $250.00 |
| | 24121 | 04/10/2009 | $227.00 |
| | 1222505859 | 04/15/2009 | $65.00 |
| | 1672505855 | 04/15/2009 | $40.00 |
| | 1672505856 | 04/15/2009 | ($160.00) |
| | 1672505856 | 04/15/2009 | $160.00 |
| | 1672505857 | 04/15/2009 | $90.00 |
| | 1672505857 | 04/15/2009 | ($90.00) |
| | 1672505858 | 04/15/2009 | $65.00 |
| | 7012502086 | 04/15/2009 | $82.00 |
| | 7012502087 | 04/15/2009 | $125.00 |
| | 7672505258 | 04/15/2009 | $65.00 |
| | 7672505259 | 04/15/2009 | $75.00 |
| | 7672505260 | 04/15/2009 | $65.00 |
| | 7672505261 | 04/15/2009 | $65.00 |
| | | | **$6,534.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AUSTIN CRAIG YARBROUGH DBA AME | 1724205451 | 01/23/2009 | $100.00 |
| | 1724205452 | 01/23/2009 | $100.00 |
| | 1724205453 | 01/23/2009 | $200.00 |
| | 1724205454 | 01/23/2009 | $250.00 |
| | 1724205455 | 01/23/2009 | $50.00 |
| | 1724205460 | 01/30/2009 | $100.00 |
| | 1724205461 | 01/30/2009 | $200.00 |
| | 1724205462 | 01/30/2009 | $200.00 |
| | 8824204935 | 01/30/2009 | $200.00 |
| | 7054204876 | 02/02/2009 | $200.00 |
| | 1724205478 | 02/13/2009 | $200.00 |
| | 1724205479 | 02/13/2009 | $200.00 |
| | 1724205480 | 02/13/2009 | $100.00 |
| | 1724205481 | 02/13/2009 | $200.00 |
| | 8824204951 | 02/13/2009 | $50.00 |
| | 8824204952 | 02/13/2009 | $200.00 |
| | 1724205483 | 02/16/2009 | $5.00 |
| | 1724205483 | 02/16/2009 | ($5.00) |
| | 8824204958 | 02/23/2009 | $200.00 |
| | 8824204959 | 02/23/2009 | $50.00 |
| | 1724205488 | 02/25/2009 | $200.00 |
| | 1724205492 | 02/27/2009 | $200.00 |
| | 1724205493 | 02/27/2009 | $100.00 |
| | 1724205494 | 02/27/2009 | $150.00 |
| | 1724205500 | 03/02/2009 | $600.00 |
| | 8824204967 | 03/03/2009 | $200.00 |
| | 1724205508 | 03/06/2009 | $150.00 |
| | 1724205509 | 03/06/2009 | $200.00 |
| | 1724205510 | 03/06/2009 | $200.00 |
| | 1724205519 | 03/13/2009 | $100.00 |
| | 1724205520 | 03/13/2009 | $250.00 |
| | 1724205521 | 03/13/2009 | $200.00 |
| | 8824204973 | 03/13/2009 | $100.00 |
| | 1724205529 | 03/20/2009 | $200.00 |
| | 1724205530 | 03/20/2009 | $200.00 |
| | 1724205531 | 03/20/2009 | $250.00 |
| | 1724205542 | 04/10/2009 | $200.00 |
| | 1724205549 | 04/17/2009 | $200.00 |
| | 1724205550 | 04/17/2009 | $50.00 |
| | 8824204988 | 04/17/2009 | $200.00 |
| | 8824204989 | 04/17/2009 | $200.00 |
| | | | **$6,950.00** |
| AUTO STORE, INC | 1854205007 | 02/04/2009 | $6,550.00 |
| | | | **$6,550.00** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AYMAN SERIANA | 141860121 | 01/28/2009 | $2,500.00 |
| | 141860157 | 03/02/2009 | $2,500.00 |
| | REMIT000000000000464 | 04/01/2009 | $2,500.00 |
| | | | **$7,500.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| B A MCCORKLE RECOVERY & TOWING | 1424205242 | 01/23/2009 | $50.00 |
| | 2344201476 | 01/23/2009 | $275.00 |
| | 2344201479 | 02/02/2009 | $275.00 |
| | 7054204870 | 02/02/2009 | $200.00 |
| | 7054204871 | 02/02/2009 | $200.00 |
| | 7054204872 | 02/02/2009 | $200.00 |
| | 7444205110 | 02/02/2009 | $200.00 |
| | 7444205111 | 02/02/2009 | $165.00 |
| | 7204201796 | 02/06/2009 | $50.00 |
| | 2724205027 | 02/07/2009 | $250.00 |
| | 7204201800 | 02/09/2009 | $175.00 |
| | 7204201801 | 02/09/2009 | $50.00 |
| | 2034201683 | 02/11/2009 | $180.00 |
| | 2724205035 | 02/12/2009 | $40.00 |
| | 1424205264 | 02/16/2009 | $40.00 |
| | 1424205265 | 02/16/2009 | $200.00 |
| | 1424205266 | 02/16/2009 | $40.00 |
| | 2724205041 | 02/16/2009 | $200.00 |
| | 2724205042 | 02/16/2009 | $40.00 |
| | 7204201805 | 02/16/2009 | $200.00 |
| | 7204201806 | 02/16/2009 | $40.00 |
| | 7204201807 | 02/16/2009 | $40.00 |
| | 1424205269 | 02/18/2009 | $200.00 |
| | 7204201817 | 03/02/2009 | $40.00 |
| | 7724205113 | 03/02/2009 | $175.00 |
| | 7054204902 | 03/06/2009 | $50.00 |
| | 7054204903 | 03/06/2009 | $200.00 |
| | 7444205147 | 03/06/2009 | $50.00 |
| | 7444205148 | 03/06/2009 | $200.00 |
| | 1424205288 | 03/09/2009 | $60.00 |
| | 2724205058 | 03/09/2009 | $200.00 |
| | 2724205059 | 03/09/2009 | $200.00 |
| | 7724205121 | 03/09/2009 | $200.00 |
| | 2724205060 | 03/11/2009 | $40.00 |
| | 7724205124 | 03/11/2009 | $40.00 |
| | 2724205064 | 03/12/2009 | $200.00 |
| | 7724205126 | 03/12/2009 | $200.00 |
| | 7204201822 | 03/13/2009 | $40.00 |
| | 7204201823 | 03/13/2009 | $200.00 |
| | 1424205299 | 03/19/2009 | $65.00 |
| | 2724205076 | 03/21/2009 | $40.00 |
| | 24368 | 04/10/2009 | $1,115.00 |
| | 2724205085 | 04/10/2009 | $200.00 |
| | 2724205086 | 04/10/2009 | $200.00 |
| | 1424205314 | 04/13/2009 | $40.00 |
| | 2724205088 | 04/13/2009 | $200.00 |
| | 1444205080 | 04/17/2009 | $135.00 |
| | 1444205080 | 04/17/2009 | ($135.00) |
| | 1444205081 | 04/17/2009 | $135.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1444205081 | 04/17/2009 | ($135.00) |
| | 1624205210 | 04/17/2009 | $200.00 |
| | 1624205210 | 04/17/2009 | ($200.00) |
| | 7054204921 | 04/17/2009 | $275.00 |
| | 7054204921 | 04/17/2009 | ($275.00) |
| | 7054204922 | 04/17/2009 | $250.00 |
| | 7054204922 | 04/17/2009 | ($250.00) |
| | 7054204923 | 04/17/2009 | $200.00 |
| | 7054204923 | 04/17/2009 | ($200.00) |
| | 7444205165 | 04/17/2009 | $200.00 |
| | 7444205165 | 04/17/2009 | ($200.00) |
| | | | **$7,265.00** |
| BAGGETT ENTERPRISES, INC. | 2294201472 | 02/02/2009 | $3,500.00 |
| | 2294201489 | 03/02/2009 | $3,500.00 |
| | REMIT000000000000361 | 04/01/2009 | $3,500.00 |
| | | | **$10,500.00** |
| BAIN, MARK | 1314204998 | 02/06/2009 | $2,644.95 |
| | 1314205019 | 03/02/2009 | $2,644.95 |
| | REMIT000000000000362 | 04/01/2009 | $2,644.95 |
| | | | **$7,934.85** |
| BAIRD, RONALD R. | 1134505394 | 02/02/2009 | $3,188.19 |
| | 1134505439 | 03/02/2009 | $3,188.19 |
| | | | **$6,376.38** |
| BAKER AND BAKER REAL ESTATE | 3267205710 | 02/03/2009 | $4,790.16 |
| | 3267205728 | 02/12/2009 | $7.30 |
| | 3267205758 | 03/02/2009 | $4,790.16 |
| | 1167201661 | 03/03/2009 | $2,763.48 |
| | 3267205770 | 03/11/2009 | $9.35 |
| | REMIT000000000000509 | 04/03/2009 | $2,750.00 |
| | REMIT000000000000510 | 04/03/2009 | $4,790.16 |
| | | | **$19,900.61** |
| BAKER, JESSE | 1264205543 | 02/03/2009 | $3,500.00 |
| | 1264205587 | 03/02/2009 | $3,500.00 |
| | 23561 | 04/01/2009 | $3,500.00 |
| | | | **$10,500.00** |
| BANCHO, LLC | 7364201317 | 02/02/2009 | $4,281.39 |
| | 7364201335 | 03/03/2009 | $4,521.56 |
| | REMIT000000000000327 | 03/30/2009 | $4,281.39 |
| | | | **$13,084.34** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BANJEE ENTERPRISES, LLC. | 1618602109 | 02/02/2009 | $5,500.00 |
| | 23076 | 02/20/2009 | $10,864.37 |
| | 1618602142 | 03/02/2009 | $5,500.00 |
| | REMIT000000000000363 | 04/01/2009 | $5,500.00 |
| | | | $27,364.37 |
| BANK OF TRAVELERS REST | 3477206001 | 02/03/2009 | $3,400.00 |
| | 3477206045 | 03/02/2009 | $3,400.00 |
| | 23564 | 04/01/2009 | $3,400.00 |
| | | | $10,200.00 |
| BARBER COMPANIES, THE | 116250169 | 02/05/2009 | $4,757.51 |
| | 116250196 | 03/04/2009 | $4,751.51 |
| | | | $9,509.02 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BARKER TOWING SERVICE | 1307204995 | 01/20/2009 | $225.00 |
| | 1277205342 | 01/26/2009 | $75.00 |
| | 1277205343 | 01/26/2009 | $75.00 |
| | 1367205174 | 01/26/2009 | $225.00 |
| | 1027204973 | 01/27/2009 | $75.00 |
| | 1027204974 | 01/27/2009 | $225.00 |
| | 1027204975 | 01/27/2009 | $75.00 |
| | 1277205352 | 02/02/2009 | $65.00 |
| | 1277205357 | 02/04/2009 | $225.00 |
| | 1367205190 | 02/04/2009 | $75.00 |
| | 1027204990 | 02/10/2009 | $225.00 |
| | 1217204913 | 02/10/2009 | $225.00 |
| | 1277205367 | 02/10/2009 | $225.00 |
| | 1027204992 | 02/12/2009 | $225.00 |
| | 1277205375 | 02/16/2009 | $75.00 |
| | 1277205376 | 02/16/2009 | $75.00 |
| | 1277205377 | 02/16/2009 | $75.00 |
| | 1277205378 | 02/16/2009 | $75.00 |
| | 1277205382 | 02/19/2009 | $150.00 |
| | 1277205383 | 02/19/2009 | $225.00 |
| | 1307205024 | 02/19/2009 | $225.00 |
| | 1277205387 | 02/23/2009 | $130.00 |
| | 1307205028 | 02/23/2009 | $225.00 |
| | 1027204998 | 02/24/2009 | $225.00 |
| | 1277205392 | 02/25/2009 | $75.00 |
| | 1277205393 | 02/25/2009 | $225.00 |
| | 1307205030 | 02/25/2009 | $225.00 |
| | 1307205032 | 02/26/2009 | $225.00 |
| | 1307205033 | 02/26/2009 | $225.00 |
| | 1307205034 | 02/26/2009 | $225.00 |
| | 1027205009 | 03/03/2009 | $225.00 |
| | 1027205010 | 03/03/2009 | $225.00 |
| | 1277205407 | 03/03/2009 | $75.00 |
| | 1277205415 | 03/09/2009 | $225.00 |
| | 1307205049 | 03/09/2009 | $75.00 |
| | 1277205428 | 03/16/2009 | $75.00 |
| | 1277205429 | 03/16/2009 | $225.00 |
| | 1277205430 | 03/16/2009 | $75.00 |
| | 1307205060 | 03/16/2009 | $75.00 |
| | 1307205061 | 03/16/2009 | $225.00 |
| | 24125 | 04/10/2009 | $750.00 |
| | 1277205442 | 04/15/2009 | $225.00 |
| | 1277205443 | 04/15/2009 | $75.00 |
| | 1277205444 | 04/15/2009 | $225.00 |
| | | | **$7,695.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BARNES GROUP INC | 1124501179 | 01/19/2009 | $131.78 |
| | 1324205263 | 01/19/2009 | $121.01 |
| | 1648602368 | 01/19/2009 | $200.87 |
| | 2018605922 | 01/20/2009 | $135.29 |
| | 1547201335 | 01/21/2009 | $31.16 |
| | 1188605612 | 01/22/2009 | $240.00 |
| | 1708601745 | 01/22/2009 | $145.96 |
| | 2144201469 | 01/24/2009 | $97.80 |
| | 1108605852 | 01/27/2009 | $112.92 |
| | 8464205228 | 01/29/2009 | $195.57 |
| | 1528605950 | 01/30/2009 | $85.51 |
| | 1058605826 | 02/02/2009 | $112.88 |
| | 1092505259 | 02/02/2009 | $195.80 |
| | 1102505385 | 02/02/2009 | $108.55 |
| | 1218605722 | 02/02/2009 | $115.67 |
| | 1284205432 | 02/02/2009 | $172.91 |
| | 1298605117 | 02/02/2009 | $170.30 |
| | 1417201919 | 02/02/2009 | $83.40 |
| | 1424205249 | 02/02/2009 | $59.25 |
| | 1464205188 | 02/02/2009 | $108.31 |
| | 2264205121 | 02/02/2009 | $57.22 |
| | 2284205274 | 02/02/2009 | $198.61 |
| | 4284205006 | 02/02/2009 | $164.26 |
| | 4622505751 | 02/02/2009 | $75.71 |
| | 7037201724 | 02/02/2009 | $165.42 |
| | 7124204715 | 02/02/2009 | $144.41 |
| | 7204201792 | 02/02/2009 | $215.98 |
| | 7772505122 | 02/02/2009 | $95.26 |
| | 9662505298 | 02/02/2009 | $72.78 |
| | 1158605464 | 02/03/2009 | $63.88 |
| | 1852505468 | 02/03/2009 | $148.98 |
| | 2244201920 | 02/03/2009 | $195.48 |
| | 1064204894 | 02/04/2009 | $278.63 |
| | 1237205483 | 02/04/2009 | $119.14 |
| | 2688605087 | 02/04/2009 | $145.96 |
| | 4248605180 | 02/04/2009 | $144.58 |
| | 5204205202 | 02/04/2009 | $224.98 |
| | 5204205203 | 02/04/2009 | $76.61 |
| | 1384205236 | 02/05/2009 | $113.53 |
| | 6568605290 | 02/05/2009 | $74.18 |
| | 8688605147 | 02/05/2009 | $177.18 |
| | 1147204860 | 02/06/2009 | $125.20 |
| | 1387202011 | 02/06/2009 | $54.54 |
| | 1402505658 | 02/06/2009 | $201.81 |
| | 1567201463 | 02/06/2009 | $86.72 |
| | 1168606292 | 02/09/2009 | $255.40 |
| | 3568605596 | 02/09/2009 | $136.85 |
| | 1052502184 | 02/10/2009 | $215.96 |
| | 2614201350 | 02/11/2009 | $444.99 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1022505313 | 02/13/2009 | $108.90 |
| | 1074501559 | 02/13/2009 | $114.66 |
| | 1122505340 | 02/13/2009 | $280.90 |
| | 1278605892 | 02/13/2009 | $149.12 |
| | 7264205038 | 02/16/2009 | $216.08 |
| | 1648602460 | 02/17/2009 | $125.82 |
| | 1007205425 | 02/23/2009 | $102.75 |
| | 1577201468 | 02/25/2009 | $170.84 |
| | 1026602038 | 02/26/2009 | $96.11 |
| | 139660195 | 02/26/2009 | $58.72 |
| | 1004206235 | 03/02/2009 | $123.89 |
| | 1007205436 | 03/02/2009 | $202.19 |
| | 1337205258 | 03/02/2009 | $55.07 |
| | 1457201624 | 03/02/2009 | $242.89 |
| | 1524205169 | 03/02/2009 | $30.53 |
| | 159720212 | 03/02/2009 | $205.98 |
| | 16386030001443 | 03/02/2009 | $298.06 |
| | 1662505287 | 03/02/2009 | $159.63 |
| | 1894205606 | 03/02/2009 | $168.06 |
| | 2622505975 | 03/02/2009 | $184.58 |
| | 3284205341 | 03/02/2009 | $154.36 |
| | 4264205198 | 03/02/2009 | $180.62 |
| | 5284205472 | 03/02/2009 | $43.29 |
| | 7524205670 | 03/02/2009 | $122.85 |
| | 1266605337 | 03/06/2009 | $123.36 |
| | 1258605870 | 03/07/2009 | $152.07 |
| | 1247205665 | 03/09/2009 | $132.13 |
| | 1284205473 | 03/09/2009 | $136.68 |
| | 1447201733 | 03/11/2009 | $145.75 |
| | 1667205850 | 03/12/2009 | $138.67 |
| | 4284205039 | 03/12/2009 | $90.26 |
| | 8264205400 | 03/12/2009 | $106.59 |
| | 1178605495 | 03/13/2009 | $154.29 |
| | 2324205566 | 03/16/2009 | $169.39 |
| | 1198605792 | 03/17/2009 | $180.55 |
| | 1036701670 | 03/18/2009 | $172.52 |
| | 1336601318 | 03/19/2009 | $90.66 |
| | 1362505311 | 03/20/2009 | $83.26 |
| | 7027205173 | 03/20/2009 | $62.31 |
| | 1427204955 | 03/23/2009 | $387.79 |
| | 115250329 | 03/31/2009 | $191.83 |
| | 1216601691 | 04/01/2009 | $85.72 |
| | 4248605232 | 04/01/2009 | $139.85 |
| | 5204205261 | 04/02/2009 | $330.64 |
| | 2324205590 | 04/10/2009 | $33.11 |
| | | | **$13,802.52** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BARRETT, JERALD H. | 1567201459 | 02/02/2009 | $2,958.33 |
| | 1567201484 | 03/02/2009 | $2,958.33 |
| | 23566 | 04/01/2009 | $2,958.33 |
| | | | **$8,874.99** |
| BARRINGTON COLUMBIA LLC | 23144 | 02/20/2009 | $10,285.00 |
| | | | **$10,285.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BARRYS TOWING | 2482505248 | 01/20/2009 | $100.00 |
| | 4482504800 | 01/20/2009 | $130.00 |
| | 1482505371 | 01/21/2009 | $65.00 |
| | 7482505091 | 01/21/2009 | $195.00 |
| | 1012501665 | 01/22/2009 | $130.00 |
| | 1322505466 | 01/22/2009 | $75.00 |
| | 4482504804 | 01/22/2009 | $65.00 |
| | 4482504805 | 01/22/2009 | $150.00 |
| | 1212505371 | 01/23/2009 | $450.00 |
| | 1322505473 | 01/26/2009 | $150.00 |
| | 1322505474 | 01/26/2009 | $10.00 |
| | 1322505475 | 01/27/2009 | $150.00 |
| | 1322505479 | 01/28/2009 | $150.00 |
| | 1322505480 | 01/28/2009 | $150.00 |
| | 1322505481 | 01/28/2009 | $150.00 |
| | 1012501677 | 02/02/2009 | $125.00 |
| | 1012501679 | 02/02/2009 | $55.00 |
| | 1212505389 | 02/02/2009 | $380.00 |
| | 5482504971 | 02/02/2009 | $125.00 |
| | 5482504972 | 02/02/2009 | $215.00 |
| | 1012501680 | 02/03/2009 | $55.00 |
| | 1322505490 | 02/03/2009 | $150.00 |
| | 1482505385 | 02/03/2009 | $100.00 |
| | 1482505386 | 02/03/2009 | $60.00 |
| | 1482505387 | 02/03/2009 | $60.00 |
| | 1482505388 | 02/03/2009 | $125.00 |
| | 2482505261 | 02/03/2009 | $125.00 |
| | 2482505262 | 02/03/2009 | $90.00 |
| | 4482504816 | 02/03/2009 | $125.00 |
| | 5482504978 | 02/03/2009 | $110.00 |
| | 5482504979 | 02/03/2009 | $55.00 |
| | 7482505100 | 02/03/2009 | $125.00 |
| | 7482505101 | 02/03/2009 | $150.00 |
| | 5482504986 | 02/06/2009 | $65.00 |
| | 1212505397 | 02/07/2009 | $150.00 |
| | 1212505398 | 02/09/2009 | $300.00 |
| | 1012501686 | 02/10/2009 | $55.00 |
| | 5482504988 | 02/11/2009 | $55.00 |
| | 1482505397 | 02/12/2009 | $100.00 |
| | 1482505398 | 02/12/2009 | $100.00 |
| | 1482505399 | 02/12/2009 | $100.00 |
| | 2482505273 | 02/12/2009 | $100.00 |
| | 2482505274 | 02/12/2009 | $90.00 |
| | 5482504991 | 02/12/2009 | $75.00 |
| | 7482505111 | 02/12/2009 | $150.00 |
| | 7482505114 | 02/12/2009 | $65.00 |
| | 7482505115 | 02/12/2009 | $65.00 |
| | 1482505401 | 02/16/2009 | $65.00 |
| | 1482505402 | 02/16/2009 | $65.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1322505498 | 02/17/2009 | $75.00 |
| | 1212505406 | 02/20/2009 | $450.00 |
| | 1482505404 | 02/20/2009 | $100.00 |
| | 2482505282 | 02/20/2009 | $100.00 |
| | 7482505119 | 02/20/2009 | $75.00 |
| | 7482505120 | 02/20/2009 | $150.00 |
| | 1482505405 | 02/24/2009 | $90.00 |
| | 2482505285 | 02/24/2009 | $60.00 |
| | 7482505123 | 02/26/2009 | $100.00 |
| | 7482505124 | 02/26/2009 | $65.00 |
| | 7482505128 | 02/28/2009 | $100.00 |
| | 1012501699 | 03/02/2009 | $125.00 |
| | 2482505292 | 03/03/2009 | $100.00 |
| | 1482505417 | 03/04/2009 | $100.00 |
| | 1482505418 | 03/04/2009 | $65.00 |
| | 1482505419 | 03/04/2009 | $125.00 |
| | 2482505294 | 03/04/2009 | $100.00 |
| | 2482505295 | 03/04/2009 | $125.00 |
| | 4482504834 | 03/04/2009 | $125.00 |
| | 5482505005 | 03/04/2009 | $125.00 |
| | 7482505137 | 03/04/2009 | $125.00 |
| | 7482505139 | 03/04/2009 | $100.00 |
| | 1212505424 | 03/09/2009 | $75.00 |
| | 1212505425 | 03/09/2009 | $150.00 |
| | 1212505426 | 03/09/2009 | $75.00 |
| | 1212505427 | 03/09/2009 | $75.00 |
| | 1212505428 | 03/09/2009 | $125.00 |
| | 1212505429 | 03/09/2009 | $150.00 |
| | 1212505430 | 03/09/2009 | $150.00 |
| | 1212505431 | 03/09/2009 | $125.00 |
| | 1212505432 | 03/09/2009 | $60.00 |
| | 1012501704 | 03/10/2009 | $75.00 |
| | 1482505428 | 03/10/2009 | $100.00 |
| | 1482505429 | 03/10/2009 | $30.00 |
| | 1482505430 | 03/10/2009 | $30.00 |
| | 1482505431 | 03/10/2009 | $30.00 |
| | 1482505432 | 03/10/2009 | $30.00 |
| | 2482505309 | 03/18/2009 | $65.00 |
| | 7482505152 | 03/19/2009 | $65.00 |
| | 7482505153 | 03/19/2009 | $85.00 |
| | 2482505312 | 03/20/2009 | $85.00 |
| | 2482505313 | 03/20/2009 | $85.00 |
| | 5482505026 | 03/20/2009 | $65.00 |
| | 1012501717 | 04/10/2009 | ($55.00) |
| | 1012501717 | 04/10/2009 | $55.00 |
| | 7482505166 | 04/10/2009 | $150.00 |
| | 7482505167 | 04/10/2009 | $150.00 |
| | 7482505168 | 04/10/2009 | $75.00 |
| | 7482505171 | 04/10/2009 | $65.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1482505449 | 04/11/2009 | $65.00 |
| | 1212505462 | 04/14/2009 | $150.00 |
| | 1212505462 | 04/14/2009 | ($150.00) |
| | 1212505463 | 04/14/2009 | $75.00 |
| | 1212505463 | 04/14/2009 | ($75.00) |
| | 2482505327 | 04/14/2009 | $65.00 |
| | 7482505175 | 04/16/2009 | $65.00 |
| | | | **$10,895.00** |
| BAYWOOD REALTY & CONSTRUCTION | 1106601592 | 02/02/2009 | $2,916.62 |
| | 1106601631 | 03/05/2009 | $2,623.80 |
| | 23567 | 04/01/2009 | $2,623.80 |
| | | | **$8,164.22** |
| BEHLMANN PROPERTIES FAMILY LIM | 1286601249 | 02/03/2009 | $4,000.00 |
| | 1286601269 | 03/02/2009 | $4,000.00 |
| | 23568 | 04/01/2009 | $4,000.00 |
| | | | **$12,000.00** |
| BELL MOORE GROUP, INC. | 2787205301 | 02/02/2009 | $3,575.10 |
| | 2787205331 | 03/02/2009 | $3,575.10 |
| | 23691 | 04/03/2009 | $3,575.10 |
| | | | **$10,725.30** |
| BELLINGTON PROPERTIES INC | 22926 | 02/03/2009 | $3,000.00 |
| | 23279 | 02/27/2009 | $3,000.00 |
| | REMIT000000000000512 | 04/03/2009 | $3,000.00 |
| | | | **$9,000.00** |
| BENJI  MARROW | 1522506858 | 01/29/2009 | $3,000.00 |
| | 1522506892 | 02/12/2009 | $3,000.00 |
| | | | **$6,000.00** |
| BENNO JAY CAPSHAW | 1772505273 | 02/07/2009 | $3,000.00 |
| | 1772505303 | 02/23/2009 | $1,480.02 |
| | 1772505368 | 03/24/2009 | $500.00 |
| | 1772505381 | 03/30/2009 | $1,000.00 |
| | | | **$5,980.02** |
| BERLING  RIVERA | 2324205861 | 02/04/2009 | $5,000.00 |
| | 2324206055 | 04/13/2009 | $1,000.00 |
| | | | **$6,000.00** |
| BERNARD HODES GROUP INC | 22957 | 02/06/2009 | $2,275.00 |
| | 23254 | 02/27/2009 | $2,320.50 |
| | 23832 | 04/03/2009 | $3,283.00 |
| | | | **$7,878.50** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BERNARD L. COSEY | 7464201142 | 02/02/2009 | $3,000.00 |
| | 7464201160 | 03/03/2009 | $3,000.00 |
| | 23592 | 04/01/2009 | $3,060.00 |
| | | | **$9,060.00** |
| BERNARD WILLIAMS & CO. | 22869 | 01/30/2009 | $2,813.00 |
| | 22956 | 02/06/2009 | $19,686.00 |
| | 22991 | 02/06/2009 | $1,306.98 |
| | 23077 | 02/20/2009 | $100.00 |
| | 23206 | 02/27/2009 | $3,213.00 |
| | 23253 | 02/27/2009 | $42,285.00 |
| | 23371 | 03/13/2009 | $19,686.00 |
| | | | **$89,089.98** |
| BERRY AND ASSOCIATES | 7034204792 | 01/22/2009 | $1,935.75 |
| | 7034204800 | 02/02/2009 | $1,941.63 |
| | 7034204826 | 03/09/2009 | $1,941.63 |
| | | | **$5,819.01** |
| BERRY, QUAKENBUSH & STUART P.A | 23078 | 02/20/2009 | $9,701.01 |
| | 23372 | 03/13/2009 | $9,600.00 |
| | 23833 | 04/03/2009 | $9,600.00 |
| | | | **$28,901.01** |
| BETTY  VAUGHN | 1782503624 | 02/19/2009 | $3,000.00 |
| | 1782503684 | 03/20/2009 | $2,500.00 |
| | | | **$5,500.00** |
| BEVERLY YOUNG | | 02/04/2009 | $5,000.00 |
| | | 02/12/2009 | $3,904.80 |
| | | 02/13/2009 | $5,000.00 |
| | | 02/28/2009 | $5,000.00 |
| | | 03/15/2009 | $5,000.00 |
| | | 03/31/2009 | $5,000.00 |
| | OEX000120258 | 03/31/2009 | $5,000.00 |
| | | 04/02/2009 | $1,830.00 |
| | | 04/03/2009 | $5,000.00 |
| | | 04/03/2009 | $21,000.00 |
| | | 04/15/2009 | $5,000.00 |
| | | | **$66,734.80** |
| BILBUD, INC | 2284205268 | 02/02/2009 | $4,500.00 |
| | 2284205270 | 02/02/2009 | $739.96 |
| | 2284205297 | 03/02/2009 | $4,500.00 |
| | 2284205298 | 03/02/2009 | $739.96 |
| | REMIT000000000000514 | 04/03/2009 | $4,500.00 |
| | | | **$14,979.92** |
| BIRCH | | 03/25/2009 | $54,000.00 |
| | | | **$54,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BIRCH COMMUNICATIONS | 1206601447 | 01/19/2009 | $5.51 |
| | 1487205190 | 01/19/2009 | $7.31 |
| | 1538605111 | 01/19/2009 | $48.39 |
| | 1828601754 | 01/19/2009 | $265.78 |
| | 2264205107 | 01/19/2009 | $263.12 |
| | 2324205477 | 01/19/2009 | $29.80 |
| | 7002504959 | 01/19/2009 | $205.42 |
| | 8464205217 | 01/19/2009 | $257.96 |
| | 1858601536 | 01/20/2009 | $268.18 |
| | 1004501816 | 01/21/2009 | $27.79 |
| | 1262505693 | 01/21/2009 | $148.49 |
| | 1318602570 | 01/21/2009 | $88.07 |
| | 1898601110 | 01/21/2009 | $189.66 |
| | 1904201649 | 01/21/2009 | $75.30 |
| | 74542093 | 01/21/2009 | $346.18 |
| | 1054204906 | 01/22/2009 | $268.25 |
| | 1336601271 | 01/22/2009 | $5.10 |
| | 1397201748 | 01/22/2009 | $325.34 |
| | 2414201468 | 01/22/2009 | $254.61 |
| | 7038601510 | 01/22/2009 | $261.44 |
| | 7174201531 | 01/22/2009 | $281.58 |
| | 1012501667 | 01/23/2009 | $255.09 |
| | 1248605599 | 01/23/2009 | $290.92 |
| | 1266605315 | 01/23/2009 | $5.17 |
| | 1388601863 | 01/23/2009 | $277.87 |
| | 1534204893 | 01/23/2009 | $723.30 |
| | 1658601612 | 01/23/2009 | $281.25 |
| | 22832 | 01/23/2009 | $107.67 |
| | 115250250 | 01/24/2009 | $341.36 |
| | 1026601973 | 01/26/2009 | $14.44 |
| | 1114204818 | 01/26/2009 | $1,064.31 |
| | 1114204818 | 01/26/2009 | ($1,064.31) |
| | 1166601332 | 01/26/2009 | $5.04 |
| | 1367205173 | 01/26/2009 | $2.27 |
| | 2662505547 | 01/26/2009 | $299.61 |
| | 1024501827 | 01/27/2009 | $55.90 |
| | 1394205088 | 01/27/2009 | $566.61 |
| | 1738601501 | 01/27/2009 | $268.32 |
| | 2154201461 | 01/27/2009 | $250.74 |
| | 2304201916 | 01/27/2009 | $147.24 |
| | 114450296 | 01/29/2009 | $31.60 |
| | 1046601987 | 01/30/2009 | $4.74 |
| | 7724205079 | 01/30/2009 | $231.58 |
| | 1114204832 | 01/31/2009 | $1,064.31 |
| | 1004206185 | 02/02/2009 | $295.66 |
| | 1014501536 | 02/02/2009 | $17.14 |
| | 1016702106 | 02/02/2009 | $258.87 |
| | 1027204982 | 02/02/2009 | $268.45 |
| | 1028605168 | 02/02/2009 | $225.67 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1034205024 | 02/02/2009 | $7.16 |
| | 10372012727 | 02/02/2009 | $4.58 |
| | 1038606921 | 02/02/2009 | $49.66 |
| | 1042501706 | 02/02/2009 | $265.58 |
| | 1044205340 | 02/02/2009 | $305.98 |
| | 1044205341 | 02/02/2009 | $304.19 |
| | 1057204796 | 02/02/2009 | $394.29 |
| | 1077205199 | 02/02/2009 | $288.41 |
| | 1094205151 | 02/02/2009 | $11.31 |
| | 1118605646 | 02/02/2009 | $8.08 |
| | 1122505322 | 02/02/2009 | $4.63 |
| | 1124205407 | 02/02/2009 | $228.98 |
| | 1132501973 | 02/02/2009 | $272.84 |
| | 1178605452 | 02/02/2009 | $43.46 |
| | 1197205646 | 02/02/2009 | $42.35 |
| | 1214205036 | 02/02/2009 | $224.78 |
| | 1218605723 | 02/02/2009 | $291.66 |
| | 1224205033 | 02/02/2009 | $272.37 |
| | 1238602626 | 02/02/2009 | $534.10 |
| | 1252505300 | 02/02/2009 | $44.43 |
| | 1254205290 | 02/02/2009 | $260.55 |
| | 1272505310 | 02/02/2009 | $211.54 |
| | 1277205349 | 02/02/2009 | $43.85 |
| | 1287205419 | 02/02/2009 | $100.42 |
| | 1288605671 | 02/02/2009 | $48.07 |
| | 1292505232 | 02/02/2009 | $264.04 |
| | 1304205040 | 02/02/2009 | $267.78 |
| | 1316601232 | 02/02/2009 | $8.99 |
| | 1322505485 | 02/02/2009 | $160.02 |
| | 1324205285 | 02/02/2009 | $6.60 |
| | 1327205291 | 02/02/2009 | $274.12 |
| | 1344205434 | 02/02/2009 | $103.06 |
| | 1357205180 | 02/02/2009 | $228.86 |
| | 1364205157 | 02/02/2009 | $271.90 |
| | 1368602091 | 02/02/2009 | $49.68 |
| | 1374205332 | 02/02/2009 | $41.67 |
| | 1414205202 | 02/02/2009 | $255.42 |
| | 1417201917 | 02/02/2009 | $281.97 |
| | 1422505397 | 02/02/2009 | $260.22 |
| | 1424205251 | 02/02/2009 | $24.14 |
| | 1428601853 | 02/02/2009 | $49.66 |
| | 1437201752 | 02/02/2009 | $84.15 |
| | 1444205046 | 02/02/2009 | $30.57 |
| | 1472505361 | 02/02/2009 | $172.91 |
| | 1514204578 | 02/02/2009 | $285.16 |
| | 1522506360 | 02/02/2009 | $225.99 |
| | 1562505669 | 02/02/2009 | $273.49 |
| | 1564205597 | 02/02/2009 | $225.05 |
| | 1568605118 | 02/02/2009 | $227.24 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1574205008 | 02/02/2009 | $256.51 |
| | 1634205295 | 02/02/2009 | $262.27 |
| | 1644205221 | 02/02/2009 | $1.34 |
| | 1672505740 | 02/02/2009 | $291.26 |
| | 1674205088 | 02/02/2009 | $38.64 |
| | 1682505390 | 02/02/2009 | $262.49 |
| | 1694204799 | 02/02/2009 | $127.06 |
| | 1702505571 | 02/02/2009 | $261.85 |
| | 1704205375 | 02/02/2009 | $41.61 |
| | 1722505278 | 02/02/2009 | $206.48 |
| | 1732505474 | 02/02/2009 | $253.16 |
| | 1742505856 | 02/02/2009 | $268.53 |
| | 175860720 | 02/02/2009 | $1.22 |
| | 1764205529 | 02/02/2009 | $312.30 |
| | 1778605781 | 02/02/2009 | $235.45 |
| | 1822505156 | 02/02/2009 | $210.56 |
| | 1824204846 | 02/02/2009 | $215.41 |
| | 1834204996 | 02/02/2009 | $283.97 |
| | 1852505464 | 02/02/2009 | $204.80 |
| | 1878601705 | 02/02/2009 | $271.38 |
| | 1914204907 | 02/02/2009 | $160.36 |
| | 1932505310 | 02/02/2009 | $166.81 |
| | 1964201524 | 02/02/2009 | $390.84 |
| | 1984201605 | 02/02/2009 | $262.64 |
| | 1994204990 | 02/02/2009 | $257.87 |
| | 2018605944 | 02/02/2009 | $181.15 |
| | 2054201648 | 02/02/2009 | $38.35 |
| | 2074201327 | 02/02/2009 | $253.91 |
| | 2114201575 | 02/02/2009 | $253.80 |
| | 2194201472 | 02/02/2009 | $310.66 |
| | 2234201229 | 02/02/2009 | $254.87 |
| | 2242505277 | 02/02/2009 | $41.25 |
| | 2248605469 | 02/02/2009 | $284.81 |
| | 2254205092 | 02/02/2009 | $8.80 |
| | 2284205273 | 02/02/2009 | $74.91 |
| | 2322505413 | 02/02/2009 | $211.68 |
| | 2344201481 | 02/02/2009 | $28.54 |
| | 2424201304 | 02/02/2009 | $251.03 |
| | 2444201267 | 02/02/2009 | $275.60 |
| | 2564205531 | 02/02/2009 | $291.26 |
| | 26042014918 | 02/02/2009 | $274.00 |
| | 2624204989 | 02/02/2009 | $261.61 |
| | 2672505352 | 02/02/2009 | $273.59 |
| | 2688605077 | 02/02/2009 | $17.42 |
| | 2744205544 | 02/02/2009 | $313.16 |
| | 3242505697 | 02/02/2009 | $214.37 |
| | 3254205071 | 02/02/2009 | $279.56 |
| | 3264205216 | 02/02/2009 | $307.89 |
| | 3662505340 | 02/02/2009 | $291.92 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 4204205230 | 02/02/2009 | $253.00 |
| | 4248605170 | 02/02/2009 | $225.45 |
| | 4662505311 | 02/02/2009 | $256.48 |
| | 5482504974 | 02/02/2009 | $424.34 |
| | 7014205445 | 02/02/2009 | $89.39 |
| | 7054204869 | 02/02/2009 | $28.16 |
| | 7094205136 | 02/02/2009 | $210.93 |
| | 7104205154 | 02/02/2009 | $220.94 |
| | 7114204949 | 02/02/2009 | $205.16 |
| | 7124204714 | 02/02/2009 | $186.62 |
| | 7154201873 | 02/02/2009 | $215.66 |
| | 7184201954 | 02/02/2009 | $289.83 |
| | 7214204880 | 02/02/2009 | $260.71 |
| | 7248605562 | 02/02/2009 | $289.24 |
| | 7304201610 | 02/02/2009 | $253.35 |
| | 7442505459 | 02/02/2009 | $177.59 |
| | 7524205639 | 02/02/2009 | $5.76 |
| | 7624205307 | 02/02/2009 | $131.41 |
| | 7662505195 | 02/02/2009 | $253.17 |
| | 7732505219 | 02/02/2009 | $254.05 |
| | 7772505124 | 02/02/2009 | $265.06 |
| | 8662505471 | 02/02/2009 | $256.35 |
| | 8724204918 | 02/02/2009 | $53.64 |
| | 9662505297 | 02/02/2009 | $242.17 |
| | 1017205016 | 02/03/2009 | $2.29 |
| | 1072504890 | 02/03/2009 | $15.71 |
| | 1134505400 | 02/03/2009 | $32.88 |
| | 1234204838 | 02/03/2009 | $263.85 |
| | 1247205617 | 02/03/2009 | $293.20 |
| | 1268605213 | 02/03/2009 | $227.51 |
| | 1372505098 | 02/03/2009 | $30.38 |
| | 1544204994 | 02/03/2009 | $139.00 |
| | 1608601570 | 02/03/2009 | $341.75 |
| | 1854204998 | 02/03/2009 | $204.43 |
| | 1992505119 | 02/03/2009 | $271.53 |
| | 2144201477 | 02/03/2009 | $253.17 |
| | 2394201522 | 02/03/2009 | $262.28 |
| | 3267205711 | 02/03/2009 | $53.64 |
| | 3674204984 | 02/03/2009 | $302.05 |
| | 3724204815 | 02/03/2009 | $225.64 |
| | 7012502024 | 02/03/2009 | $219.06 |
| | 7258605604 | 02/03/2009 | $292.50 |
| | 7772505129 | 02/03/2009 | $260.22 |
| | 7774205637 | 02/03/2009 | $261.36 |
| | 8564205135 | 02/03/2009 | $23.05 |
| | 1064204897 | 02/04/2009 | $349.67 |
| | 1524205148 | 02/04/2009 | $264.69 |
| | 2204205154 | 02/04/2009 | $259.05 |
| | 7354201541 | 02/04/2009 | $260.88 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7824204864 | 02/04/2009 | $256.51 |
| | 8742508318 | 02/04/2009 | $262.39 |
| | 12942011747 | 02/05/2009 | $17.84 |
| | 1474205481 | 02/05/2009 | $301.66 |
| | 1547201352 | 02/05/2009 | $33.00 |
| | 1924205404 | 02/05/2009 | $263.35 |
| | 2004201861 | 02/05/2009 | $260.71 |
| | 2482505266 | 02/05/2009 | $225.75 |
| | 25242096 | 02/05/2009 | $367.96 |
| | 7074205335 | 02/05/2009 | $215.85 |
| | 7244202008 | 02/05/2009 | $321.13 |
| | 1217204908 | 02/06/2009 | $320.30 |
| | 1387202013 | 02/06/2009 | $263.68 |
| | 1407202337 | 02/06/2009 | $220.28 |
| | 22958 | 02/06/2009 | $123.58 |
| | 2568605627 | 02/06/2009 | $283.88 |
| | 7344205154 | 02/06/2009 | $47.23 |
| | 7374201505 | 02/06/2009 | $26.96 |
| | 7474205477 | 02/06/2009 | $48.75 |
| | 1098605433 | 02/07/2009 | $218.37 |
| | 1264205553 | 02/07/2009 | $264.84 |
| | 2364205415 | 02/07/2009 | $255.68 |
| | 1107205281 | 02/09/2009 | $588.66 |
| | 1144204980 | 02/09/2009 | $66.88 |
| | 1148605593 | 02/09/2009 | $3.32 |
| | 1164205101 | 02/09/2009 | $9.58 |
| | 1174205023 | 02/09/2009 | $261.31 |
| | 1198605679 | 02/09/2009 | $0.10 |
| | 1258605812 | 02/09/2009 | $291.45 |
| | 1427204927 | 02/09/2009 | $302.08 |
| | 1838601597 | 02/09/2009 | $270.82 |
| | 1844205077 | 02/09/2009 | $211.68 |
| | 1864204794 | 02/09/2009 | $302.40 |
| | 1874205054 | 02/09/2009 | $204.74 |
| | 1904201662 | 02/09/2009 | $5.73 |
| | 3568605597 | 02/09/2009 | $53.39 |
| | 3624205776 | 02/09/2009 | $46.99 |
| | 8262505385 | 02/09/2009 | $189.62 |
| | 8262505385 | 02/09/2009 | ($189.62) |
| | 8874205280 | 02/09/2009 | $253.37 |
| | 1004206204 | 02/10/2009 | $292.04 |
| | 1052502177 | 02/10/2009 | $259.43 |
| | 1052502185 | 02/10/2009 | $264.34 |
| | 1488601799 | 02/10/2009 | $49.63 |
| | 2247205483 | 02/10/2009 | $273.09 |
| | 4624205100 | 02/10/2009 | $48.20 |
| | 702250124 | 02/10/2009 | $241.77 |
| | 7028601663 | 02/10/2009 | $255.76 |
| | 1184205562 | 02/11/2009 | $256.71 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1772505466 | 02/11/2009 | $262.61 |
| | 1888601659 | 02/11/2009 | $265.70 |
| | 2824204984 | 02/11/2009 | $224.74 |
| | 3482509883 | 02/11/2009 | $540.96 |
| | 7144201944 | 02/11/2009 | $237.36 |
| | 1148605597 | 02/12/2009 | $17.28 |
| | 1308601989 | 02/12/2009 | $19.06 |
| | 1314205007 | 02/12/2009 | $36.70 |
| | 1714205151 | 02/12/2009 | $248.04 |
| | 1808602122 | 02/12/2009 | $275.93 |
| | 1828601790 | 02/12/2009 | $265.01 |
| | 2374201414 | 02/12/2009 | $325.16 |
| | 3694205210 | 02/12/2009 | $0.79 |
| | 4284205016 | 02/12/2009 | $90.05 |
| | 4482504824 | 02/12/2009 | $266.48 |
| | 1242505676 | 02/13/2009 | $17.36 |
| | 1872505330 | 02/13/2009 | $261.60 |
| | 2264205132 | 02/13/2009 | $267.18 |
| | 2504201273 | 02/13/2009 | $11.37 |
| | 1337205244 | 02/14/2009 | $375.55 |
| | 1487205239 | 02/14/2009 | $7.26 |
| | 1248605659 | 02/16/2009 | $287.29 |
| | 1484205429 | 02/16/2009 | $287.91 |
| | 1954201978 | 02/16/2009 | $211.17 |
| | 5568605135 | 02/16/2009 | $44.07 |
| | 7744205421 | 02/16/2009 | $478.98 |
| | 1084507313466 | 02/17/2009 | $29.69 |
| | 1166601357 | 02/17/2009 | $5.06 |
| | 1198605710 | 02/17/2009 | $7.71 |
| | 1278605899 | 02/17/2009 | $9.80 |
| | 1384205247 | 02/17/2009 | $252.15 |
| | 8362505327 | 02/17/2009 | $23.45 |
| | 1174501311 | 02/18/2009 | $5.07 |
| | 1388601891 | 02/18/2009 | $277.37 |
| | 1394205126 | 02/18/2009 | $283.43 |
| | 1538605145 | 02/18/2009 | $48.39 |
| | 1782505156 | 02/18/2009 | $257.06 |
| | 1858601583 | 02/18/2009 | $266.89 |
| | 1898601152 | 02/18/2009 | $43.18 |
| | 7702505156 | 02/18/2009 | $262.75 |
| | 1422505416 | 02/19/2009 | $260.53 |
| | 1442505493 | 02/19/2009 | $295.94 |
| | 1674205098 | 02/19/2009 | $47.24 |
| | 2324205519 | 02/19/2009 | $31.75 |
| | 7038601542 | 02/19/2009 | $271.08 |
| | 8464205265 | 02/19/2009 | $257.92 |
| | 1206601495 | 02/20/2009 | $5.30 |
| | 1282505866 | 02/20/2009 | $375.03 |
| | 2662505578 | 02/20/2009 | $298.69 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1036701635 | 02/21/2009 | $16.47 |
| | 1018606785 | 02/23/2009 | $7.83 |
| | 115250283 | 02/23/2009 | $346.87 |
| | 1336601293 | 02/23/2009 | $5.02 |
| | 1367205215 | 02/23/2009 | $2.27 |
| | 1658601645 | 02/23/2009 | $273.91 |
| | 2414201491 | 02/23/2009 | $258.28 |
| | 3724204834 | 02/23/2009 | $221.92 |
| | 7002505002 | 02/23/2009 | $201.74 |
| | 1004501855 | 02/24/2009 | $32.67 |
| | 1352505319 | 02/24/2009 | $42.88 |
| | 1216601619 | 02/25/2009 | $3.04 |
| | 1738601524 | 02/25/2009 | $272.91 |
| | 1024501857 | 02/26/2009 | $8.44 |
| | 1026602039 | 02/26/2009 | $9.48 |
| | 1114204861 | 02/26/2009 | $1,027.65 |
| | 114450328 | 02/26/2009 | $43.35 |
| | 2154201470 | 02/26/2009 | $250.73 |
| | 1042501736 | 02/27/2009 | $258.66 |
| | 1224205067 | 02/27/2009 | $283.79 |
| | 23208 | 02/27/2009 | $430.84 |
| | 1014501559 | 03/02/2009 | $22.08 |
| | 1017205054 | 03/02/2009 | $2.29 |
| | 1027205004 | 03/02/2009 | $263.88 |
| | 1028605201 | 03/02/2009 | $224.31 |
| | 1034205053 | 03/02/2009 | $7.20 |
| | 1044205374 | 03/02/2009 | $305.28 |
| | 1064204913 | 03/02/2009 | $365.39 |
| | 1077205230 | 03/02/2009 | $298.90 |
| | 1098605473 | 03/02/2009 | $22.72 |
| | 1124205439 | 03/02/2009 | $237.01 |
| | 1132501996 | 03/02/2009 | $277.60 |
| | 1134505441 | 03/02/2009 | $29.14 |
| | 1154205338 | 03/02/2009 | $84.07 |
| | 1178605480 | 03/02/2009 | $35.41 |
| | 1197205695 | 03/02/2009 | $42.35 |
| | 1214205063 | 03/02/2009 | $222.14 |
| | 1218605758 | 03/02/2009 | $305.65 |
| | 1234204859 | 03/02/2009 | $261.65 |
| | 1254205314 | 03/02/2009 | $259.98 |
| | 1287205461 | 03/02/2009 | $126.13 |
| | 1292505267 | 03/02/2009 | $266.64 |
| | 1304205067 | 03/02/2009 | $262.93 |
| | 1322505517 | 03/02/2009 | $159.57 |
| | 1344205463 | 03/02/2009 | $100.81 |
| | 1348602116 | 03/02/2009 | $261.39 |
| | 1364205204 | 03/02/2009 | $268.68 |
| | 1368602149 | 03/02/2009 | $49.66 |
| | 1397201781 | 03/02/2009 | $66.41 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1414205224 | 03/02/2009 | $254.31 |
| | 1417201953 | 03/02/2009 | $265.18 |
| | 1472505403 | 03/02/2009 | $169.86 |
| | 1514204592 | 03/02/2009 | $288.57 |
| | 1524205172 | 03/02/2009 | $265.64 |
| | 1544205022 | 03/02/2009 | $111.78 |
| | 1562505719 | 03/02/2009 | $273.67 |
| | 1564205652 | 03/02/2009 | $275.57 |
| | 1568605149 | 03/02/2009 | $229.38 |
| | 1644205246 | 03/02/2009 | $6.41 |
| | 1672505801 | 03/02/2009 | $301.56 |
| | 1682505423 | 03/02/2009 | $266.04 |
| | 1694204812 | 03/02/2009 | $155.98 |
| | 1702505603 | 03/02/2009 | $264.08 |
| | 1704205428 | 03/02/2009 | $41.66 |
| | 1722505318 | 03/02/2009 | $197.29 |
| | 1724205499 | 03/02/2009 | $20.09 |
| | 1732505511 | 03/02/2009 | $260.92 |
| | 1742505897 | 03/02/2009 | $273.40 |
| | 175860747 | 03/02/2009 | $7.36 |
| | 1764205572 | 03/02/2009 | $313.27 |
| | 1824204859 | 03/02/2009 | $216.00 |
| | 1834205009 | 03/02/2009 | $563.16 |
| | 1852505498 | 03/02/2009 | $204.45 |
| | 1914204932 | 03/02/2009 | $159.62 |
| | 1932505358 | 03/02/2009 | $167.70 |
| | 1964201540 | 03/02/2009 | $382.66 |
| | 1992505144 | 03/02/2009 | $278.91 |
| | 2004201884 | 03/02/2009 | $260.17 |
| | 2018605984 | 03/02/2009 | $179.42 |
| | 2074201340 | 03/02/2009 | $258.19 |
| | 2124201510 | 03/02/2009 | $17.44 |
| | 2194201492 | 03/02/2009 | $307.41 |
| | 2234201243 | 03/02/2009 | $250.78 |
| | 2248605509 | 03/02/2009 | $279.43 |
| | 2254205118 | 03/02/2009 | $8.80 |
| | 2322505445 | 03/02/2009 | $211.62 |
| | 2344201503 | 03/02/2009 | $27.69 |
| | 2394201534 | 03/02/2009 | $264.80 |
| | 2444201272 | 03/02/2009 | $271.23 |
| | 2477205516 | 03/02/2009 | $127.68 |
| | 2482505289 | 03/02/2009 | $219.88 |
| | 2744205576 | 03/02/2009 | $315.98 |
| | 3242505734 | 03/02/2009 | $219.85 |
| | 3254205097 | 03/02/2009 | $273.49 |
| | 3264205259 | 03/02/2009 | $303.51 |
| | 3267205757 | 03/02/2009 | $52.84 |
| | 3662505363 | 03/02/2009 | $314.60 |
| | 4248605206 | 03/02/2009 | $230.28 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 4662505340 | 03/02/2009 | $258.09 |
| | 5662505246 | 03/02/2009 | $551.80 |
| | 7054204900 | 03/02/2009 | $32.40 |
| | 7154201897 | 03/02/2009 | $217.91 |
| | 7174201566 | 03/02/2009 | $272.00 |
| | 7184201983 | 03/02/2009 | $301.80 |
| | 7248605614 | 03/02/2009 | $293.05 |
| | 7254205355 | 03/02/2009 | $513.12 |
| | 7258605652 | 03/02/2009 | $289.48 |
| | 7354201552 | 03/02/2009 | $266.61 |
| | 7442505496 | 03/02/2009 | $173.88 |
| | 7444205136 | 03/02/2009 | $6.99 |
| | 7444205137 | 03/02/2009 | $32.62 |
| | 7482505131 | 03/02/2009 | $160.63 |
| | 7524205668 | 03/02/2009 | $279.52 |
| | 7732505245 | 03/02/2009 | $254.51 |
| | 7772505155 | 03/02/2009 | $264.27 |
| | 7774205677 | 03/02/2009 | $267.44 |
| | 8564205157 | 03/02/2009 | $30.80 |
| | 8662505503 | 03/02/2009 | $255.38 |
| | 8742508346 | 03/02/2009 | $264.42 |
| | 8824204961 | 03/02/2009 | $100.15 |
| | 1012501701 | 03/03/2009 | $260.79 |
| | 1016702160 | 03/03/2009 | $260.79 |
| | 1268605238 | 03/03/2009 | $224.21 |
| | 1318602662 | 03/03/2009 | $35.39 |
| | 1357205204 | 03/03/2009 | $231.09 |
| | 1428601893 | 03/03/2009 | $36.96 |
| | 1474205527 | 03/03/2009 | $301.25 |
| | 2034201701 | 03/03/2009 | $257.06 |
| | 2144201504 | 03/03/2009 | $253.08 |
| | 2424201322 | 03/03/2009 | $251.21 |
| | 2564205568 | 03/03/2009 | $273.26 |
| | 2672505401 | 03/03/2009 | $300.09 |
| | 3568605645 | 03/03/2009 | $53.40 |
| | 4622505800 | 03/03/2009 | $67.36 |
| | 5568605150 | 03/03/2009 | $44.07 |
| | 7214204899 | 03/03/2009 | $263.44 |
| | 7304201633 | 03/03/2009 | $255.15 |
| | 7374201531 | 03/03/2009 | $33.36 |
| | 1247205659 | 03/04/2009 | $282.96 |
| | 1297205205 | 03/04/2009 | $139.99 |
| | 1327205326 | 03/04/2009 | $286.45 |
| | 1464205219 | 03/04/2009 | $83.48 |
| | 1488601836 | 03/04/2009 | $43.75 |
| | 1778605819 | 03/04/2009 | $236.88 |
| | 2114201605 | 03/04/2009 | $255.03 |
| | 2297205836 | 03/04/2009 | $295.33 |
| | 2688605126 | 03/04/2009 | $17.42 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 3674205001 | 03/04/2009 | $298.82 |
| | 4204205267 | 03/04/2009 | $253.61 |
| | 7624205343 | 03/04/2009 | $63.56 |
| | 1144205000 | 03/05/2009 | $66.81 |
| | 1272505356 | 03/05/2009 | $209.70 |
| | 1316601261 | 03/05/2009 | $6.81 |
| | 1407202361 | 03/05/2009 | $215.91 |
| | 1434205135 | 03/05/2009 | $208.13 |
| | 1874205082 | 03/05/2009 | $206.97 |
| | 1924205431 | 03/05/2009 | $265.35 |
| | 1994205013 | 03/05/2009 | $254.83 |
| | 7074205391 | 03/05/2009 | $213.79 |
| | 7824204887 | 03/05/2009 | $253.17 |
| | 1047205676 | 03/06/2009 | $217.57 |
| | 1184205587 | 03/06/2009 | $256.16 |
| | 1288605728 | 03/06/2009 | $42.85 |
| | 1328603157 | 03/06/2009 | $83.92 |
| | 1437201798 | 03/06/2009 | $88.69 |
| | 1444205067 | 03/06/2009 | $32.16 |
| | 1522506443 | 03/06/2009 | $221.31 |
| | 1574205047 | 03/06/2009 | $98.31 |
| | 1574205048 | 03/06/2009 | $262.73 |
| | 1838601622 | 03/06/2009 | $270.47 |
| | 2014201755 | 03/06/2009 | $32.80 |
| | 2204205180 | 03/06/2009 | $261.62 |
| | 26042014966 | 03/06/2009 | $272.36 |
| | 7012502055 | 03/06/2009 | $216.99 |
| | 7662505230 | 03/06/2009 | $251.68 |
| | 1107205319 | 03/07/2009 | $520.94 |
| | 1258605871 | 03/07/2009 | $284.69 |
| | 1264205596 | 03/07/2009 | $260.16 |
| | 1427204945 | 03/07/2009 | $301.68 |
| | 1004206253 | 03/09/2009 | $295.44 |
| | 10372012767 | 03/09/2009 | $4.58 |
| | 1148605638 | 03/09/2009 | $20.79 |
| | 1198605773 | 03/09/2009 | $7.57 |
| | 1217204927 | 03/09/2009 | $318.66 |
| | 1222505804 | 03/09/2009 | $112.04 |
| | 1252505359 | 03/09/2009 | $46.16 |
| | 1266605340 | 03/09/2009 | $4.99 |
| | 1277205413 | 03/09/2009 | $31.20 |
| | 12942011774 | 03/09/2009 | $88.25 |
| | 1324205358 | 03/09/2009 | $6.60 |
| | 159720220 | 03/09/2009 | $369.75 |
| | 1834205015 | 03/09/2009 | $269.69 |
| | 1888601708 | 03/09/2009 | $266.44 |
| | 1954202007 | 03/09/2009 | $216.96 |
| | 1984201626 | 03/09/2009 | $264.29 |
| | 2824205002 | 03/09/2009 | $215.14 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 3624205806 | 03/09/2009 | $11.00 |
| | 4482504840 | 03/09/2009 | $263.70 |
| | 702250142 | 03/09/2009 | $241.65 |
| | 1164205133 | 03/10/2009 | $9.60 |
| | 1382505889 | 03/10/2009 | $458.46 |
| | 1384205268 | 03/10/2009 | $255.78 |
| | 1664205023 | 03/10/2009 | $57.52 |
| | 1772505498 | 03/10/2009 | $260.91 |
| | 1864204826 | 03/10/2009 | $309.25 |
| | 7028601699 | 03/10/2009 | $257.26 |
| | 8874205310 | 03/10/2009 | $255.96 |
| | 1248605716 | 03/11/2009 | $291.57 |
| | 1634205336 | 03/11/2009 | $261.92 |
| | 1844205112 | 03/11/2009 | $212.09 |
| | 4624205129 | 03/11/2009 | $47.94 |
| | 7104205197 | 03/11/2009 | $216.76 |
| | 1072504928 | 03/12/2009 | $17.33 |
| | 1174205072 | 03/12/2009 | $258.94 |
| | 1194205204 | 03/12/2009 | $78.40 |
| | 1307205057 | 03/12/2009 | $22.20 |
| | 1308602025 | 03/12/2009 | $9.05 |
| | 1578602305 | 03/12/2009 | $26.19 |
| | 1714205196 | 03/12/2009 | $229.49 |
| | 1808602190 | 03/12/2009 | $271.91 |
| | 2247205526 | 03/12/2009 | $280.84 |
| | 3482509926 | 03/12/2009 | $269.10 |
| | 7474205519 | 03/12/2009 | $48.75 |
| | 1114204879 | 03/13/2009 | $390.42 |
| | 1114204879 | 03/13/2009 | ($390.42) |
| | 1122505376 | 03/13/2009 | $41.53 |
| | 1487205265 | 03/13/2009 | $7.24 |
| | 1872505365 | 03/13/2009 | $259.64 |
| | 1898601192 | 03/13/2009 | $42.31 |
| | 2504201287 | 03/13/2009 | $5.19 |
| | 4284205040 | 03/13/2009 | $20.57 |
| | 5482505018 | 03/13/2009 | $214.29 |
| | 1084507313514 | 03/14/2009 | $26.29 |
| | 1278605947 | 03/14/2009 | $9.80 |
| | 1674205120 | 03/14/2009 | $47.24 |
| | 1828601835 | 03/14/2009 | $264.26 |
| | 1094205195 | 03/16/2009 | $13.40 |
| | 1174501333 | 03/16/2009 | $5.27 |
| | 1188605683 | 03/16/2009 | $51.75 |
| | 1206601530 | 03/16/2009 | $5.12 |
| | 1242505724 | 03/16/2009 | $8.68 |
| | 1337205281 | 03/16/2009 | $373.60 |
| | 1387202057 | 03/16/2009 | $322.19 |
| | 1854205043 | 03/16/2009 | $210.67 |
| | 4248605224 | 03/16/2009 | $241.12 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1782505198 | 03/17/2009 | $261.34 |
| | 1036701671 | 03/18/2009 | $17.93 |
| | 1166601386 | 03/18/2009 | $5.00 |
| | 1282505901 | 03/18/2009 | $363.90 |
| | 1282505901 | 03/18/2009 | ($363.90) |
| | 1538605177 | 03/18/2009 | $48.39 |
| | 2324205569 | 03/18/2009 | $25.68 |
| | 745420124 | 03/18/2009 | $692.69 |
| | 1004501896 | 03/19/2009 | $35.27 |
| | 1442505533 | 03/19/2009 | $298.37 |
| | 2242505371 | 03/19/2009 | $41.25 |
| | 7038601574 | 03/19/2009 | $279.65 |
| | 8362505365 | 03/19/2009 | $25.07 |
| | 1012501711 | 03/20/2009 | $258.59 |
| | 23433 | 03/20/2009 | $430.84 |
| | 2662505615 | 03/20/2009 | $301.39 |
| | 7002505029 | 03/20/2009 | $201.77 |
| | 8464205303 | 03/20/2009 | $261.22 |
| | 3724204862 | 03/21/2009 | $219.75 |
| | 115250325 | 03/23/2009 | $340.37 |
| | 1352505350 | 03/23/2009 | $42.88 |
| | 1522506462 | 03/23/2009 | $224.27 |
| | 7044204947 | 03/23/2009 | $89.30 |
| | 7174201588 | 03/23/2009 | $271.30 |
| | | | **$107,068.42** |
| BIRCH COMMUNICATIONS INC | | 04/20/2009 | $31,476.87 |
| | | | **$31,476.87** |
| BKM MANAGEMENT CO. | 7194201999 | 02/02/2009 | $2,756.00 |
| | 7194202022 | 03/02/2009 | $2,756.00 |
| | 23572 | 04/01/2009 | $2,756.00 |
| | | | **$8,268.00** |
| BLAES ARCHITECTURAL SERVICES | | 03/25/2009 | $40,000.00 |
| | | | **$40,000.00** |
| BOB WHITE LLC | 2344201487 | 02/02/2009 | $5,346.00 |
| | 2344201507 | 03/02/2009 | $5,049.00 |
| | REMIT000000000000369 | 04/01/2009 | $5,049.00 |
| | | | **$15,444.00** |
| BOWLING-SMITH LLC. | 1362505239 | 02/02/2009 | $3,000.00 |
| | 1362505281 | 03/02/2009 | $3,000.00 |
| | | | **$6,000.00** |
| BRADFORD JARRETT BRYAN | 1567201719 | 01/28/2009 | $5,000.00 |
| | 1567201751 | 03/13/2009 | $2,336.77 |
| | | | **$7,336.77** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BRADLEY WOOD | 1544204996 | 02/03/2009 | $2,562.50 |
| | 1544205018 | 03/02/2009 | $2,562.50 |
| | 23779 | 04/03/2009 | $2,562.50 |
| | | | **$7,687.50** |
| BRANDON  BALENTINE | 702250241 | 01/20/2009 | $3,460.00 |
| | 702250250 | 01/26/2009 | $1,000.00 |
| | 702250253 | 01/26/2009 | $400.00 |
| | 702250257 | 01/28/2009 | $300.00 |
| | 702250287 | 02/26/2009 | $500.00 |
| | | | **$5,660.00** |
| BRIAN A UPTON | 1066601977 | 01/31/2009 | $4,000.00 |
| | 1066602097 | 03/21/2009 | $3,800.00 |
| | | | **$7,800.00** |
| BRINSON, BOBBY & ANGELA DIXON | 3724204819 | 02/04/2009 | $4,000.00 |
| | 3724204842 | 03/02/2009 | $4,000.00 |
| | | | **$8,000.00** |
| BROADMOOR INVESTMENT CORPORATI | 1428601849 | 02/02/2009 | $2,730.00 |
| | 1428601889 | 03/02/2009 | $2,730.00 |
| | 23575 | 04/01/2009 | $2,730.00 |
| | | | **$8,190.00** |
| BROOKS REALITY | 1254205289 | 02/02/2009 | $2,050.00 |
| | 1254205317 | 03/02/2009 | $2,050.00 |
| | 23577 | 04/01/2009 | $2,050.00 |
| | | | **$6,150.00** |
| BRUCE ELECTRIC INC | 22871 | 01/30/2009 | $2,650.00 |
| | 22959 | 02/06/2009 | $3,250.00 |
| | | | **$5,900.00** |
| BSD FOODS | 1042501708 | 02/02/2009 | $3,264.00 |
| | 1042501741 | 03/02/2009 | $3,264.00 |
| | REMIT000000000000371 | 04/01/2009 | $3,264.00 |
| | | | **$9,792.00** |
| BUFORD PROPERTIES | 1574205010 | 02/02/2009 | $1,485.00 |
| | 1574205045 | 03/05/2009 | $1,458.00 |
| | 23312 | 03/06/2009 | $2,258.71 |
| | REMIT000000000000516 | 04/03/2009 | $1,485.00 |
| | | | **$6,686.71** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| BURNS TOWING | 1002505024 | 02/25/2009 | $200.00 |
| | 1002505025 | 02/25/2009 | $50.00 |
| | 1002505026 | 02/26/2009 | $250.00 |
| | 1002505027 | 02/26/2009 | $200.00 |
| | 1002505028 | 02/26/2009 | $200.00 |
| | 1002505029 | 02/26/2009 | $200.00 |
| | 1002505030 | 02/26/2009 | $50.00 |
| | 2882505376 | 02/26/2009 | $200.00 |
| | 2882505377 | 02/26/2009 | $200.00 |
| | 2882505378 | 02/26/2009 | $200.00 |
| | 1002505032 | 02/27/2009 | $250.00 |
| | 1002505033 | 02/27/2009 | $200.00 |
| | 1002505034 | 02/27/2009 | $200.00 |
| | 1002505035 | 02/27/2009 | $200.00 |
| | 1002505036 | 02/27/2009 | $50.00 |
| | 1002505037 | 02/27/2009 | $50.00 |
| | 2882505380 | 02/27/2009 | $200.00 |
| | 1002505047 | 03/06/2009 | $250.00 |
| | 1002505048 | 03/06/2009 | $50.00 |
| | 2622505995 | 03/06/2009 | $50.00 |
| | 2882505397 | 03/06/2009 | $100.00 |
| | 1882505414 | 03/11/2009 | $200.00 |
| | 1882505415 | 03/11/2009 | $200.00 |
| | 1002505057 | 03/13/2009 | $50.00 |
| | 2882505401 | 03/13/2009 | $200.00 |
| | 2882505402 | 03/13/2009 | $250.00 |
| | 1002505063 | 03/20/2009 | $200.00 |
| | 1002505064 | 03/20/2009 | $200.00 |
| | 1002505065 | 03/20/2009 | $200.00 |
| | 1002505066 | 03/23/2009 | $200.00 |
| | 1882505432 | 04/10/2009 | $50.00 |
| | 24142 | 04/10/2009 | $900.00 |
| | 2882505414 | 04/10/2009 | $200.00 |
| | | | **$6,200.00** |
| BURR & FORMAN LLP | 23004 | 02/17/2009 | $1,316.00 |
| | 23083 | 02/20/2009 | $749.00 |
| | 23434 | 03/20/2009 | $5,013.23 |
| | | | **$7,078.23** |
| C/O PRINCIPLE REAL ESTATE | 7294201475 | 02/02/2009 | $2,935.00 |
| | 7294201499 | 03/02/2009 | $2,936.34 |
| | REMIT000000000000443 | 04/01/2009 | $2,732.47 |
| | | | **$8,604.05** |
| CAGGIANO JR., VINCENT G. | 1387202000 | 02/02/2009 | $3,435.00 |
| | 1387202042 | 03/03/2009 | $3,435.00 |
| | | | **$6,870.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAHOKIA TRUST PROPERTIES | 1104501659 | 02/02/2009 | $2,700.00 |
| | 1104501678 | 03/02/2009 | $2,700.00 |
| | REMIT000000000000517 | 04/03/2009 | $2,700.00 |
| | | | **$8,100.00** |
| CALVIN CLARK | | 02/04/2009 | $559.60 |
| | | 02/23/2009 | $6,018.96 |
| | | 03/25/2009 | $10,565.38 |
| | | 04/03/2009 | $10,200.95 |
| | | 04/10/2009 | $6,021.78 |
| | | 04/20/2009 | $16,222.73 |
| | | | **$49,589.40** |
| CAMP/ELK LLC. | 1084507313450 | 02/04/2009 | $3,700.00 |
| | 1084507313489 | 03/02/2009 | $3,700.00 |
| | REMIT000000000000518 | 04/03/2009 | $3,700.00 |
| | | | **$11,100.00** |
| CANTON HIGHWAY PROPERTY, LLC | 2674205080 | 02/09/2009 | $5,000.00 |
| | 2674205107 | 03/02/2009 | $5,000.00 |
| | REMIT000000000000372 | 04/01/2009 | $5,000.00 |
| | | | **$15,000.00** |
| CAPITAL MAINTENANCE | | 04/20/2009 | $15,645.79 |
| | | | **$15,645.79** |
| CAPITAL MAINTENANCE SERVICES | 22833 | 01/23/2009 | $6,114.40 |
| | 23005 | 02/17/2009 | $2,600.00 |
| | 1434205152 | 03/16/2009 | ($125.00) |
| | 1434205152 | 03/16/2009 | $125.00 |
| | | 03/25/2009 | $43,019.15 |
| | | | **$51,733.55** |
| CAREERBUILDER, LLC | 23084 | 02/20/2009 | $4,406.50 |
| | 23435 | 03/20/2009 | $4,406.50 |
| | | | **$8,813.00** |
| CAROLINA CAPITAL INVESTMENTS L | 1527201394 | 02/02/2009 | $6,441.00 |
| | 1527201415 | 03/03/2009 | $6,441.00 |
| | 23581 | 04/01/2009 | $6,441.00 |
| | | | **$19,323.00** |
| CAROLINA TITLE LOAN | 1307205865 | 01/23/2009 | $4,000.00 |
| | 1387202852 | 03/16/2009 | $3,148.06 |
| | 7037202091 | 03/25/2009 | $618.06 |
| | 1387202902 | 03/30/2009 | $935.56 |
| | | | **$8,701.68** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CAROLINA TITLE LOANS | 1437202327 | 01/20/2009 | $871.76 |
| | 150720496 | 01/20/2009 | $5.07 |
| | 1277206518 | 01/21/2009 | $715.94 |
| | 1437202331 | 01/21/2009 | $5.71 |
| | 1487203775 | 01/28/2009 | $652.71 |
| | 7047202186 | 02/06/2009 | $700.00 |
| | 1477204563 | 02/26/2009 | $834.72 |
| | 1257204873 | 03/06/2009 | $738.08 |
| | 1627205315 | 03/09/2009 | $831.53 |
| | 1507201895 | 03/17/2009 | $788.78 |
| | 1577202316 | 03/17/2009 | $2,699.23 |
| | 1427204608 | 03/19/2009 | $4,251.73 |
| | 1047204768 | 03/20/2009 | $576.47 |
| | 1477204599 | 03/25/2009 | $1,986.56 |
| | 1287205164 | 04/08/2009 | $1,574.50 |
| | 4477204170 | 04/09/2009 | $696.31 |
| | 1017202974 | 04/10/2009 | $534.57 |
| | 1437202487 | 04/17/2009 | $865.34 |
| | 5267207447 | 04/17/2009 | $1,852.81 |
| | | | **$21,181.82** |
| CARY L. DOZIER | 1872505317 | 02/02/2009 | $2,500.00 |
| | 1872505350 | 03/02/2009 | $2,500.00 |
| | 23708 | 04/03/2009 | $2,500.00 |
| | | | **$7,500.00** |
| CAS REAL ESTATE | 1066601796 | 02/03/2009 | $5,100.00 |
| | 1066601797 | 02/03/2009 | $5,100.00 |
| | 1066601842 | 03/02/2009 | $5,100.00 |
| | 1066601843 | 03/02/2009 | $5,100.00 |
| | REMIT000000000000374 | 04/01/2009 | $10,404.00 |
| | | | **$30,804.00** |
| CASTLE BRANCH | 23006 | 02/17/2009 | $5,222.95 |
| | 23209 | 02/27/2009 | $8,875.94 |
| | | | **$14,098.89** |
| CASTO INVESTMENTS CO LTD | 2254205093 | 02/02/2009 | $3,533.00 |
| | 2254205120 | 03/02/2009 | $3,533.00 |
| | | | **$7,066.00** |
| CAUDILL PROPERTIES, INC. | 1478602029 | 02/02/2009 | $3,400.00 |
| | 1478602087 | 03/02/2009 | $3,400.00 |
| | 23583 | 04/01/2009 | $3,400.00 |
| | | | **$10,200.00** |
| CBL & ASSOCIATES MANAGEMENT, I | 1188605632 | 02/06/2009 | $3,243.60 |
| | 1188605665 | 03/02/2009 | $3,254.99 |
| | 23584 | 04/01/2009 | $3,146.55 |
| | | | **$9,645.14** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| CBS OUTDOOR | 23210 | 02/27/2009 | $6,000.00 |
| | | | **$6,000.00** |
| CEC INVESTMENTS, LLC | 2424201306 | 02/02/2009 | $2,643.00 |
| | 2424201310 | 02/06/2009 | $441.54 |
| | 2424201323 | 03/03/2009 | $2,643.00 |
| | 2424201335 | 03/16/2009 | ($45.00) |
| | 2424201335 | 03/16/2009 | $45.00 |
| | REMIT000000000000375 | 04/01/2009 | $2,658.00 |
| | REMIT000000000000376 | 04/01/2009 | $3,793.50 |
| | | | **$12,179.04** |
| CEC VENTURES LLC | 1206601457 | 01/23/2009 | $3,793.50 |
| | 1206601493 | 02/20/2009 | $3,793.50 |
| | 1206601518 | 03/07/2009 | $3,793.50 |
| | | | **$11,380.50** |
| CEMINSKY, LAURENCE A. | 1674205084 | 02/02/2009 | $3,300.00 |
| | 1674205107 | 03/02/2009 | $3,300.00 |
| | | | **$6,600.00** |
| CENTRAL LANDMARK, LLC | 2154201463 | 02/03/2009 | $1,898.26 |
| | 2154201473 | 03/04/2009 | $1,893.26 |
| | 23585 | 04/01/2009 | $1,893.26 |
| | | | **$5,684.78** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CENTURYTEL | 1066601777 | 01/20/2009 | $680.35 |
| | 1046701250 | 01/23/2009 | $439.22 |
| | 1036701607 | 02/02/2009 | $418.84 |
| | 114450304 | 02/02/2009 | $307.41 |
| | 2362505201 | 02/02/2009 | $502.69 |
| | 7444205117 | 02/02/2009 | $315.19 |
| | 8362505305 | 02/02/2009 | $447.06 |
| | 1066601803 | 02/03/2009 | $686.05 |
| | 1072504893 | 02/03/2009 | $404.15 |
| | 1266605319 | 02/03/2009 | $640.89 |
| | 1444205051 | 02/09/2009 | $170.77 |
| | 1022505312 | 02/13/2009 | $392.79 |
| | 1046701285 | 02/27/2009 | $441.36 |
| | 114450333 | 03/02/2009 | $308.32 |
| | 2362505238 | 03/02/2009 | $516.90 |
| | 7054204901 | 03/02/2009 | $341.36 |
| | 7444205132 | 03/02/2009 | $292.49 |
| | 8362505340 | 03/02/2009 | $445.64 |
| | 1072504919 | 03/05/2009 | $399.42 |
| | 1266605341 | 03/09/2009 | $639.91 |
| | 1444205068 | 03/09/2009 | $202.51 |
| | 7054204904 | 03/09/2009 | $367.65 |
| | 1036701659 | 03/10/2009 | $418.36 |
| | 1022505379 | 03/16/2009 | $386.14 |
| | 1336601316 | 03/17/2009 | $558.55 |
| | 23852 | 04/03/2009 | $679.42 |
| | | | **$11,403.44** |
| CESSNA AIRCRAFT CORPORATION | 22960 | 02/06/2009 | $1,454.17 |
| | 23255 | 02/27/2009 | $2,959.08 |
| | 23853 | 04/03/2009 | $4,474.87 |
| | 24156 | 04/10/2009 | $1,775.45 |
| | | | **$10,663.57** |
| CHAMBLISS,BAHNER & STOPHEL, PC | | 04/20/2009 | $26,000.00 |
| | | | **$26,000.00** |
| CHAMBLISS,BAHNER,& STOPHEL, P. | 22872 | 01/30/2009 | $9,978.64 |
| | 23007 | 02/17/2009 | $2,620.00 |
| | 23211 | 02/27/2009 | $9,854.10 |
| | 23494 | 03/27/2009 | $15,303.60 |
| | | | **$37,756.34** |
| CHANTEL PROPERTIES, LLC | 2124201480 | 02/02/2009 | $7,747.42 |
| | 2124201508 | 03/02/2009 | $7,747.42 |
| | REMIT000000000000377 | 04/01/2009 | $7,747.42 |
| | | | **$23,242.26** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHARLES H. JONES FAMILY FOUNDA | 1624205143 | 02/02/2009 | $3,407.00 |
| | 1624205171 | 03/02/2009 | $3,407.00 |
| | | | **$6,814.00** |
| CHARLES RONALD WHEELDON | 1787205488 | 03/27/2009 | $3,000.00 |
| | 1787205525 | 04/06/2009 | $3,000.00 |
| | | | **$6,000.00** |
| CHARLES SULLIVAN | 1102505377 | 02/02/2009 | $2,200.00 |
| | 1102505409 | 03/02/2009 | $2,200.00 |
| | REMIT000000000000633 | 04/15/2009 | $2,200.00 |
| | | | **$6,600.00** |
| CHARTER MEDIA - ST. LOUIS | 1124501194 | 02/09/2009 | $344.03 |
| | 23212 | 02/27/2009 | $11,991.50 |
| | 1124501206 | 03/09/2009 | $348.25 |
| | | | **$12,683.78** |
| CHASTAIN CHATTANOOGA LLC | 7038601524 | 02/02/2009 | $4,169.50 |
| | 7038601557 | 03/02/2009 | $4,169.50 |
| | 7038601566 | 03/11/2009 | $1,913.00 |
| | REMIT000000000000383 | 04/01/2009 | $4,252.89 |
| | | | **$14,504.89** |
| CHASTAIN RIVERDALE GROUP LLC | 7744205412 | 02/06/2009 | $4,065.25 |
| | 7744205418 | 02/12/2009 | $81.31 |
| | 7744205432 | 03/02/2009 | $4,146.56 |
| | REMIT000000000000381 | 04/01/2009 | $4,146.56 |
| | | | **$12,439.68** |
| CHASTAIN SAMPLE COLUMBIA GROUP | 1397201754 | 02/02/2009 | $4,760.00 |
| | 1397201780 | 03/02/2009 | $4,760.00 |
| | REMIT000000000000387 | 04/01/2009 | $4,759.99 |
| | | | **$14,279.99** |
| CHASTAIN SAMPLE GROUP, LLC. | 1222505732 | 02/02/2009 | $2,346.00 |
| | 1742505860 | 02/02/2009 | $2,907.00 |
| | 1222505786 | 03/02/2009 | $2,346.00 |
| | 1742505899 | 03/02/2009 | $2,907.00 |
| | REMIT000000000000378 | 04/01/2009 | $2,346.00 |
| | REMIT000000000000379 | 04/01/2009 | $2,907.00 |
| | REMIT000000000000380 | 04/01/2009 | $1,776.50 |
| | | | **$17,535.50** |
| CHASTAIN SWAINSBORO GROUP LLC | 2194201470 | 02/02/2009 | $1,900.00 |
| | 2194201488 | 03/02/2009 | $1,938.00 |
| | REMIT000000000000382 | 04/01/2009 | $1,938.00 |
| | | | **$5,776.00** |
| CHATTANOOGA CITY TREASURER | 22961 | 02/06/2009 | $5,647.10 |
| | | | **$5,647.10** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHATTANOOGA GAS COMPANY | 1248605595 | 01/21/2009 | $165.65 |
| | 1778605754 | 01/26/2009 | $485.71 |
| | 1028605167 | 02/02/2009 | $303.26 |
| | 1388601870 | 02/02/2009 | $324.50 |
| | 1442505471 | 02/02/2009 | $210.11 |
| | 7248605566 | 02/02/2009 | $220.50 |
| | 2248605478 | 02/09/2009 | $142.03 |
| | 7258605628 | 02/10/2009 | $705.98 |
| | 7038601538 | 02/14/2009 | $594.59 |
| | 1248605656 | 02/16/2009 | $209.78 |
| | 1028605195 | 03/02/2009 | $241.07 |
| | 1388601899 | 03/02/2009 | $220.01 |
| | 1442505504 | 03/02/2009 | $195.40 |
| | 7248605622 | 03/05/2009 | $343.74 |
| | 1778605827 | 03/09/2009 | $1,126.56 |
| | 7258605663 | 03/09/2009 | $355.52 |
| | 2248605523 | 03/12/2009 | $100.99 |
| | 7038601567 | 03/13/2009 | $468.14 |
| | 1248605731 | 03/19/2009 | $148.73 |
| | | | **$6,562.27** |
| CHELSEA PROPERTIES, INC. | 22927 | 02/03/2009 | $6,620.92 |
| | 23280 | 02/27/2009 | $6,268.92 |
| | 23696 | 04/03/2009 | $6,268.92 |
| | | | **$19,158.76** |
| CHESTER COUNTY TREASURER | 23009 | 02/17/2009 | $8,144.06 |
| | | | **$8,144.06** |
| CHILDREN'S FUTURE ENTERPRISES | 1146601552 | 02/04/2009 | $5,839.75 |
| | 1146601596 | 03/02/2009 | $5,839.75 |
| | REMIT000000000000521 | 04/03/2009 | $5,839.75 |
| | | | **$17,519.25** |
| CHRIS  STEWART | 7882504802 | 02/20/2009 | $3,000.00 |
| | 7882504818 | 03/03/2009 | $3,000.00 |
| | 7882504861 | 03/24/2009 | $1,100.00 |
| | 7882504884 | 04/03/2009 | $700.00 |
| | 7882504885 | 04/03/2009 | $300.00 |
| | | | **$8,100.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CHRISTIAN CAR CARRIERS/SAMUEL | 7024205357 | 01/26/2009 | $75.00 |
| | 7024205358 | 01/26/2009 | $75.00 |
| | 7024205359 | 01/26/2009 | $75.00 |
| | 7024205360 | 01/26/2009 | $75.00 |
| | 7024205361 | 01/26/2009 | $75.00 |
| | 7024205369 | 02/03/2009 | $75.00 |
| | 7024205370 | 02/03/2009 | $75.00 |
| | 7024205371 | 02/03/2009 | $75.00 |
| | 7024205372 | 02/03/2009 | $75.00 |
| | 7024205373 | 02/03/2009 | $75.00 |
| | 7024205374 | 02/03/2009 | $75.00 |
| | 7024205375 | 02/03/2009 | $75.00 |
| | 7024205381 | 02/07/2009 | $250.00 |
| | 7024205382 | 02/07/2009 | $75.00 |
| | 7024205383 | 02/07/2009 | $75.00 |
| | 7024205384 | 02/07/2009 | $250.00 |
| | 7024205390 | 02/12/2009 | $250.00 |
| | 7024205396 | 02/19/2009 | $75.00 |
| | 7024205397 | 02/19/2009 | $250.00 |
| | 7024205398 | 02/19/2009 | $250.00 |
| | 7024205403 | 02/20/2009 | $250.00 |
| | 7024205404 | 02/20/2009 | $75.00 |
| | 7024205405 | 02/20/2009 | $250.00 |
| | 7024205415 | 03/02/2009 | $250.00 |
| | 7024205416 | 03/02/2009 | $250.00 |
| | 7024205417 | 03/02/2009 | $75.00 |
| | 7024205418 | 03/02/2009 | $75.00 |
| | 7024205419 | 03/02/2009 | $75.00 |
| | 7024205420 | 03/02/2009 | $75.00 |
| | 7024205421 | 03/02/2009 | $75.00 |
| | 7024205423 | 03/03/2009 | $250.00 |
| | 7024205424 | 03/03/2009 | $75.00 |
| | 7024205425 | 03/03/2009 | $75.00 |
| | 7024205426 | 03/03/2009 | $75.00 |
| | 7024205430 | 03/07/2009 | $500.00 |
| | 7024205455 | 04/10/2009 | $75.00 |
| | 7024205456 | 04/10/2009 | $150.00 |
| | 7024205457 | 04/10/2009 | $75.00 |
| | 7024205458 | 04/10/2009 | $150.00 |
| | 7024205459 | 04/10/2009 | $75.00 |
| | 7024205464 | 04/16/2009 | $250.00 |
| | 7024205465 | 04/16/2009 | $150.00 |
| | | | **$5,725.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CINTAS | 1744209747 | 01/19/2009 | $43.76 |
| | 1992505095 | 01/19/2009 | $14.03 |
| | 2264205109 | 01/19/2009 | $51.30 |
| | 7264205010 | 01/19/2009 | $51.33 |
| | 7762505236 | 01/19/2009 | $70.15 |
| | 1222505710 | 01/20/2009 | $21.06 |
| | 2267205426 | 01/20/2009 | $42.16 |
| | 1524205137 | 01/21/2009 | $51.78 |
| | 7672505162 | 01/21/2009 | $21.37 |
| | 1058605804 | 01/22/2009 | $22.34 |
| | 1382505827 | 01/22/2009 | $21.27 |
| | 7002504968 | 01/22/2009 | $21.47 |
| | 1844205060 | 01/23/2009 | $21.88 |
| | 2227205126 | 01/23/2009 | $29.56 |
| | 1367205172 | 01/26/2009 | $29.16 |
| | 1394205086 | 01/27/2009 | $88.50 |
| | 8364205129 | 01/27/2009 | $86.72 |
| | 1282505822 | 01/28/2009 | $14.25 |
| | 1292505221 | 01/28/2009 | $18.32 |
| | 2672505338 | 01/28/2009 | $21.37 |
| | 1074204855 | 02/02/2009 | $40.55 |
| | 1102505387 | 02/02/2009 | $32.98 |
| | 1138605866 | 02/02/2009 | $14.15 |
| | 1178605453 | 02/02/2009 | $29.44 |
| | 1232505323 | 02/02/2009 | $35.40 |
| | 1258605797 | 02/02/2009 | $36.48 |
| | 1327205289 | 02/02/2009 | $66.27 |
| | 1367205184 | 02/02/2009 | $14.58 |
| | 1464205191 | 02/02/2009 | $111.59 |
| | 1564205598 | 02/02/2009 | $21.88 |
| | 1564205599 | 02/02/2009 | $21.88 |
| | 1564205600 | 02/02/2009 | $21.88 |
| | 1622505489 | 02/02/2009 | $20.00 |
| | 1654205835 | 02/02/2009 | $14.71 |
| | 1674205085 | 02/02/2009 | $17.70 |
| | 1688605228 | 02/02/2009 | $56.70 |
| | 1688605229 | 02/02/2009 | $28.35 |
| | 1732505476 | 02/02/2009 | $73.00 |
| | 1742505855 | 02/02/2009 | $54.50 |
| | 1834204998 | 02/02/2009 | $29.42 |
| | 1872505312 | 02/02/2009 | $41.72 |
| | 1932505316 | 02/02/2009 | $18.15 |
| | 1932505317 | 02/02/2009 | $18.15 |
| | 1992505111 | 02/02/2009 | $17.29 |
| | 2267205445 | 02/02/2009 | $21.08 |
| | 26042014921 | 02/02/2009 | $109.40 |
| | 3228605248 | 02/02/2009 | $22.34 |
| | 7524205635 | 02/02/2009 | $51.80 |
| | 7732505214 | 02/02/2009 | $19.68 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1168606283 | 02/03/2009 | $22.34 |
| | 1212505390 | 02/03/2009 | $73.86 |
| | 1372505096 | 02/03/2009 | $21.47 |
| | 3674204986 | 02/03/2009 | $35.40 |
| | 8364205139 | 02/03/2009 | $43.36 |
| | 1327205295 | 02/04/2009 | $44.18 |
| | 1524205149 | 02/04/2009 | $69.65 |
| | 1554205186 | 02/04/2009 | $76.95 |
| | 1687204834 | 02/04/2009 | $35.90 |
| | 3568605581 | 02/04/2009 | $44.68 |
| | 5568605123 | 02/04/2009 | $44.68 |
| | 6568605285 | 02/04/2009 | $65.98 |
| | 7672505189 | 02/04/2009 | $21.37 |
| | 1252505312 | 02/05/2009 | $131.28 |
| | 12942011749 | 02/05/2009 | $53.61 |
| | 1317204933 | 02/05/2009 | $35.74 |
| | 1357205183 | 02/05/2009 | $34.73 |
| | 1394205103 | 02/05/2009 | $17.70 |
| | 1404204883 | 02/05/2009 | $43.36 |
| | 153720397 | 02/05/2009 | $117.51 |
| | 1594205206 | 02/05/2009 | $43.76 |
| | 1874205050 | 02/05/2009 | $35.40 |
| | 1882505381 | 02/05/2009 | $50.82 |
| | 1924205405 | 02/05/2009 | $58.84 |
| | 2248605471 | 02/05/2009 | $44.68 |
| | 2324205499 | 02/05/2009 | $48.41 |
| | 2724205023 | 02/05/2009 | $35.74 |
| | 4248605181 | 02/05/2009 | $44.68 |
| | 4482504818 | 02/05/2009 | $41.56 |
| | 4622505760 | 02/05/2009 | $51.12 |
| | 7074205336 | 02/05/2009 | $50.18 |
| | 7258605613 | 02/05/2009 | $52.88 |
| | 1004206193 | 02/06/2009 | $25.66 |
| | 1302505013 | 02/06/2009 | $41.72 |
| | 1462505142 | 02/06/2009 | $36.64 |
| | 1844205074 | 02/06/2009 | $21.88 |
| | 4477205260 | 02/06/2009 | $35.40 |
| | 1272505323 | 02/07/2009 | $32.66 |
| | 1477205428 | 02/07/2009 | $35.40 |
| | 3622505727 | 02/07/2009 | $58.84 |
| | 1194205181 | 02/09/2009 | $43.36 |
| | 1204205325 | 02/09/2009 | $65.04 |
| | 1424205258 | 02/09/2009 | $35.74 |
| | 1668605508 | 02/09/2009 | $36.48 |
| | 7044204903 | 02/09/2009 | $59.26 |
| | 1824204851 | 02/10/2009 | $43.75 |
| | 8262505387 | 02/10/2009 | $57.06 |
| | 1054204920 | 02/11/2009 | $110.45 |
| | 1282505846 | 02/11/2009 | $24.39 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1292505246 | 02/11/2009 | $18.32 |
| | 1312505215 | 02/11/2009 | $20.63 |
| | 1538605138 | 02/11/2009 | $44.68 |
| | 2672505369 | 02/11/2009 | $21.37 |
| | 3477206019 | 02/11/2009 | $35.40 |
| | 7482505113 | 02/12/2009 | $76.40 |
| | 1122505339 | 02/13/2009 | $50.76 |
| | 2264205130 | 02/13/2009 | $51.30 |
| | 1784204996 | 02/16/2009 | $35.74 |
| | 7332505326 | 02/16/2009 | $73.49 |
| | 1108605895 | 02/17/2009 | $38.12 |
| | 1168606302 | 02/17/2009 | $22.34 |
| | 1394205127 | 02/18/2009 | $17.70 |
| | 1714205158 | 02/18/2009 | $17.87 |
| | 1382505863 | 02/19/2009 | $21.27 |
| | 1674205099 | 02/19/2009 | $35.40 |
| | 7002504999 | 02/19/2009 | $21.47 |
| | 1022505328 | 02/24/2009 | $42.94 |
| | 1304205065 | 02/24/2009 | $14.71 |
| | 1282505870 | 02/25/2009 | $24.39 |
| | 1292505261 | 02/25/2009 | $18.32 |
| | 2672505394 | 02/26/2009 | $21.37 |
| | 1004206238 | 03/02/2009 | $43.33 |
| | 1028605196 | 03/02/2009 | $22.34 |
| | 1038606987 | 03/02/2009 | $67.02 |
| | 1058605870 | 03/02/2009 | $22.34 |
| | 1102505413 | 03/02/2009 | $55.36 |
| | 1178605478 | 03/02/2009 | $29.44 |
| | 1212505413 | 03/02/2009 | $42.94 |
| | 1342505531 | 03/02/2009 | $58.03 |
| | 1342505532 | 03/02/2009 | $18.32 |
| | 1372505124 | 03/02/2009 | $21.47 |
| | 1534204928 | 03/02/2009 | $8.24 |
| | 1564205650 | 03/02/2009 | $21.88 |
| | 1564205651 | 03/02/2009 | $21.88 |
| | 1704205431 | 03/02/2009 | $80.25 |
| | 1822505183 | 03/02/2009 | $70.16 |
| | 1992505142 | 03/02/2009 | $17.80 |
| | 2014201749 | 03/02/2009 | $25.89 |
| | 3662505364 | 03/02/2009 | $43.36 |
| | 3724204841 | 03/02/2009 | $17.87 |
| | 4622505792 | 03/02/2009 | $25.28 |
| | 8742508351 | 03/02/2009 | $20.47 |
| | 1168606324 | 03/03/2009 | $22.34 |
| | 1222505793 | 03/03/2009 | $26.73 |
| | 1362505287 | 03/03/2009 | $7.85 |
| | 1688605279 | 03/03/2009 | $45.23 |
| | 1732505516 | 03/03/2009 | $43.36 |
| | 7074205385 | 03/03/2009 | $25.09 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1214205067 | 03/04/2009 | $43.76 |
| | 1227205345 | 03/04/2009 | $21.98 |
| | 1247205658 | 03/04/2009 | $35.74 |
| | 1277205409 | 03/04/2009 | $43.76 |
| | 1344205467 | 03/04/2009 | $43.36 |
| | 1394205143 | 03/04/2009 | $17.70 |
| | 1424205286 | 03/04/2009 | $35.74 |
| | 1494205152 | 03/04/2009 | $43.36 |
| | 1494205152 | 03/04/2009 | ($43.36) |
| | 1622505545 | 03/04/2009 | $20.00 |
| | 1628605576 | 03/04/2009 | $38.12 |
| | 1628605577 | 03/04/2009 | $73.03 |
| | 1882505409 | 03/04/2009 | $50.82 |
| | 1894205610 | 03/04/2009 | $37.34 |
| | 1984201616 | 03/04/2009 | $45.18 |
| | 2254205124 | 03/04/2009 | $43.76 |
| | 7882505340 | 03/04/2009 | $38.32 |
| | 1002505045 | 03/05/2009 | $84.24 |
| | 1057204809 | 03/05/2009 | $35.74 |
| | 1094205183 | 03/05/2009 | $43.76 |
| | 1224205076 | 03/05/2009 | $35.74 |
| | 1274205441 | 03/05/2009 | $35.74 |
| | 1302505036 | 03/05/2009 | $41.72 |
| | 1314205026 | 03/05/2009 | $23.49 |
| | 1317204961 | 03/05/2009 | $35.74 |
| | 1372505130 | 03/05/2009 | $85.88 |
| | 1404204907 | 03/05/2009 | $43.36 |
| | 1464205221 | 03/05/2009 | $51.78 |
| | 1594205231 | 03/05/2009 | $43.76 |
| | 1872505352 | 03/05/2009 | $41.72 |
| | 1874205081 | 03/05/2009 | $21.68 |
| | 1924205434 | 03/05/2009 | $29.42 |
| | 2324205551 | 03/05/2009 | $29.42 |
| | 2662505596 | 03/05/2009 | $44.94 |
| | 3622505772 | 03/05/2009 | $29.42 |
| | 5568605153 | 03/05/2009 | $44.68 |
| | 6568605320 | 03/05/2009 | $65.98 |
| | 7074205390 | 03/05/2009 | $25.09 |
| | 7242505368 | 03/05/2009 | $37.00 |
| | 1357205207 | 03/06/2009 | $18.04 |
| | 1477205445 | 03/06/2009 | $35.40 |
| | 1482505422 | 03/06/2009 | $51.06 |
| | 153720425 | 03/06/2009 | $78.34 |
| | 1574205046 | 03/06/2009 | $88.30 |
| | 1668605542 | 03/06/2009 | $36.48 |
| | 2267205487 | 03/06/2009 | $42.16 |
| | 3724204848 | 03/06/2009 | $17.87 |
| | 5267205758 | 03/06/2009 | $33.12 |
| | 7332505349 | 03/06/2009 | $41.72 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 12942011776 | 03/09/2009 | $17.87 |
| | 1332505566 | 03/09/2009 | $41.72 |
| | 1654205879 | 03/09/2009 | $14.71 |
| | 3477206060 | 03/09/2009 | $35.40 |
| | 4482504839 | 03/09/2009 | $62.34 |
| | 7034204828 | 03/09/2009 | $70.80 |
| | 1204205357 | 03/10/2009 | $43.36 |
| | 1764205584 | 03/10/2009 | $35.74 |
| | 1282505894 | 03/11/2009 | $24.39 |
| | 1292505276 | 03/11/2009 | $18.32 |
| | 1194205205 | 03/12/2009 | $43.36 |
| | 1538605172 | 03/14/2009 | $44.68 |
| | 1352505334 | 03/16/2009 | $70.16 |
| | 1554205229 | 03/16/2009 | $32.81 |
| | 2674205124 | 03/16/2009 | $130.08 |
| | 7744205450 | 03/16/2009 | $88.54 |
| | 1168606342 | 03/17/2009 | $22.34 |
| | 7232505045 | 03/17/2009 | $17.03 |
| | 1784205023 | 03/18/2009 | $35.74 |
| | 3724204861 | 03/19/2009 | $17.87 |
| | 7002505028 | 03/19/2009 | $21.47 |
| | 2662505614 | 03/20/2009 | $44.94 |
| | 1058605900 | 03/23/2009 | $22.34 |
| | 1687204869 | 03/23/2009 | $35.90 |
| | 23860 | 04/03/2009 | $22.68 |
| | 24172 | 04/10/2009 | $18.67 |
| | 24173 | 04/10/2009 | $62.17 |
| | 24174 | 04/10/2009 | $17.87 |
| | | | **$8,861.36** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CINTAS INC. | 1024205024 | 01/19/2009 | $72.16 |
| | 1168606257 | 01/19/2009 | $22.34 |
| | 1222505709 | 01/19/2009 | $168.48 |
| | 1854204984 | 01/19/2009 | $43.36 |
| | 7232504987 | 01/19/2009 | $20.86 |
| | 1057204787 | 01/20/2009 | $35.74 |
| | 1104205572 | 01/20/2009 | $25.09 |
| | 1122505294 | 01/20/2009 | $101.52 |
| | 1362505223 | 01/20/2009 | $23.55 |
| | 1782505103 | 01/20/2009 | $54.96 |
| | 2014201711 | 01/20/2009 | $103.56 |
| | 7094205124 | 01/20/2009 | $98.70 |
| | 8262505356 | 01/20/2009 | $38.04 |
| | 8564205123 | 01/20/2009 | $21.88 |
| | 1084205434 | 01/21/2009 | $17.87 |
| | 1714205128 | 01/21/2009 | $17.87 |
| | 4204205217 | 01/21/2009 | $21.88 |
| | 1822505140 | 01/22/2009 | $35.07 |
| | 4477205244 | 01/22/2009 | $35.40 |
| | 7762505238 | 01/22/2009 | $17.54 |
| | 1128605930 | 01/23/2009 | $22.34 |
| | 1158605447 | 01/23/2009 | $22.34 |
| | 1248605600 | 01/23/2009 | $44.68 |
| | 1384205224 | 01/23/2009 | $21.88 |
| | 7248605547 | 01/23/2009 | $56.70 |
| | 1088605641 | 01/26/2009 | $22.34 |
| | 1114204823 | 01/26/2009 | $43.36 |
| | 1184205534 | 01/26/2009 | $17.87 |
| | 1064204889 | 01/27/2009 | $43.76 |
| | 1304205038 | 01/27/2009 | $14.71 |
| | 1657205027 | 01/27/2009 | $21.88 |
| | 1682505379 | 01/27/2009 | $77.85 |
| | 2882505343 | 01/27/2009 | $24.93 |
| | 1038606909 | 01/28/2009 | $22.34 |
| | 1467205579 | 01/28/2009 | $17.87 |
| | 8464205229 | 01/29/2009 | $21.68 |
| | 1004206182 | 02/02/2009 | $39.38 |
| | 1007205407 | 02/02/2009 | $36.33 |
| | 1007205408 | 02/02/2009 | $36.33 |
| | 1008605277 | 02/02/2009 | $44.68 |
| | 1028605170 | 02/02/2009 | $22.34 |
| | 1034205021 | 02/02/2009 | $21.88 |
| | 10372012725 | 02/02/2009 | $25.89 |
| | 1038606925 | 02/02/2009 | $22.34 |
| | 1044205342 | 02/02/2009 | $35.74 |
| | 1058605827 | 02/02/2009 | $22.34 |
| | 1124205404 | 02/02/2009 | $35.74 |
| | 1154205320 | 02/02/2009 | $43.76 |
| | 1197205644 | 02/02/2009 | $35.74 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1218605725 | 02/02/2009 | $36.40 |
| | 1227205307 | 02/02/2009 | $21.98 |
| | 1252505302 | 02/02/2009 | $43.76 |
| | 1254205291 | 02/02/2009 | $58.20 |
| | 1267205839 | 02/02/2009 | $21.88 |
| | 1312505205 | 02/02/2009 | $20.63 |
| | 1322505487 | 02/02/2009 | $37.00 |
| | 1334205423 | 02/02/2009 | $36.08 |
| | 1377204879 | 02/02/2009 | $29.42 |
| | 1402505645 | 02/02/2009 | $48.43 |
| | 1414205203 | 02/02/2009 | $35.40 |
| | 1472505358 | 02/02/2009 | $18.12 |
| | 1472505359 | 02/02/2009 | $20.11 |
| | 1472505362 | 02/02/2009 | $20.11 |
| | 1494205127 | 02/02/2009 | $43.36 |
| | 1614204894 | 02/02/2009 | $35.74 |
| | 1662505255 | 02/02/2009 | $65.04 |
| | 1677205735 | 02/02/2009 | $17.87 |
| | 1694204797 | 02/02/2009 | $40.90 |
| | 1704205374 | 02/02/2009 | $26.75 |
| | 1724205471 | 02/02/2009 | $14.88 |
| | 1778605782 | 02/02/2009 | $18.24 |
| | 1914204911 | 02/02/2009 | $37.34 |
| | 2014201722 | 02/02/2009 | $25.89 |
| | 2242505281 | 02/02/2009 | $25.41 |
| | 2622505943 | 02/02/2009 | $28.90 |
| | 3204205564 | 02/02/2009 | $21.68 |
| | 3267205709 | 02/02/2009 | $35.74 |
| | 3284205316 | 02/02/2009 | $35.74 |
| | 3694205199 | 02/02/2009 | $21.68 |
| | 3694205200 | 02/02/2009 | $21.68 |
| | 3694205201 | 02/02/2009 | $21.68 |
| | 4204205227 | 02/02/2009 | $21.88 |
| | 4264205168 | 02/02/2009 | $44.94 |
| | 4662505312 | 02/02/2009 | $43.36 |
| | 5662505212 | 02/02/2009 | $23.57 |
| | 7094205139 | 02/02/2009 | $33.89 |
| | 7104205156 | 02/02/2009 | $17.87 |
| | 7214204876 | 02/02/2009 | $74.26 |
| | 7222505599 | 02/02/2009 | $42.12 |
| | 7232505004 | 02/02/2009 | $20.86 |
| | 7254205316 | 02/02/2009 | $30.92 |
| | 7674205017 | 02/02/2009 | $20.67 |
| | 7674205018 | 02/02/2009 | $20.67 |
| | 7674205019 | 02/02/2009 | $20.67 |
| | 7732505215 | 02/02/2009 | $19.68 |
| | 7772505120 | 02/02/2009 | $36.48 |
| | 8662505472 | 02/02/2009 | $17.70 |
| | 8724204920 | 02/02/2009 | $33.33 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1072504889 | 02/03/2009 | $86.72 |
| | 1117205199 | 02/03/2009 | $21.68 |
| | 1222505742 | 02/03/2009 | $21.06 |
| | 1628605541 | 02/03/2009 | $76.24 |
| | 3724204812 | 02/03/2009 | $53.61 |
| | 8264205328 | 02/03/2009 | $39.17 |
| | 8564205131 | 02/03/2009 | $11.45 |
| | 1027204986 | 02/04/2009 | $43.76 |
| | 1064204898 | 02/04/2009 | $43.76 |
| | 1104205601 | 02/04/2009 | $25.09 |
| | 1174205014 | 02/04/2009 | $17.86 |
| | 1217204905 | 02/04/2009 | $43.76 |
| | 1277205358 | 02/04/2009 | $43.76 |
| | 1284205435 | 02/04/2009 | $35.74 |
| | 1307205011 | 02/04/2009 | $45.36 |
| | 1332505509 | 02/04/2009 | $41.72 |
| | 1374205341 | 02/04/2009 | $44.18 |
| | 1377204883 | 02/04/2009 | $29.42 |
| | 1504205197 | 02/04/2009 | $65.64 |
| | 1702505579 | 02/04/2009 | $17.87 |
| | 1702505580 | 02/04/2009 | $17.87 |
| | 1714205146 | 02/04/2009 | $17.87 |
| | 1762505467 | 02/04/2009 | $35.08 |
| | 1794205472 | 02/04/2009 | $53.10 |
| | 1852505471 | 02/04/2009 | $42.94 |
| | 2204205155 | 02/04/2009 | $44.18 |
| | 2284205281 | 02/04/2009 | $35.74 |
| | 2744205547 | 02/04/2009 | $35.74 |
| | 2787205307 | 02/04/2009 | $65.64 |
| | 3227205066 | 02/04/2009 | $43.97 |
| | 5204205201 | 02/04/2009 | $16.11 |
| | 7762505251 | 02/04/2009 | $17.54 |
| | 8264205329 | 02/04/2009 | $39.17 |
| | 8742508320 | 02/04/2009 | $8.09 |
| | 1018606731 | 02/05/2009 | $38.12 |
| | 1028605174 | 02/05/2009 | $44.68 |
| | 1057204798 | 02/05/2009 | $53.61 |
| | 1088605658 | 02/05/2009 | $22.34 |
| | 1107205277 | 02/05/2009 | $52.28 |
| | 1214205042 | 02/05/2009 | $43.76 |
| | 1224205041 | 02/05/2009 | $35.74 |
| | 1228606417 | 02/05/2009 | $30.04 |
| | 1278605872 | 02/05/2009 | $44.68 |
| | 1328603063 | 02/05/2009 | $36.48 |
| | 1337205225 | 02/05/2009 | $35.74 |
| | 1364205160 | 02/05/2009 | $35.74 |
| | 1382505849 | 02/05/2009 | $21.27 |
| | 1444205049 | 02/05/2009 | $29.42 |
| | 1482505390 | 02/05/2009 | $51.06 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1487205228 | 02/05/2009 | $35.74 |
| | 1522506366 | 02/05/2009 | $43.76 |
| | 1634205308 | 02/05/2009 | $43.76 |
| | 16386030001410 | 02/05/2009 | $111.70 |
| | 1664204997 | 02/05/2009 | $43.76 |
| | 1672505758 | 02/05/2009 | $27.12 |
| | 2018605947 | 02/05/2009 | $44.68 |
| | 2254205102 | 02/05/2009 | $43.76 |
| | 2267205455 | 02/05/2009 | $21.08 |
| | 2357204998 | 02/05/2009 | $19.17 |
| | 2688605091 | 02/05/2009 | $18.52 |
| | 4227205261 | 02/05/2009 | $43.96 |
| | 5267205700 | 02/05/2009 | $33.12 |
| | 5284205461 | 02/05/2009 | $35.74 |
| | 7002504988 | 02/05/2009 | $21.47 |
| | 1128605947 | 02/06/2009 | $22.34 |
| | 1164205097 | 02/06/2009 | $51.78 |
| | 1234204842 | 02/06/2009 | $35.74 |
| | 1344205438 | 02/06/2009 | $43.36 |
| | 1384205237 | 02/06/2009 | $21.88 |
| | 1427204925 | 02/06/2009 | $43.80 |
| | 1454204698 | 02/06/2009 | $43.76 |
| | 1568605122 | 02/06/2009 | $149.82 |
| | 1722505289 | 02/06/2009 | $24.09 |
| | 1772505462 | 02/06/2009 | $28.74 |
| | 1872505325 | 02/06/2009 | $20.86 |
| | 1894205567 | 02/06/2009 | $37.34 |
| | 2662505566 | 02/06/2009 | $44.94 |
| | 3264205221 | 02/06/2009 | $43.36 |
| | 4284205009 | 02/06/2009 | $35.74 |
| | 7014205459 | 02/06/2009 | $51.30 |
| | 7242505340 | 02/06/2009 | $74.00 |
| | 7474205478 | 02/06/2009 | $35.74 |
| | 7732505232 | 02/06/2009 | $19.68 |
| | 7882505308 | 02/06/2009 | $38.32 |
| | 1078605457 | 02/07/2009 | $64.50 |
| | 1098605429 | 02/07/2009 | $45.06 |
| | 1264205551 | 02/07/2009 | $43.36 |
| | 1297205167 | 02/07/2009 | $108.40 |
| | 1422505403 | 02/07/2009 | $42.94 |
| | 7094205148 | 02/07/2009 | $65.80 |
| | 1094205159 | 02/09/2009 | $21.88 |
| | 1128605953 | 02/09/2009 | $22.34 |
| | 1184205548 | 02/09/2009 | $17.87 |
| | 1244204995 | 02/09/2009 | $43.76 |
| | 1262505729 | 02/09/2009 | $56.24 |
| | 1692505212 | 02/09/2009 | $43.36 |
| | 1704205399 | 02/09/2009 | $80.23 |
| | 1764205541 | 02/09/2009 | $35.74 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1884205486 | 02/09/2009 | $43.36 |
| | 1932505329 | 02/09/2009 | $36.30 |
| | 2297205794 | 02/09/2009 | $51.30 |
| | 7724205091 | 02/09/2009 | $25.31 |
| | 1047205643 | 02/10/2009 | $17.70 |
| | 1268605220 | 02/10/2009 | $38.12 |
| | 1274205417 | 02/10/2009 | $35.74 |
| | 1304205049 | 02/10/2009 | $14.71 |
| | 2247205484 | 02/10/2009 | $35.74 |
| | 3242505710 | 02/10/2009 | $36.64 |
| | 4624205102 | 02/10/2009 | $88.26 |
| | 702250123 | 02/10/2009 | $85.88 |
| | 7248605584 | 02/10/2009 | $28.35 |
| | 7742505462 | 02/10/2009 | $42.94 |
| | 8464205254 | 02/10/2009 | $21.68 |
| | 1177205238 | 02/11/2009 | $73.66 |
| | 1584206806 | 02/11/2009 | $17.70 |
| | 1657205043 | 02/11/2009 | $21.88 |
| | 2482505272 | 02/11/2009 | $49.48 |
| | 7662505207 | 02/11/2009 | $149.30 |
| | 1174205025 | 02/12/2009 | $21.88 |
| | 1467205607 | 02/12/2009 | $17.87 |
| | 1527201401 | 02/12/2009 | $35.40 |
| | 1734205193 | 02/12/2009 | $44.42 |
| | 2322505422 | 02/12/2009 | $74.58 |
| | 2568605635 | 02/12/2009 | $45.06 |
| | 8874205287 | 02/12/2009 | $86.72 |
| | 1127205276 | 02/13/2009 | $43.76 |
| | 1164205104 | 02/13/2009 | $25.89 |
| | 1228606432 | 02/13/2009 | $15.02 |
| | 1288605689 | 02/13/2009 | $36.22 |
| | 1362505259 | 02/13/2009 | $15.70 |
| | 7094205153 | 02/13/2009 | $32.90 |
| | 7322505234 | 02/13/2009 | $56.01 |
| | 1604205353 | 02/14/2009 | $53.50 |
| | 1158605478 | 02/16/2009 | $22.34 |
| | 1248605655 | 02/16/2009 | $44.68 |
| | 1442505487 | 02/16/2009 | $34.03 |
| | 1702505592 | 02/16/2009 | $17.87 |
| | 4204205247 | 02/16/2009 | $21.88 |
| | 4568605394 | 02/16/2009 | $89.36 |
| | 7232505017 | 02/16/2009 | $20.86 |
| | 7264205041 | 02/16/2009 | $51.27 |
| | 1854205018 | 02/17/2009 | $65.04 |
| | 23010 | 02/17/2009 | $17.87 |
| | 7674205037 | 02/17/2009 | $20.67 |
| | 7702505155 | 02/17/2009 | $32.92 |
| | 8564205149 | 02/17/2009 | $21.88 |
| | 2014201737 | 02/18/2009 | $51.78 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7442505480 | 02/18/2009 | $44.68 |
| | 7672505210 | 02/18/2009 | $21.37 |
| | 7762505282 | 02/19/2009 | $17.54 |
| | 1128605969 | 02/20/2009 | $22.34 |
| | 1227205329 | 02/20/2009 | $43.96 |
| | 1384205251 | 02/20/2009 | $21.83 |
| | 1844205085 | 02/20/2009 | $21.88 |
| | 1994205001 | 02/20/2009 | $130.69 |
| | 2242505320 | 02/20/2009 | $50.82 |
| | 7104205176 | 02/20/2009 | $57.62 |
| | 1184205567 | 02/23/2009 | $17.87 |
| | 1242505684 | 02/23/2009 | $21.47 |
| | 1467205624 | 02/23/2009 | $17.87 |
| | 8742508338 | 02/23/2009 | $18.32 |
| | 1657205058 | 02/24/2009 | $21.88 |
| | 2568605655 | 02/24/2009 | $30.04 |
| | 1174205046 | 02/26/2009 | $21.88 |
| | 1314205014 | 02/26/2009 | $23.49 |
| | 2228605263 | 02/26/2009 | $43.04 |
| | 1007205438 | 03/02/2009 | $36.33 |
| | 1008605316 | 03/02/2009 | $44.68 |
| | 1034205050 | 03/02/2009 | $43.76 |
| | 1044205375 | 03/02/2009 | $53.61 |
| | 1098605470 | 03/02/2009 | $30.04 |
| | 1112505748 | 03/02/2009 | $41.40 |
| | 1114204866 | 03/02/2009 | $43.36 |
| | 1118605711 | 03/02/2009 | $44.68 |
| | 1124205442 | 03/02/2009 | $25.89 |
| | 1154205337 | 03/02/2009 | $65.64 |
| | 1197205696 | 03/02/2009 | $35.74 |
| | 1218605760 | 03/02/2009 | $36.40 |
| | 1227205340 | 03/02/2009 | $21.98 |
| | 1232505364 | 03/02/2009 | $35.40 |
| | 1252505345 | 03/02/2009 | $43.76 |
| | 1254205318 | 03/02/2009 | $58.20 |
| | 1264205588 | 03/02/2009 | $21.68 |
| | 1267205891 | 03/02/2009 | $27.77 |
| | 1272505351 | 03/02/2009 | $16.33 |
| | 1272505352 | 03/02/2009 | $16.33 |
| | 1287205462 | 03/02/2009 | $35.74 |
| | 1307205040 | 03/02/2009 | $45.36 |
| | 1322505518 | 03/02/2009 | $37.00 |
| | 1334205475 | 03/02/2009 | $36.08 |
| | 1364205208 | 03/02/2009 | $17.87 |
| | 1367205223 | 03/02/2009 | $29.16 |
| | 1402505684 | 03/02/2009 | $48.43 |
| | 1414205222 | 03/02/2009 | $53.10 |
| | 1444205063 | 03/02/2009 | $14.71 |
| | 1472505398 | 03/02/2009 | $20.11 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1472505401 | 03/02/2009 | $20.11 |
| | 1472505402 | 03/02/2009 | $20.11 |
| | 1472505404 | 03/02/2009 | $18.12 |
| | 1562505722 | 03/02/2009 | $101.02 |
| | 1568605152 | 03/02/2009 | $25.62 |
| | 1614204921 | 03/02/2009 | $35.74 |
| | 16386030001445 | 03/02/2009 | $44.68 |
| | 1662505281 | 03/02/2009 | $43.36 |
| | 1667205835 | 03/02/2009 | $71.48 |
| | 1674205108 | 03/02/2009 | $17.70 |
| | 1674205109 | 03/02/2009 | $17.70 |
| | 1677205785 | 03/02/2009 | $35.74 |
| | 1682505427 | 03/02/2009 | $44.30 |
| | 1694204814 | 03/02/2009 | $40.90 |
| | 1724205498 | 03/02/2009 | $22.32 |
| | 1742505898 | 03/02/2009 | $27.25 |
| | 1742505905 | 03/02/2009 | $27.25 |
| | 1784205002 | 03/02/2009 | $35.74 |
| | 1814204902 | 03/02/2009 | $51.78 |
| | 1824204862 | 03/02/2009 | $21.88 |
| | 1834205011 | 03/02/2009 | $147.10 |
| | 1914204933 | 03/02/2009 | $18.67 |
| | 1932505355 | 03/02/2009 | $18.15 |
| | 1932505356 | 03/02/2009 | $18.15 |
| | 2228605276 | 03/02/2009 | $81.16 |
| | 2362505239 | 03/02/2009 | $35.24 |
| | 2477205514 | 03/02/2009 | $43.36 |
| | 2622505980 | 03/02/2009 | $14.92 |
| | 3228605289 | 03/02/2009 | $22.34 |
| | 3284205348 | 03/02/2009 | $35.74 |
| | 4248605207 | 03/02/2009 | $22.34 |
| | 4264205200 | 03/02/2009 | $44.94 |
| | 4662505336 | 03/02/2009 | $43.36 |
| | 5662505254 | 03/02/2009 | $24.50 |
| | 5662505255 | 03/02/2009 | $24.50 |
| | 5662505256 | 03/02/2009 | $23.57 |
| | 5662505257 | 03/02/2009 | $24.50 |
| | 5662505258 | 03/02/2009 | $24.50 |
| | 5662505259 | 03/02/2009 | $24.50 |
| | 702250136 | 03/02/2009 | $21.47 |
| | 7222505633 | 03/02/2009 | $21.06 |
| | 7254205357 | 03/02/2009 | $46.98 |
| | 7674205046 | 03/02/2009 | $20.67 |
| | 7732505248 | 03/02/2009 | $19.68 |
| | 7732505249 | 03/02/2009 | $11.83 |
| | 7772505156 | 03/02/2009 | $18.24 |
| | 8662505504 | 03/02/2009 | $17.70 |
| | 8724204936 | 03/02/2009 | $29.42 |
| | 10372012758 | 03/03/2009 | $25.89 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1138605897 | 03/03/2009 | $28.35 |
| | 1258605857 | 03/03/2009 | $18.24 |
| | 1357205201 | 03/03/2009 | $18.04 |
| | 1654205865 | 03/03/2009 | $14.71 |
| | 1794205489 | 03/03/2009 | $53.10 |
| | 5204205234 | 03/03/2009 | $32.22 |
| | 7232505030 | 03/03/2009 | $20.86 |
| | 7702505170 | 03/03/2009 | $14.71 |
| | 8564205159 | 03/03/2009 | $11.45 |
| | 1008605327 | 03/04/2009 | $44.68 |
| | 1018606817 | 03/04/2009 | $38.12 |
| | 1064204916 | 03/04/2009 | $39.54 |
| | 1078605505 | 03/04/2009 | $64.50 |
| | 1088605715 | 03/04/2009 | $22.34 |
| | 1104205644 | 03/04/2009 | $25.09 |
| | 1217204923 | 03/04/2009 | $43.76 |
| | 1278605922 | 03/04/2009 | $44.68 |
| | 1284205462 | 03/04/2009 | $35.74 |
| | 1328603148 | 03/04/2009 | $36.48 |
| | 1374205378 | 03/04/2009 | $44.18 |
| | 1504205233 | 03/04/2009 | $43.76 |
| | 1627205403 | 03/04/2009 | $43.96 |
| | 1714205178 | 03/04/2009 | $17.87 |
| | 2247205513 | 03/04/2009 | $22.42 |
| | 2284205308 | 03/04/2009 | $35.74 |
| | 2357205019 | 03/04/2009 | $29.70 |
| | 26042014960 | 03/04/2009 | $43.76 |
| | 2688605125 | 03/04/2009 | $18.52 |
| | 2744205583 | 03/04/2009 | $35.74 |
| | 2787205336 | 03/04/2009 | $43.76 |
| | 3204205599 | 03/04/2009 | $53.70 |
| | 3227205094 | 03/04/2009 | $43.96 |
| | 3674205005 | 03/04/2009 | $17.70 |
| | 4204205270 | 03/04/2009 | $21.88 |
| | 4204205271 | 03/04/2009 | $21.88 |
| | 4284205031 | 03/04/2009 | $35.74 |
| | 7014205489 | 03/04/2009 | $51.30 |
| | 7528605552 | 03/04/2009 | $45.78 |
| | 7724205118 | 03/04/2009 | $35.74 |
| | 7762505305 | 03/04/2009 | $17.54 |
| | 1027205011 | 03/05/2009 | $43.76 |
| | 1072504922 | 03/05/2009 | $43.36 |
| | 1107205313 | 03/05/2009 | $52.28 |
| | 1112505764 | 03/05/2009 | $16.20 |
| | 1112505765 | 03/05/2009 | $16.20 |
| | 1112505766 | 03/05/2009 | $16.20 |
| | 1112505767 | 03/05/2009 | $16.20 |
| | 1158605508 | 03/05/2009 | $34.03 |
| | 1164205125 | 03/05/2009 | $25.89 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1244205013 | 03/05/2009 | $43.76 |
| | 1248605704 | 03/05/2009 | $44.68 |
| | 1262505778 | 03/05/2009 | $44.58 |
| | 1268605243 | 03/05/2009 | $38.12 |
| | 1327205332 | 03/05/2009 | $44.18 |
| | 1364205210 | 03/05/2009 | $17.87 |
| | 1377204905 | 03/05/2009 | $29.42 |
| | 1382505883 | 03/05/2009 | $21.27 |
| | 1434205134 | 03/05/2009 | $58.32 |
| | 1442505510 | 03/05/2009 | $44.68 |
| | 1454204717 | 03/05/2009 | $43.76 |
| | 1604205369 | 03/05/2009 | $53.50 |
| | 1664205020 | 03/05/2009 | $43.76 |
| | 1672505812 | 03/05/2009 | $27.12 |
| | 1692505242 | 03/05/2009 | $43.36 |
| | 1702505617 | 03/05/2009 | $17.87 |
| | 1762505497 | 03/05/2009 | $35.08 |
| | 1772505492 | 03/05/2009 | $28.74 |
| | 1852505504 | 03/05/2009 | $42.94 |
| | 2018605990 | 03/05/2009 | $44.68 |
| | 2248605513 | 03/05/2009 | $44.68 |
| | 2322505451 | 03/05/2009 | $49.72 |
| | 2477205523 | 03/05/2009 | $43.36 |
| | 2882505392 | 03/05/2009 | $24.93 |
| | 2882505393 | 03/05/2009 | $24.93 |
| | 2882505394 | 03/05/2009 | $24.93 |
| | 3568605654 | 03/05/2009 | $44.68 |
| | 4248605214 | 03/05/2009 | $11.69 |
| | 4477205291 | 03/05/2009 | $35.40 |
| | 5284205475 | 03/05/2009 | $35.74 |
| | 5482505008 | 03/05/2009 | $74.22 |
| | 7002505011 | 03/05/2009 | $21.47 |
| | 7064204814 | 03/05/2009 | $131.28 |
| | 7322505258 | 03/05/2009 | $37.00 |
| | 7482505140 | 03/05/2009 | $30.56 |
| | 7662505229 | 03/05/2009 | $43.46 |
| | 7762505308 | 03/05/2009 | $17.54 |
| | 1028605205 | 03/06/2009 | $22.34 |
| | 1128605994 | 03/06/2009 | $22.34 |
| | 1228606475 | 03/06/2009 | $15.02 |
| | 1234204866 | 03/06/2009 | $35.74 |
| | 1384205263 | 03/06/2009 | $21.88 |
| | 1527201418 | 03/06/2009 | $35.40 |
| | 1722505329 | 03/06/2009 | $42.12 |
| | 1734205217 | 03/06/2009 | $22.21 |
| | 1844205100 | 03/06/2009 | $21.88 |
| | 1994205015 | 03/06/2009 | $18.67 |
| | 2204205177 | 03/06/2009 | $44.18 |
| | 7742505500 | 03/06/2009 | $42.94 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1427204944 | 03/07/2009 | $43.80 |
| | 1614204928 | 03/07/2009 | $35.74 |
| | 1674205113 | 03/07/2009 | $17.70 |
| | 1787205377 | 03/07/2009 | $43.76 |
| | 4227205302 | 03/07/2009 | $43.96 |
| | 1184205591 | 03/09/2009 | $17.87 |
| | 1337205266 | 03/09/2009 | $35.74 |
| | 1462505172 | 03/09/2009 | $36.64 |
| | 3242505742 | 03/09/2009 | $36.64 |
| | 7258605660 | 03/09/2009 | $52.88 |
| | 8264205392 | 03/09/2009 | $39.17 |
| | 8742508360 | 03/09/2009 | $14.44 |
| | 1034205064 | 03/10/2009 | $65.64 |
| | 1242505708 | 03/10/2009 | $21.47 |
| | 1304205074 | 03/10/2009 | $14.71 |
| | 1782505193 | 03/10/2009 | $54.96 |
| | 8874205311 | 03/10/2009 | $43.36 |
| | 1264205603 | 03/11/2009 | $21.86 |
| | 1174205073 | 03/12/2009 | $21.88 |
| | 1487205260 | 03/12/2009 | $35.74 |
| | 1814204911 | 03/12/2009 | $51.78 |
| | 2672505418 | 03/12/2009 | $21.37 |
| | 3482509925 | 03/12/2009 | $89.48 |
| | 7474205520 | 03/12/2009 | $35.74 |
| | 1122505374 | 03/13/2009 | $12.26 |
| | 1228606495 | 03/13/2009 | $15.02 |
| | 1744209835 | 03/13/2009 | $109.40 |
| | 1884205511 | 03/13/2009 | $43.36 |
| | 1674205121 | 03/14/2009 | $17.70 |
| | 702250149 | 03/14/2009 | $85.88 |
| | 8464205292 | 03/14/2009 | $18.50 |
| | 1022505377 | 03/16/2009 | $42.94 |
| | 1854205044 | 03/16/2009 | $43.36 |
| | 2254205136 | 03/16/2009 | $30.00 |
| | 7442505514 | 03/16/2009 | $40.37 |
| | 7674205059 | 03/16/2009 | $20.67 |
| | 1028605222 | 03/17/2009 | $22.34 |
| | 1364205229 | 03/17/2009 | $17.87 |
| | 8564205169 | 03/17/2009 | $21.88 |
| | 1714205205 | 03/18/2009 | $17.87 |
| | 3267205788 | 03/18/2009 | $71.48 |
| | 8264205408 | 03/18/2009 | $39.17 |
| | 1088605736 | 03/19/2009 | $22.34 |
| | 1382505902 | 03/19/2009 | $21.27 |
| | 1494205168 | 03/19/2009 | $43.36 |
| | 2242505370 | 03/19/2009 | $50.82 |
| | 1108605952 | 03/20/2009 | $38.12 |
| | 1158605535 | 03/20/2009 | $22.34 |
| | 1384205281 | 03/20/2009 | $21.88 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1654205897 | 03/20/2009 | $14.71 |
| | 1844205119 | 03/20/2009 | $21.88 |
| | 7242505386 | 03/20/2009 | $18.50 |
| | 2568605694 | 03/21/2009 | $30.04 |
| | 1467205663 | 03/23/2009 | $17.87 |
| | 8742508369 | 03/23/2009 | $14.44 |
| | 7242505394 | 04/02/2009 | $18.50 |
| | 23855 | 04/03/2009 | $14.71 |
| | 23856 | 04/03/2009 | $23.49 |
| | 23857 | 04/03/2009 | $43.76 |
| | 23858 | 04/03/2009 | $25.89 |
| | 23859 | 04/03/2009 | $18.24 |
| | 24162 | 04/10/2009 | $69.65 |
| | 24163 | 04/10/2009 | $93.36 |
| | 24164 | 04/10/2009 | $47.29 |
| | 24165 | 04/10/2009 | $134.32 |
| | 24166 | 04/10/2009 | $35.74 |
| | 24167 | 04/10/2009 | $29.44 |
| | 24168 | 04/10/2009 | $52.62 |
| | 24170 | 04/10/2009 | $36.71 |
| | 24171 | 04/10/2009 | $22.34 |
| | | | **$18,786.29** |
| CIRCLE FOUR, INC | 1164205085 | 02/02/2009 | $4,500.00 |
| | 1164205117 | 03/02/2009 | $4,500.00 |
| | REMIT000000000000498 | 04/01/2009 | $4,500.00 |
| | | | **$13,500.00** |
| CITI BANK | | 02/01/2009 | $74,091.18 |
| | | 02/28/2009 | $71,017.02 |
| | | 03/31/2009 | $73,512.31 |
| | | | **$218,620.51** |
| CITI GROUP | | 03/24/2009 | $900,000.00 |
| | | | **$900,000.00** |
| CITY CAR | 1228606407 | 02/02/2009 | $4,416.00 |
| | 1228606463 | 03/02/2009 | $4,416.00 |
| | | | **$8,832.00** |
| CITY CENTER MANAGEMENT CO. | 1888601649 | 02/02/2009 | $4,466.67 |
| | 1888601698 | 03/05/2009 | $4,322.67 |
| | 23697 | 04/03/2009 | $4,322.67 |
| | | | **$13,112.01** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CITY OF BIRMINGHAM | 1352505282 | 01/20/2009 | ($1,183.52) |
| | 1352505282 | 01/20/2009 | $1,183.52 |
| | 7762505237 | 01/20/2009 | $1,190.37 |
| | 3242505681 | 01/22/2009 | $2,433.46 |
| | 1352505283 | 01/23/2009 | ($900.07) |
| | 1352505283 | 01/23/2009 | $900.07 |
| | 1342505485 | 01/26/2009 | $1,279.99 |
| | 1352505288 | 01/26/2009 | $1,183.59 |
| | 1332505526 | 02/18/2009 | $124.50 |
| | 1332505575 | 03/19/2009 | $242.50 |
| | | | **$6,454.41** |
| CITY OF SAVANNAH | 8824204928 | 01/22/2009 | $124.00 |
| | 7724205085 | 02/02/2009 | $100.00 |
| | 22924 | 02/03/2009 | $1,650.00 |
| | 22989 | 02/06/2009 | $1,282.83 |
| | 23258 | 02/27/2009 | $1,374.10 |
| | 23301 | 02/27/2009 | $1,175.00 |
| | 7724205112 | 03/02/2009 | $100.00 |
| | 3724204844 | 03/04/2009 | $1,586.20 |
| | 23479 | 03/20/2009 | $74.06 |
| | 23480 | 03/20/2009 | $71.26 |
| | | | **$7,537.45** |
| CLARENCE SMITH | 1834206057 | 01/21/2009 | $5,000.00 |
| | 1834206073 | 01/30/2009 | $1,000.00 |
| | 1834206144 | 03/06/2009 | $500.00 |
| | 1772505372 | 03/26/2009 | $200.00 |
| | | | **$6,700.00** |
| CLAUDE RAINWATER | 1344205432 | 02/02/2009 | $2,420.00 |
| | 1344205433 | 02/02/2009 | $2,420.00 |
| | 1344205464 | 03/02/2009 | $2,420.00 |
| | REMIT000000000000565 | 04/03/2009 | $2,420.00 |
| | | | **$9,680.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CLAY S MCGHEE DBA CALL CLAY TO | 1368602069 | 01/19/2009 | $75.00 |
| | 1368602070 | 01/19/2009 | $75.00 |
| | 1368602071 | 01/19/2009 | $75.00 |
| | 1128605929 | 01/21/2009 | $125.00 |
| | 1058605805 | 01/22/2009 | $250.00 |
| | 1488601774 | 01/23/2009 | $75.00 |
| | 1058605815 | 01/26/2009 | $75.00 |
| | 1358602446 | 01/27/2009 | $250.00 |
| | 1878601697 | 01/27/2009 | $250.00 |
| | 1878601698 | 01/27/2009 | $250.00 |
| | 1128605936 | 01/28/2009 | $80.00 |
| | 1058605819 | 01/29/2009 | $250.00 |
| | 1788601596 | 01/31/2009 | $75.00 |
| | 1788601597 | 01/31/2009 | $250.00 |
| | 1058605824 | 02/02/2009 | $250.00 |
| | 1058605830 | 02/03/2009 | $250.00 |
| | 1168606287 | 02/04/2009 | $250.00 |
| | 1168606288 | 02/05/2009 | $250.00 |
| | 1788601606 | 02/05/2009 | $75.00 |
| | 1168606289 | 02/06/2009 | $250.00 |
| | 1358602459 | 02/06/2009 | $250.00 |
| | 1358602460 | 02/06/2009 | $125.00 |
| | 1368602104 | 02/06/2009 | $250.00 |
| | 1368602105 | 02/06/2009 | $250.00 |
| | 1368602106 | 02/06/2009 | $250.00 |
| | 1728601740 | 02/06/2009 | $250.00 |
| | 1498601763 | 02/11/2009 | $75.00 |
| | 1878601719 | 02/11/2009 | $250.00 |
| | 1368602117 | 02/14/2009 | $75.00 |
| | 1368602118 | 02/14/2009 | $250.00 |
| | 1828601799 | 02/18/2009 | $75.00 |
| | 1368602131 | 02/23/2009 | $250.00 |
| | 1378602167 | 02/24/2009 | $75.00 |
| | 1168606308 | 02/25/2009 | $250.00 |
| | 1358602491 | 02/25/2009 | $250.00 |
| | 1488601814 | 02/25/2009 | $250.00 |
| | 1828601811 | 02/25/2009 | $250.00 |
| | 1828601812 | 02/25/2009 | $250.00 |
| | 1828601813 | 02/25/2009 | $75.00 |
| | 1878601739 | 02/25/2009 | $250.00 |
| | 1878601740 | 02/25/2009 | $125.00 |
| | 1878601741 | 02/25/2009 | $125.00 |
| | 1058605871 | 03/02/2009 | $250.00 |
| | 1128605980 | 03/02/2009 | $75.00 |
| | 1598601722 | 03/03/2009 | $75.00 |
| | 1608601597 | 03/03/2009 | $250.00 |
| | 1128605988 | 03/05/2009 | $75.00 |
| | 1128605998 | 03/09/2009 | $250.00 |
| | 1168606333 | 03/09/2009 | $75.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------:|------------|-------------:|
| | 1488601840 | 03/09/2009 | $250.00 |
| | 1368602166 | 03/10/2009 | $250.00 |
| | 1488601843 | 03/10/2009 | $250.00 |
| | 1368602169 | 03/12/2009 | $75.00 |
| | 1398601935 | 03/12/2009 | $75.00 |
| | 1398601936 | 03/12/2009 | $250.00 |
| | 1398601937 | 03/12/2009 | $250.00 |
| | 1398601938 | 03/12/2009 | $75.00 |
| | 1398601939 | 03/12/2009 | $250.00 |
| | 1358602528 | 03/13/2009 | $75.00 |
| | 1358602529 | 03/13/2009 | $75.00 |
| | 1878601769 | 03/13/2009 | $75.00 |
| | 1878601770 | 03/13/2009 | $250.00 |
| | 1878601771 | 03/13/2009 | $250.00 |
| | 1878601779 | 03/18/2009 | $250.00 |
| | 1878601780 | 03/18/2009 | $250.00 |
| | 1168606356 | 03/21/2009 | $45.00 |
| | 1378602249 | 04/09/2009 | $75.00 |
| | 1378602250 | 04/09/2009 | $75.00 |
| | 1128606047 | 04/10/2009 | $75.00 |
| | 1128606048 | 04/10/2009 | $75.00 |
| | 24369 | 04/10/2009 | $650.00 |
| | 24370 | 04/10/2009 | $75.00 |
| | 1138605949 | 04/11/2009 | $75.00 |
| | 1488601882 | 04/13/2009 | $75.00 |
| | 1036701707 | 04/16/2009 | $250.00 |
| | 1036701707 | 04/16/2009 | ($250.00) |
| | 1498601842 | 04/16/2009 | $75.00 |
| | 1498601842 | 04/16/2009 | ($75.00) |
| | 192860274 | 04/16/2009 | $75.00 |
| | 1358602614 | 04/17/2009 | $250.00 |
| | 1358602614 | 04/17/2009 | ($250.00) |
| | 1358602615 | 04/17/2009 | ($250.00) |
| | 1358602615 | 04/17/2009 | $250.00 |
| | 1828601904 | 04/17/2009 | $75.00 |
| | 1828601904 | 04/17/2009 | ($75.00) |
| | 1828601905 | 04/17/2009 | $250.00 |
| | 1828601905 | 04/17/2009 | ($250.00) |
| | 1828601906 | 04/17/2009 | $75.00 |
| | 1828601906 | 04/17/2009 | ($75.00) |
| | 1878601832 | 04/17/2009 | $250.00 |
| | 1878601832 | 04/17/2009 | ($250.00) |
| | 1728601874 | 04/18/2009 | $75.00 |
| | 1728601874 | 04/18/2009 | ($75.00) |
| | | | **$13,025.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CLAYTON COUNTY TAX COMMISSIONE | 23042013510 | 01/19/2009 | $18.00 |
| | 2364202265 | 01/19/2009 | $18.00 |
| | 2364202267 | 01/19/2009 | $18.00 |
| | 2364202269 | 01/19/2009 | $18.00 |
| | 1954203130 | 01/20/2009 | $18.00 |
| | 2564208160 | 01/20/2009 | $18.00 |
| | 2564208162 | 01/20/2009 | $18.00 |
| | 1954203132 | 01/21/2009 | $18.00 |
| | 2054202821 | 01/21/2009 | $18.00 |
| | 23042013516 | 01/21/2009 | $18.00 |
| | 23042013518 | 01/21/2009 | $18.00 |
| | 2364202272 | 01/21/2009 | $18.00 |
| | 1954203134 | 01/22/2009 | $18.00 |
| | 1954203136 | 01/22/2009 | $18.00 |
| | 23042013520 | 01/22/2009 | $18.00 |
| | 2564208166 | 01/22/2009 | $18.00 |
| | 1954203138 | 01/23/2009 | $18.00 |
| | 1954203140 | 01/23/2009 | $18.00 |
| | 2364202276 | 01/23/2009 | $18.00 |
| | 2564208170 | 01/23/2009 | $18.00 |
| | 2564208172 | 01/23/2009 | $18.00 |
| | 2054202823 | 01/24/2009 | $18.00 |
| | 23042013524 | 01/24/2009 | $18.00 |
| | 2564208174 | 01/24/2009 | $18.00 |
| | 1954203143 | 01/26/2009 | $18.00 |
| | 2054202825 | 01/26/2009 | $18.00 |
| | 23042013526 | 01/26/2009 | $18.00 |
| | 23042013528 | 01/26/2009 | $18.00 |
| | 2304201915 | 01/26/2009 | $1,500.00 |
| | 2564208177 | 01/26/2009 | $18.00 |
| | 1954203145 | 01/27/2009 | $18.00 |
| | 23042013532 | 01/27/2009 | $18.00 |
| | 2364202281 | 01/27/2009 | $18.00 |
| | 2364202283 | 01/27/2009 | $18.00 |
| | 2564208180 | 01/27/2009 | $18.00 |
| | 2564208182 | 01/27/2009 | $18.00 |
| | 2054202828 | 01/28/2009 | $18.00 |
| | 23042013534 | 01/28/2009 | $18.00 |
| | 23042013536 | 01/28/2009 | $18.00 |
| | 2364202285 | 01/28/2009 | $18.00 |
| | 2054202831 | 01/29/2009 | $18.00 |
| | 2054202833 | 01/29/2009 | $18.00 |
| | 2364202287 | 01/29/2009 | $18.00 |
| | 1954203148 | 01/30/2009 | $18.00 |
| | 2054202835 | 01/30/2009 | $18.00 |
| | 2364202289 | 01/30/2009 | $18.00 |
| | 2564208185 | 01/30/2009 | $18.00 |
| | 2564208187 | 01/30/2009 | $18.00 |
| | 2364202294 | 01/31/2009 | $18.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2564208190 | 01/31/2009 | $18.00 |
| | 2564208192 | 01/31/2009 | $18.00 |
| | 1954203150 | 02/02/2009 | $18.00 |
| | 2054202837 | 02/02/2009 | $18.00 |
| | 2054202839 | 02/02/2009 | $18.00 |
| | 23042013541 | 02/02/2009 | $18.00 |
| | 23042013543 | 02/02/2009 | $18.00 |
| | 2364202297 | 02/02/2009 | $18.00 |
| | 2564208194 | 02/02/2009 | $18.00 |
| | 2564208196 | 02/02/2009 | $18.00 |
| | 2564208198 | 02/02/2009 | $18.00 |
| | 2564208200 | 02/02/2009 | $18.00 |
| | 1954203155 | 02/03/2009 | $18.00 |
| | 23042013545 | 02/03/2009 | $18.00 |
| | 2304201926 | 02/03/2009 | $50.00 |
| | 2364202299 | 02/03/2009 | $18.00 |
| | 2054202842 | 02/04/2009 | $18.00 |
| | 23042013547 | 02/04/2009 | $18.00 |
| | 23042013549 | 02/04/2009 | $18.00 |
| | 2304201942 | 02/04/2009 | $50.00 |
| | 2304201943 | 02/04/2009 | $50.00 |
| | 2304201944 | 02/04/2009 | $50.00 |
| | 2564208204 | 02/04/2009 | $18.00 |
| | 1954201968 | 02/05/2009 | $8.00 |
| | 2364202301 | 02/05/2009 | $18.00 |
| | 1954203160 | 02/06/2009 | $18.00 |
| | 2054202844 | 02/06/2009 | $18.00 |
| | 2054202846 | 02/06/2009 | $18.00 |
| | 23042013553 | 02/06/2009 | $18.00 |
| | 23042013555 | 02/06/2009 | $18.00 |
| | 2364202303 | 02/06/2009 | $18.00 |
| | 2364202305 | 02/06/2009 | $18.00 |
| | 2564208207 | 02/06/2009 | $18.00 |
| | 2564208209 | 02/06/2009 | $18.00 |
| | 23042013557 | 02/07/2009 | $18.00 |
| | 1954203162 | 02/09/2009 | $18.00 |
| | 2054202851 | 02/09/2009 | $18.00 |
| | 23042013559 | 02/09/2009 | $18.00 |
| | 2564208211 | 02/09/2009 | $18.00 |
| | 1954203164 | 02/10/2009 | $18.00 |
| | 2054202854 | 02/10/2009 | $18.00 |
| | 2054202857 | 02/10/2009 | $18.00 |
| | 2054202859 | 02/10/2009 | $18.00 |
| | 2054202861 | 02/10/2009 | $18.00 |
| | 2364202307 | 02/10/2009 | $18.00 |
| | 2564208213 | 02/10/2009 | $18.00 |
| | 2054202864 | 02/11/2009 | $18.00 |
| | 2054202866 | 02/12/2009 | $18.00 |
| | 23042013562 | 02/12/2009 | $18.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 23042013564 | 02/12/2009 | $18.00 |
| | 2564208217 | 02/12/2009 | $18.00 |
| | 2564208219 | 02/12/2009 | $18.00 |
| | 23042013569 | 02/13/2009 | $18.00 |
| | 2364202309 | 02/13/2009 | $18.00 |
| | 2364202311 | 02/13/2009 | $18.00 |
| | 2564208222 | 02/13/2009 | $18.00 |
| | 2564208224 | 02/13/2009 | $18.00 |
| | 23042013572 | 02/14/2009 | $18.00 |
| | 2564208226 | 02/14/2009 | $18.00 |
| | 1954203166 | 02/16/2009 | $18.00 |
| | 2054202869 | 02/16/2009 | $18.00 |
| | 2364202313 | 02/16/2009 | $18.00 |
| | 2564208230 | 02/16/2009 | $18.00 |
| | 1954203168 | 02/17/2009 | $18.00 |
| | 2054202874 | 02/17/2009 | $18.00 |
| | 2054202876 | 02/17/2009 | $18.00 |
| | 23042013575 | 02/17/2009 | $18.00 |
| | 2364202316 | 02/17/2009 | $18.00 |
| | 2564208232 | 02/17/2009 | $18.00 |
| | 1954203170 | 02/18/2009 | $18.00 |
| | 2054202879 | 02/18/2009 | $18.00 |
| | 1954203172 | 02/19/2009 | $18.00 |
| | 1954203174 | 02/19/2009 | $18.00 |
| | 1954203176 | 02/19/2009 | $18.00 |
| | 1954203178 | 02/19/2009 | $18.00 |
| | 2054202883 | 02/19/2009 | $18.00 |
| | 2054202885 | 02/20/2009 | $18.00 |
| | 2054202888 | 02/20/2009 | $18.00 |
| | 23042013577 | 02/20/2009 | $18.00 |
| | 2564208237 | 02/20/2009 | $18.00 |
| | 1954203180 | 02/21/2009 | $18.00 |
| | 23042013579 | 02/21/2009 | $18.00 |
| | 2364202319 | 02/21/2009 | $18.00 |
| | 2564208239 | 02/21/2009 | $18.00 |
| | 1744209809 | 02/23/2009 | $50.00 |
| | 1954203182 | 02/23/2009 | $18.00 |
| | 2054202890 | 02/23/2009 | $18.00 |
| | 23042013581 | 02/23/2009 | $18.00 |
| | 23042013583 | 02/23/2009 | $18.00 |
| | 23042013585 | 02/23/2009 | $18.00 |
| | 2364202321 | 02/23/2009 | $18.00 |
| | 2364202323 | 02/23/2009 | $18.00 |
| | 2364202325 | 02/23/2009 | $18.00 |
| | 2364202327 | 02/23/2009 | $18.00 |
| | 2564208242 | 02/23/2009 | $18.00 |
| | 2564208245 | 02/23/2009 | $18.00 |
| | 1954203184 | 02/24/2009 | $18.00 |
| | 1954203186 | 02/24/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1954203188 | 02/24/2009 | $18.00 |
| | 1954203190 | 02/24/2009 | $18.00 |
| | 2054202892 | 02/24/2009 | $18.00 |
| | 23042013587 | 02/24/2009 | $18.00 |
| | 2364202329 | 02/24/2009 | $18.00 |
| | 23042013590 | 02/25/2009 | $18.00 |
| | 2564208248 | 02/25/2009 | $18.00 |
| | 2564208250 | 02/25/2009 | $18.00 |
| | 1954203192 | 02/26/2009 | $18.00 |
| | 2054202898 | 02/26/2009 | $18.00 |
| | 2364202332 | 02/26/2009 | $18.00 |
| | 2564208252 | 02/26/2009 | $18.00 |
| | 1954203194 | 02/27/2009 | $18.00 |
| | 1954203196 | 02/27/2009 | $18.00 |
| | 2054202903 | 02/27/2009 | $18.00 |
| | 23042013592 | 02/27/2009 | $18.00 |
| | 23042013594 | 02/27/2009 | $18.00 |
| | 23042013596 | 02/27/2009 | $18.00 |
| | 2364202334 | 02/27/2009 | $18.00 |
| | 2364202336 | 02/27/2009 | $18.00 |
| | 2564208255 | 02/27/2009 | $18.00 |
| | 23042013599 | 02/28/2009 | $18.00 |
| | 23042013601 | 02/28/2009 | $18.00 |
| | 2364202338 | 02/28/2009 | $18.00 |
| | 1954203198 | 03/02/2009 | $18.00 |
| | 2054202906 | 03/02/2009 | $18.00 |
| | 2364202341 | 03/02/2009 | $18.00 |
| | 2564208260 | 03/02/2009 | $18.00 |
| | 2564208264 | 03/02/2009 | $18.00 |
| | 2564208266 | 03/02/2009 | $18.00 |
| | 2054202909 | 03/03/2009 | $18.00 |
| | 23042013604 | 03/03/2009 | $18.00 |
| | 2564208268 | 03/03/2009 | $18.00 |
| | 1954203200 | 03/04/2009 | $18.00 |
| | 1954203202 | 03/04/2009 | $18.00 |
| | 2054202914 | 03/04/2009 | $18.00 |
| | 2054202916 | 03/04/2009 | $18.00 |
| | 23042013606 | 03/04/2009 | $18.00 |
| | 23042013608 | 03/04/2009 | $18.00 |
| | 1954203205 | 03/05/2009 | $18.00 |
| | 1954203207 | 03/05/2009 | $18.00 |
| | 2054202921 | 03/05/2009 | $18.00 |
| | 23042013611 | 03/05/2009 | $18.00 |
| | 23042013613 | 03/06/2009 | $18.00 |
| | 23042013615 | 03/06/2009 | $18.00 |
| | 2364202344 | 03/06/2009 | $18.00 |
| | 2564208273 | 03/06/2009 | $18.00 |
| | 23042013617 | 03/07/2009 | $18.00 |
| | 23042013619 | 03/07/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 23042013621 | 03/07/2009 | $18.00 |
| | 23042013624 | 03/07/2009 | $18.00 |
| | 1954203210 | 03/09/2009 | $18.00 |
| | 2364202347 | 03/09/2009 | $18.00 |
| | 2364202349 | 03/09/2009 | $18.00 |
| | 2564208276 | 03/09/2009 | $18.00 |
| | 1954203212 | 03/10/2009 | $18.00 |
| | 2054202923 | 03/10/2009 | $18.00 |
| | 23042013627 | 03/10/2009 | $18.00 |
| | 2364202351 | 03/10/2009 | $18.00 |
| | 2564208279 | 03/10/2009 | $18.00 |
| | 1954203214 | 03/11/2009 | $18.00 |
| | 1954203216 | 03/11/2009 | $18.00 |
| | 2054202925 | 03/11/2009 | $18.00 |
| | 23042013630 | 03/11/2009 | $18.00 |
| | 2304201998 | 03/11/2009 | $18.00 |
| | 2364202353 | 03/11/2009 | $18.00 |
| | 1954203218 | 03/12/2009 | $18.00 |
| | 1954203220 | 03/12/2009 | $18.00 |
| | 1954203222 | 03/12/2009 | $18.00 |
| | 2054202928 | 03/12/2009 | $18.00 |
| | 2364202356 | 03/12/2009 | $18.00 |
| | 2564208282 | 03/12/2009 | $18.00 |
| | 2564208284 | 03/12/2009 | $18.00 |
| | 2054202930 | 03/13/2009 | $18.00 |
| | 2054202932 | 03/13/2009 | $18.00 |
| | 2054202934 | 03/13/2009 | $18.00 |
| | 2364202358 | 03/13/2009 | $18.00 |
| | 2364202361 | 03/14/2009 | $18.00 |
| | 2564208288 | 03/14/2009 | $18.00 |
| | 1954203225 | 03/16/2009 | $18.00 |
| | 1954203227 | 03/16/2009 | $18.00 |
| | 1954203229 | 03/16/2009 | $18.00 |
| | 23042013633 | 03/16/2009 | $18.00 |
| | 2564208292 | 03/16/2009 | $18.00 |
| | 2564208294 | 03/16/2009 | $18.00 |
| | 2564208296 | 03/16/2009 | $18.00 |
| | 2054202936 | 03/17/2009 | $18.00 |
| | 2054202938 | 03/17/2009 | $18.00 |
| | 23042013635 | 03/17/2009 | $18.00 |
| | 23042013637 | 03/17/2009 | $18.00 |
| | 2364202365 | 03/17/2009 | $18.00 |
| | 2364202368 | 03/17/2009 | $18.00 |
| | 2564208298 | 03/17/2009 | $18.00 |
| | 2564208300 | 03/17/2009 | $18.00 |
| | 2054202941 | 03/18/2009 | $18.00 |
| | 23042013639 | 03/18/2009 | $18.00 |
| | 23042013641 | 03/18/2009 | $18.00 |
| | 2364202371 | 03/18/2009 | $18.00 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2364202373 | 03/18/2009 | $18.00 |
| | 1954203232 | 03/19/2009 | $18.00 |
| | 1954203234 | 03/19/2009 | $18.00 |
| | 1954203236 | 03/19/2009 | $18.00 |
| | 2054202944 | 03/19/2009 | $18.00 |
| | 23042013644 | 03/19/2009 | $18.00 |
| | 23042013646 | 03/19/2009 | $18.00 |
| | 2364202376 | 03/19/2009 | $18.00 |
| | 1954203238 | 03/20/2009 | $18.00 |
| | 1954203240 | 03/20/2009 | $18.00 |
| | 1954203242 | 03/20/2009 | $18.00 |
| | 2054202946 | 03/20/2009 | $18.00 |
| | 2054202948 | 03/20/2009 | $18.00 |
| | 23042013649 | 03/20/2009 | $18.00 |
| | 23042013651 | 03/20/2009 | $18.00 |
| | 2364202379 | 03/20/2009 | $18.00 |
| | 2564208304 | 03/20/2009 | $18.00 |
| | 23042013653 | 03/21/2009 | $18.00 |
| | 23042013655 | 03/21/2009 | $18.00 |
| | 2364202382 | 03/21/2009 | $18.00 |
| | 2364202384 | 03/21/2009 | $18.00 |
| | 2364202386 | 03/21/2009 | $18.00 |
| | 2054202951 | 03/23/2009 | $18.00 |
| | 2054202953 | 03/23/2009 | $18.00 |
| | 2054202955 | 03/23/2009 | $18.00 |
| | 23042013657 | 03/23/2009 | $18.00 |
| | 2364202388 | 03/23/2009 | $18.00 |
| | 2564208308 | 03/23/2009 | $18.00 |
| | 1954203245 | 03/24/2009 | $18.00 |
| | 23042013660 | 03/24/2009 | $18.00 |
| | 2364202391 | 03/24/2009 | $18.00 |
| | 2364202393 | 03/24/2009 | $18.00 |
| | 2364202395 | 03/24/2009 | $18.00 |
| | 2564208312 | 03/24/2009 | $18.00 |
| | 2564208314 | 03/24/2009 | $18.00 |
| | 2054202957 | 03/25/2009 | $18.00 |
| | 23042013664 | 03/25/2009 | $18.00 |
| | 2364202398 | 03/25/2009 | $18.00 |
| | 2564208316 | 03/25/2009 | $18.00 |
| | 2564208320 | 03/25/2009 | $18.00 |
| | 1954203248 | 03/26/2009 | $18.00 |
| | 1954203251 | 03/26/2009 | $18.00 |
| | 1954203253 | 03/26/2009 | $18.00 |
| | 2054202959 | 03/26/2009 | $18.00 |
| | 23042013667 | 03/26/2009 | $18.00 |
| | 23042013669 | 03/26/2009 | $18.00 |
| | 23042013671 | 03/26/2009 | $18.00 |
| | 2364202400 | 03/26/2009 | $18.00 |
| | 2564208324 | 03/26/2009 | $18.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 23042013675 | 03/27/2009 | $18.00 |
| | 2364202402 | 03/27/2009 | $18.00 |
| | 2564208327 | 03/27/2009 | $18.00 |
| | 2564208330 | 03/27/2009 | $18.00 |
| | 1954203255 | 03/28/2009 | $18.00 |
| | 2054202963 | 03/28/2009 | $18.00 |
| | 2054202965 | 03/28/2009 | $18.00 |
| | 2054202967 | 03/28/2009 | $18.00 |
| | 23042013678 | 03/28/2009 | $18.00 |
| | 2564208332 | 03/28/2009 | $18.00 |
| | 23042013681 | 03/30/2009 | $18.00 |
| | 23042013683 | 03/30/2009 | $18.00 |
| | 23042013685 | 03/30/2009 | $18.00 |
| | 2364202404 | 03/30/2009 | $18.00 |
| | 2564208335 | 03/30/2009 | $18.00 |
| | 2564208337 | 03/30/2009 | $18.00 |
| | 2564208339 | 03/30/2009 | $18.00 |
| | 1954203259 | 03/31/2009 | $18.00 |
| | 1954203261 | 03/31/2009 | $18.00 |
| | 2054202972 | 03/31/2009 | $18.00 |
| | 2054202974 | 03/31/2009 | $18.00 |
| | 23042013687 | 03/31/2009 | $18.00 |
| | 2364202407 | 03/31/2009 | $18.00 |
| | 2564208342 | 03/31/2009 | $18.00 |
| | 23042013690 | 04/01/2009 | $18.00 |
| | 2364202410 | 04/01/2009 | $18.00 |
| | 2564208345 | 04/01/2009 | $18.00 |
| | 2564208347 | 04/01/2009 | $18.00 |
| | 2564208349 | 04/01/2009 | $18.00 |
| | 1954203263 | 04/02/2009 | $18.00 |
| | 2054202977 | 04/02/2009 | $18.00 |
| | 2054202979 | 04/02/2009 | $18.00 |
| | 23042013692 | 04/02/2009 | $18.00 |
| | 2364202412 | 04/02/2009 | $18.00 |
| | 2364202414 | 04/02/2009 | $18.00 |
| | 2564208352 | 04/02/2009 | $18.00 |
| | 2564208354 | 04/02/2009 | $18.00 |
| | 2564208356 | 04/02/2009 | $18.00 |
| | 1954203265 | 04/03/2009 | $18.00 |
| | 23042013694 | 04/03/2009 | $18.00 |
| | 23042013696 | 04/03/2009 | $18.00 |
| | 23042013698 | 04/03/2009 | $18.00 |
| | 23042013700 | 04/03/2009 | $18.00 |
| | 2364202417 | 04/03/2009 | $18.00 |
| | 2364202419 | 04/03/2009 | $18.00 |
| | 2364202421 | 04/03/2009 | $18.00 |
| | 2564208359 | 04/03/2009 | $18.00 |
| | 2564208361 | 04/03/2009 | $18.00 |
| | 2564208363 | 04/03/2009 | $18.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 23042013703 | 04/04/2009 | $18.00 |
| | 23042013705 | 04/04/2009 | $18.00 |
| | 2564208365 | 04/04/2009 | $18.00 |
| | 1954203268 | 04/06/2009 | $18.00 |
| | 2054202982 | 04/06/2009 | $18.00 |
| | 2054202984 | 04/06/2009 | $18.00 |
| | 2054202986 | 04/06/2009 | $18.00 |
| | 2054202988 | 04/06/2009 | $18.00 |
| | 2054202990 | 04/06/2009 | $18.00 |
| | 2054202992 | 04/06/2009 | $18.00 |
| | 23042013707 | 04/06/2009 | $18.00 |
| | 2364202426 | 04/06/2009 | $18.00 |
| | 2564208367 | 04/06/2009 | $18.00 |
| | 2564208369 | 04/06/2009 | $18.00 |
| | 2564208372 | 04/06/2009 | $18.00 |
| | 2564208376 | 04/06/2009 | $18.00 |
| | 2564208378 | 04/06/2009 | $18.00 |
| | 23042013714 | 04/07/2009 | $18.00 |
| | 23042013716 | 04/07/2009 | $18.00 |
| | 2364202428 | 04/07/2009 | $18.00 |
| | 1954203271 | 04/08/2009 | $18.00 |
| | 23042013719 | 04/08/2009 | $18.00 |
| | 23042013721 | 04/08/2009 | $18.00 |
| | 2564208382 | 04/08/2009 | $18.00 |
| | 1954203273 | 04/09/2009 | $18.00 |
| | 23042013724 | 04/09/2009 | $18.00 |
| | 23042013728 | 04/09/2009 | $18.00 |
| | 23042013730 | 04/09/2009 | $18.00 |
| | 2364202432 | 04/09/2009 | $18.00 |
| | 1954203275 | 04/10/2009 | $18.00 |
| | 1954203277 | 04/10/2009 | $18.00 |
| | 1954203280 | 04/10/2009 | $18.00 |
| | 2054202997 | 04/10/2009 | $18.00 |
| | 2054202999 | 04/10/2009 | $18.00 |
| | 2054203001 | 04/10/2009 | $18.00 |
| | 2364202436 | 04/10/2009 | $18.00 |
| | 2564208387 | 04/10/2009 | $18.00 |
| | 2054203004 | 04/11/2009 | $18.00 |
| | 2054203006 | 04/11/2009 | $18.00 |
| | 1954203285 | 04/13/2009 | $18.00 |
| | 1954203287 | 04/13/2009 | $18.00 |
| | 1954203289 | 04/13/2009 | $18.00 |
| | 1954203291 | 04/13/2009 | $18.00 |
| | 2054203008 | 04/13/2009 | $18.00 |
| | 2054203010 | 04/13/2009 | $18.00 |
| | 23042013733 | 04/13/2009 | $18.00 |
| | 23042013735 | 04/13/2009 | $18.00 |
| | 2364202438 | 04/13/2009 | $18.00 |
| | 2364202440 | 04/13/2009 | $18.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2564208392 | 04/13/2009 | $18.00 |
| | 1954203293 | 04/14/2009 | $18.00 |
| | 1954203295 | 04/14/2009 | $18.00 |
| | 2054203013 | 04/14/2009 | $18.00 |
| | 2054203015 | 04/14/2009 | $18.00 |
| | 2364202442 | 04/14/2009 | $18.00 |
| | 2364202444 | 04/14/2009 | $18.00 |
| | 2364202446 | 04/14/2009 | $18.00 |
| | 2364202448 | 04/14/2009 | $18.00 |
| | 2564208394 | 04/14/2009 | $18.00 |
| | 2564208396 | 04/14/2009 | $18.00 |
| | 2564208398 | 04/14/2009 | $18.00 |
| | 1954203297 | 04/15/2009 | $18.00 |
| | 1954203299 | 04/15/2009 | $18.00 |
| | 2054203017 | 04/15/2009 | $18.00 |
| | 23042013739 | 04/15/2009 | $18.00 |
| | 2364202451 | 04/15/2009 | $18.00 |
| | 2364202453 | 04/15/2009 | $18.00 |
| | 2564208400 | 04/15/2009 | $18.00 |
| | 2564208404 | 04/15/2009 | $18.00 |
| | 1954203303 | 04/16/2009 | $18.00 |
| | 2054203019 | 04/16/2009 | $18.00 |
| | 23042013742 | 04/16/2009 | $18.00 |
| | 23042013745 | 04/16/2009 | $18.00 |
| | 23042013747 | 04/16/2009 | $18.00 |
| | 2364202456 | 04/16/2009 | $18.00 |
| | 2364202459 | 04/16/2009 | $18.00 |
| | 1954203305 | 04/17/2009 | $18.00 |
| | 1954203307 | 04/17/2009 | $18.00 |
| | 1954203309 | 04/17/2009 | $18.00 |
| | 2054203021 | 04/17/2009 | $18.00 |
| | 2054203023 | 04/17/2009 | $18.00 |
| | 2054203025 | 04/17/2009 | $18.00 |
| | 23042013749 | 04/17/2009 | $18.00 |
| | 2364202462 | 04/17/2009 | $18.00 |
| | 2564208409 | 04/17/2009 | $18.00 |
| | 2564208411 | 04/17/2009 | $18.00 |
| | 1954203312 | 04/18/2009 | $18.00 |
| | 2054203027 | 04/18/2009 | $18.00 |
| | 2054203029 | 04/18/2009 | $18.00 |
| | 2054203031 | 04/18/2009 | $18.00 |
| | 2364202465 | 04/18/2009 | $18.00 |
| | 2364202467 | 04/18/2009 | $18.00 |
| | | | **$9,462.00** |
| CLIFTON PROPERTIES LLC | 2624204990 | 02/02/2009 | $2,582.50 |
| | 2624205009 | 03/02/2009 | $2,582.50 |
| | REMIT000000000000522 | 04/03/2009 | $2,582.55 |
| | | | **$7,747.55** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CNA INSURANCE | 23090 | 02/20/2009 | $8,004.34 |
| | 23879 | 04/03/2009 | $11,607.68 |
| | | | **$19,612.02** |
| COBB ELECTRIC MEMBERSHIP CORPO | 2434201280 | 01/19/2009 | $333.53 |
| | 1194205173 | 02/02/2009 | $663.15 |
| | 1204205301 | 02/02/2009 | $439.99 |
| | 2234201228 | 02/02/2009 | $471.31 |
| | 7404205194 | 02/04/2009 | $221.41 |
| | 2434201292 | 02/05/2009 | $348.12 |
| | 1194205190 | 03/02/2009 | $574.90 |
| | 1204205344 | 03/02/2009 | $497.91 |
| | 2234201242 | 03/02/2009 | $479.08 |
| | 7404205208 | 03/02/2009 | $178.79 |
| | 2434201304 | 03/06/2009 | $337.01 |
| | 23880 | 04/03/2009 | $1,158.01 |
| | | | **$5,703.21** |
| COLLECTOR OF REVENUE | 22928 | 02/03/2009 | $16,227.35 |
| | 139660183 | 02/20/2009 | $36.79 |
| | 1406601083 | 03/18/2009 | $18.72 |
| | | | **$16,282.86** |
| COLLINS, JAMES | 1584206792 | 02/03/2009 | $3,977.50 |
| | 1584206822 | 03/02/2009 | $4,097.50 |
| | | | **$8,075.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COLUMBIA AUTO PARTS INC | 1337205200 | 01/22/2009 | $100.00 |
| | 1337205201 | 01/22/2009 | $250.00 |
| | 1337205202 | 01/22/2009 | $250.00 |
| | 1337205203 | 01/22/2009 | $250.00 |
| | 1337205217 | 02/03/2009 | $250.00 |
| | 1337205218 | 02/03/2009 | $125.00 |
| | 1337205219 | 02/03/2009 | $250.00 |
| | 5267205682 | 02/03/2009 | $100.00 |
| | 5267205685 | 02/03/2009 | $100.00 |
| | 5267205687 | 02/03/2009 | $100.00 |
| | 5267205688 | 02/03/2009 | $250.00 |
| | 5267205689 | 02/03/2009 | $250.00 |
| | 5267205691 | 02/03/2009 | $250.00 |
| | 5267205692 | 02/03/2009 | $250.00 |
| | 5267205693 | 02/03/2009 | $250.00 |
| | 5267205694 | 02/03/2009 | $100.00 |
| | 5267205695 | 02/03/2009 | $250.00 |
| | 5267205696 | 02/03/2009 | $250.00 |
| | 1337205229 | 02/06/2009 | $250.00 |
| | 1337205230 | 02/06/2009 | $100.00 |
| | 1337205239 | 02/12/2009 | $125.00 |
| | 1337205240 | 02/12/2009 | $125.00 |
| | 1337205241 | 02/12/2009 | $125.00 |
| | 7057201761 | 02/12/2009 | $250.00 |
| | 1337205245 | 02/17/2009 | $250.00 |
| | 1337205246 | 02/17/2009 | $250.00 |
| | 1337205247 | 02/17/2009 | $250.00 |
| | 5267205716 | 02/19/2009 | $550.00 |
| | 5267205737 | 03/02/2009 | $250.00 |
| | 5267205738 | 03/02/2009 | $250.00 |
| | 5267205739 | 03/02/2009 | $50.00 |
| | 5267205741 | 03/02/2009 | $100.00 |
| | 5267205742 | 03/02/2009 | $100.00 |
| | 5267205743 | 03/02/2009 | $100.00 |
| | 5267205744 | 03/02/2009 | $50.00 |
| | 5267205745 | 03/02/2009 | $250.00 |
| | 5267205746 | 03/02/2009 | $25.00 |
| | 1337205267 | 03/09/2009 | $125.00 |
| | 1397201795 | 03/09/2009 | $250.00 |
| | 1397201796 | 03/09/2009 | $250.00 |
| | 1397201797 | 03/09/2009 | $25.00 |
| | 1397201798 | 03/09/2009 | $50.00 |
| | 1397201799 | 03/09/2009 | $125.00 |
| | 1397201800 | 03/09/2009 | $125.00 |
| | 1397201801 | 03/09/2009 | $25.00 |
| | 24246 | 04/10/2009 | $375.00 |
| | | | **$8,425.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COLUMBUS CONSOLIDATED GOVERNME | 8264205337 | 02/07/2009 | $20.00 |
| | 8264205338 | 02/07/2009 | $20.00 |
| | 8264205339 | 02/07/2009 | $20.00 |
| | 8264205340 | 02/07/2009 | $20.00 |
| | 1264205565 | 02/17/2009 | $80.00 |
| | 2264205149 | 03/03/2009 | $20.00 |
| | 2264205150 | 03/03/2009 | $20.00 |
| | 2264205151 | 03/03/2009 | $20.00 |
| | 8364205170 | 03/03/2009 | $20.00 |
| | 8364205171 | 03/03/2009 | $20.00 |
| | 8464205284 | 03/05/2009 | $843.08 |
| | 8364205176 | 03/06/2009 | $1,633.42 |
| | 23518 | 03/31/2009 | $894.34 |
| | 23519 | 03/31/2009 | $1,795.85 |
| | 23520 | 03/31/2009 | $1,152.54 |
| | 23521 | 03/31/2009 | $1,862.46 |
| | 23522 | 03/31/2009 | $1,207.63 |
| | | | **$9,649.32** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COLZA TOWING & RECOVERY | 1092505241 | 01/19/2009 | $175.00 |
| | 1722505263 | 01/20/2009 | $50.00 |
| | 1722505264 | 01/20/2009 | $50.00 |
| | 1822505132 | 01/20/2009 | $100.00 |
| | 1822505133 | 01/20/2009 | $100.00 |
| | 1822505134 | 01/20/2009 | $100.00 |
| | 1822505135 | 01/20/2009 | $50.00 |
| | 1092505245 | 01/21/2009 | $65.00 |
| | 3242505680 | 01/21/2009 | $100.00 |
| | 7232504990 | 01/22/2009 | $50.00 |
| | 7232504991 | 01/22/2009 | $100.00 |
| | 7232504992 | 01/22/2009 | $175.00 |
| | 7232504993 | 01/23/2009 | $50.00 |
| | 1092505246 | 01/26/2009 | $100.00 |
| | 7232504995 | 01/26/2009 | $175.00 |
| | 7232504996 | 01/26/2009 | $175.00 |
| | 7232504997 | 01/26/2009 | $50.00 |
| | 1722505268 | 01/27/2009 | $65.00 |
| | 7232505000 | 01/29/2009 | $55.00 |
| | 7232505001 | 01/29/2009 | $55.00 |
| | 3242505703 | 02/03/2009 | $65.00 |
| | 3242505704 | 02/03/2009 | $100.00 |
| | 1352505297 | 02/04/2009 | $55.00 |
| | 1722505282 | 02/04/2009 | $50.00 |
| | 1722505283 | 02/04/2009 | $65.00 |
| | 1722505284 | 02/04/2009 | $50.00 |
| | 1722505285 | 02/04/2009 | $100.00 |
| | 1722505286 | 02/04/2009 | $50.00 |
| | 1092505267 | 02/06/2009 | $100.00 |
| | 1092505268 | 02/06/2009 | $50.00 |
| | 1092505269 | 02/06/2009 | $65.00 |
| | 1092505270 | 02/06/2009 | $100.00 |
| | 1352505302 | 02/06/2009 | $55.00 |
| | 1352505303 | 02/06/2009 | $55.00 |
| | 1352505304 | 02/06/2009 | $55.00 |
| | 1722505290 | 02/09/2009 | $40.00 |
| | 1722505291 | 02/09/2009 | $100.00 |
| | 3242505707 | 02/09/2009 | $65.00 |
| | 3242505708 | 02/09/2009 | $175.00 |
| | 7232505012 | 02/09/2009 | $50.00 |
| | 7232505013 | 02/09/2009 | $100.00 |
| | 7702505151 | 02/10/2009 | $175.00 |
| | 1352505306 | 02/11/2009 | $175.00 |
| | 1352505307 | 02/11/2009 | $175.00 |
| | 1352505308 | 02/11/2009 | $175.00 |
| | 7332505317 | 02/11/2009 | $100.00 |
| | 7332505318 | 02/11/2009 | $55.00 |
| | 7332505319 | 02/11/2009 | $50.00 |
| | 1352505309 | 02/12/2009 | $55.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7232505014 | 02/13/2009 | $100.00 |
| | 7232505015 | 02/13/2009 | $100.00 |
| | 7232505016 | 02/13/2009 | $50.00 |
| | 7332505324 | 02/16/2009 | $55.00 |
| | 7332505325 | 02/16/2009 | $55.00 |
| | 1722505303 | 02/17/2009 | $175.00 |
| | 1352505316 | 02/19/2009 | $50.00 |
| | 3242505721 | 02/19/2009 | $200.00 |
| | 1242505681 | 02/20/2009 | $55.00 |
| | 1242505682 | 02/20/2009 | $175.00 |
| | 1242505683 | 02/20/2009 | $100.00 |
| | 7232505022 | 02/20/2009 | $100.00 |
| | 7232505026 | 02/23/2009 | $75.00 |
| | 1722505314 | 02/27/2009 | $100.00 |
| | 1352505326 | 03/02/2009 | $125.00 |
| | 1352505327 | 03/02/2009 | $50.00 |
| | 1092505291 | 03/03/2009 | $100.00 |
| | 1332505543 | 03/03/2009 | $75.00 |
| | 1332505544 | 03/03/2009 | $55.00 |
| | 1332505545 | 03/03/2009 | $55.00 |
| | 1332505546 | 03/03/2009 | $55.00 |
| | 1332505547 | 03/03/2009 | $55.00 |
| | 1332505548 | 03/03/2009 | $75.00 |
| | 1332505549 | 03/03/2009 | $55.00 |
| | 1332505550 | 03/03/2009 | $65.00 |
| | 1332505551 | 03/03/2009 | $100.00 |
| | 1332505552 | 03/03/2009 | $55.00 |
| | 1332505553 | 03/03/2009 | $65.00 |
| | 1332505554 | 03/03/2009 | $55.00 |
| | 1332505555 | 03/03/2009 | $65.00 |
| | 1332505556 | 03/03/2009 | $75.00 |
| | 1722505325 | 03/03/2009 | $65.00 |
| | 3242505738 | 03/03/2009 | $100.00 |
| | 3242505739 | 03/03/2009 | $55.00 |
| | 7332505342 | 03/03/2009 | $55.00 |
| | 7332505343 | 03/03/2009 | $55.00 |
| | 7332505344 | 03/03/2009 | $75.00 |
| | 7332505345 | 03/03/2009 | $100.00 |
| | 1242505698 | 03/04/2009 | $100.00 |
| | 1242505699 | 03/04/2009 | $50.00 |
| | 1332505559 | 03/04/2009 | $75.00 |
| | 1332505560 | 03/04/2009 | $100.00 |
| | 1332505561 | 03/04/2009 | $100.00 |
| | 7232505032 | 03/04/2009 | $100.00 |
| | 1242505702 | 03/05/2009 | $65.00 |
| | 2242505351 | 03/07/2009 | $175.00 |
| | 7232505036 | 03/07/2009 | $175.00 |
| | 7332505351 | 03/07/2009 | $55.00 |
| | 1242505707 | 03/09/2009 | $100.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7232505037 | 03/09/2009 | $100.00 |
| | 7232505038 | 03/09/2009 | $50.00 |
| | 7232505040 | 03/10/2009 | $65.00 |
| | 7332505352 | 03/10/2009 | $55.00 |
| | 1722505334 | 03/11/2009 | $40.00 |
| | 1252505361 | 03/12/2009 | $175.00 |
| | 1332505569 | 03/12/2009 | $55.00 |
| | 1332505570 | 03/12/2009 | $100.00 |
| | 1332505571 | 03/12/2009 | $50.00 |
| | 1822505196 | 03/12/2009 | $100.00 |
| | 1822505197 | 03/12/2009 | $55.00 |
| | 1822505198 | 03/12/2009 | $50.00 |
| | 1822505199 | 03/12/2009 | $175.00 |
| | 1822505200 | 03/12/2009 | $50.00 |
| | 1822505201 | 03/12/2009 | $100.00 |
| | 1822505202 | 03/12/2009 | $50.00 |
| | 1722505338 | 03/13/2009 | $75.00 |
| | 1242505711 | 03/14/2009 | $50.00 |
| | 1722505342 | 03/17/2009 | $50.00 |
| | 1092505300 | 03/18/2009 | $100.00 |
| | 1092505301 | 03/18/2009 | $65.00 |
| | 1352505339 | 03/18/2009 | $100.00 |
| | 1352505340 | 03/18/2009 | $50.00 |
| | 1352505341 | 03/18/2009 | $65.00 |
| | 1092505304 | 03/19/2009 | $100.00 |
| | 1092505306 | 03/19/2009 | $50.00 |
| | 1722505347 | 03/19/2009 | $40.00 |
| | 1722505348 | 03/19/2009 | $50.00 |
| | 3242505756 | 03/19/2009 | $175.00 |
| | 1332505579 | 03/20/2009 | $50.00 |
| | 1332505580 | 03/20/2009 | $125.00 |
| | 1332505581 | 03/20/2009 | $50.00 |
| | 1332505582 | 03/20/2009 | $100.00 |
| | 7332505365 | 03/20/2009 | $100.00 |
| | 1092505308 | 03/21/2009 | $100.00 |
| | 1242505727 | 03/21/2009 | $38.50 |
| | 1242505728 | 03/21/2009 | $200.00 |
| | 3242505761 | 03/21/2009 | $65.00 |
| | 1242505730 | 03/23/2009 | $50.00 |
| | 23885 | 04/03/2009 | $720.00 |
| | 1722505357 | 04/09/2009 | $75.00 |
| | 2242505384 | 04/09/2009 | $100.00 |
| | 7332505379 | 04/09/2009 | $55.00 |
| | 24248 | 04/10/2009 | $1,395.00 |
| | 7332505382 | 04/10/2009 | $50.00 |
| | 1722505360 | 04/11/2009 | $50.00 |
| | 1332505599 | 04/13/2009 | $55.00 |
| | 1332505599 | 04/13/2009 | ($55.00) |
| | 7232505056 | 04/14/2009 | $55.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1332505601 | 04/15/2009 | $55.00 |
| | 1332505601 | 04/15/2009 | ($55.00) |
| | 1332505602 | 04/15/2009 | $100.00 |
| | 1332505602 | 04/15/2009 | ($100.00) |
| | 1722505363 | 04/16/2009 | $175.00 |
| | 1822505224 | 04/17/2009 | $55.00 |
| | 1822505225 | 04/17/2009 | $100.00 |
| | 1822505225 | 04/17/2009 | ($100.00) |
| | | | **$14,363.50** |
| COMMERCE PARTNERSHIP #8924 LLP | 1498601748 | 02/02/2009 | $4,680.00 |
| | 1498601777 | 03/02/2009 | $5,065.22 |
| | REMIT000000000000332 | 03/30/2009 | $4,680.00 |
| | | | **$14,425.22** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMERCIAL RECOVERY SPECIALIST | 2267205425 | 01/19/2009 | $100.00 |
| | 1497201504 | 01/20/2009 | $250.00 |
| | 1497201505 | 01/20/2009 | $250.00 |
| | 7124204701 | 01/20/2009 | $250.00 |
| | 1067208959 | 01/22/2009 | $100.00 |
| | 42672091455 | 01/22/2009 | $250.00 |
| | 7057201744 | 01/22/2009 | $75.00 |
| | 1267205825 | 01/26/2009 | $250.00 |
| | 42672091460 | 01/26/2009 | $300.00 |
| | 42672091463 | 01/27/2009 | $250.00 |
| | 1267205829 | 01/28/2009 | $250.00 |
| | 7057201751 | 01/28/2009 | $250.00 |
| | 1497201515 | 01/30/2009 | $100.00 |
| | 42672091468 | 01/30/2009 | $250.00 |
| | 1397201760 | 02/03/2009 | $250.00 |
| | 1497201522 | 02/03/2009 | $250.00 |
| | 1497201523 | 02/03/2009 | $250.00 |
| | 42672091475 | 02/04/2009 | $250.00 |
| | 1677205747 | 02/05/2009 | $50.00 |
| | 42672091480 | 02/06/2009 | $100.00 |
| | 1067208980 | 02/09/2009 | $50.00 |
| | 1497201530 | 02/09/2009 | $100.00 |
| | 1497201531 | 02/09/2009 | $100.00 |
| | 3267205720 | 02/09/2009 | $50.00 |
| | 42672091484 | 02/09/2009 | $250.00 |
| | 42672091485 | 02/09/2009 | $250.00 |
| | 7057201758 | 02/09/2009 | $250.00 |
| | 42672091493 | 02/11/2009 | $50.00 |
| | 42672091495 | 02/11/2009 | $250.00 |
| | 42672091496 | 02/11/2009 | $250.00 |
| | 1067208983 | 02/12/2009 | $100.00 |
| | 1497201533 | 02/12/2009 | $250.00 |
| | 1167201643 | 02/13/2009 | $100.00 |
| | 1167201644 | 02/13/2009 | $100.00 |
| | 1167201645 | 02/13/2009 | $100.00 |
| | 7057201762 | 02/13/2009 | $250.00 |
| | 1677205755 | 02/16/2009 | $250.00 |
| | 1167201650 | 02/19/2009 | $250.00 |
| | 2267205463 | 02/19/2009 | $150.00 |
| | 3267205737 | 02/19/2009 | $100.00 |
| | 3267205738 | 02/19/2009 | $50.00 |
| | 3267205740 | 02/19/2009 | $250.00 |
| | 42672091500 | 02/19/2009 | $50.00 |
| | 42672091501 | 02/23/2009 | $100.00 |
| | 7057201772 | 02/23/2009 | $250.00 |
| | 42672091510 | 02/25/2009 | $250.00 |
| | 1067208995 | 02/26/2009 | $300.00 |
| | 2267205481 | 03/02/2009 | $250.00 |
| | 7057201775 | 03/02/2009 | $250.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1397201785 | 03/03/2009 | $250.00 |
| | 1397201788 | 03/04/2009 | $250.00 |
| | 1397201789 | 03/04/2009 | $250.00 |
| | 1267205896 | 03/05/2009 | $250.00 |
| | 3267205761 | 03/05/2009 | $250.00 |
| | 1397201792 | 03/06/2009 | $100.00 |
| | 1397201793 | 03/06/2009 | $100.00 |
| | 1067209011 | 03/09/2009 | $250.00 |
| | 1067209012 | 03/09/2009 | $100.00 |
| | 3267205764 | 03/09/2009 | $50.00 |
| | 3267205765 | 03/09/2009 | $250.00 |
| | 1267205905 | 03/11/2009 | $250.00 |
| | 1067209015 | 03/12/2009 | $250.00 |
| | 1067209016 | 03/12/2009 | $250.00 |
| | 3267205778 | 03/13/2009 | $50.00 |
| | 7057201792 | 03/16/2009 | $250.00 |
| | 1267205916 | 03/17/2009 | $250.00 |
| | 1497201563 | 03/17/2009 | $50.00 |
| | 42672091526 | 03/17/2009 | $50.00 |
| | 1267205918 | 03/19/2009 | $100.00 |
| | 1267205919 | 03/19/2009 | $250.00 |
| | 42672091527 | 03/19/2009 | $100.00 |
| | 1397201816 | 03/20/2009 | $250.00 |
| | 2267205500 | 03/20/2009 | $250.00 |
| | 1067209024 | 03/23/2009 | $250.00 |
| | 1267205925 | 03/23/2009 | $250.00 |
| | 3267205794 | 03/23/2009 | $50.00 |
| | 42672091530 | 03/23/2009 | $250.00 |
| | 23886 | 04/03/2009 | $350.00 |
| | 24251 | 04/10/2009 | $250.00 |
| | 1067209037 | 04/13/2009 | $250.00 |
| | 2267205515 | 04/13/2009 | $145.00 |
| | 2267205516 | 04/13/2009 | $100.00 |
| | | | **$15,420.00** |

### Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMMUNITY BANK & TRUST | SVC000117829 | 01/22/2009 | $3.00 |
| | SVC000117840 | 01/22/2009 | $47.60 |
| | OEX000118441 | 01/31/2009 | $158.95 |
| | SVC000118291 | 01/31/2009 | $51,218.33 |
| | SVC000118298 | 01/31/2009 | $7,541.04 |
| | SVC000118301 | 01/31/2009 | $5,679.38 |
| | SVC000118308 | 01/31/2009 | $29,665.28 |
| | SVC000118311 | 01/31/2009 | $650.00 |
| | OEX000118931 | 02/26/2009 | $3.00 |
| | OEX000119002 | 02/27/2009 | $4.20 |
| | SVC000119158 | 02/28/2009 | $49,609.39 |
| | SVC000119166 | 02/28/2009 | $6,592.44 |
| | SVC000119178 | 02/28/2009 | $5,154.92 |
| | SVC000119219 | 02/28/2009 | $9.60 |
| | SVC000119267 | 02/28/2009 | $29,184.29 |
| | SVC000119302 | 02/28/2009 | $650.00 |
| | SVC000119809 | 03/19/2009 | $32,063.94 |
| | OEX000119541 | 03/20/2009 | $3.00 |
| | OEX000119717 | 03/23/2009 | $62,528.25 |
| | OEX000119737 | 03/23/2009 | $5,191.54 |
| | SVC000119756 | 03/23/2009 | $7,294.95 |
| | SVC000119982 | 03/27/2009 | $650.00 |
| | OEX000120168 | 03/31/2009 | $15.00 |
| | SVC000120108 | 03/31/2009 | $32.40 |
| | SVC000120723 | 04/13/2009 | $13.20 |
| | SVC000120708 | 04/17/2009 | $18.00 |
| | SVC000120881 | 04/17/2009 | $38,210.13 |
| | SVC000120963 | 04/17/2009 | $7,410.54 |
| | | | **$339,602.37** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COMPLETE COMMUNICATION SERVICE | 5267205659 | 01/19/2009 | $210.00 |
| | 8688605122 | 01/20/2009 | $210.00 |
| | 1718601576 | 01/23/2009 | $160.00 |
| | 22838 | 01/23/2009 | $380.00 |
| | 7314201858 | 01/23/2009 | $125.00 |
| | 2744205539 | 01/30/2009 | $160.00 |
| | 1228606410 | 02/02/2009 | $125.00 |
| | 1754205114 | 02/02/2009 | $210.00 |
| | 1908601519 | 02/02/2009 | $125.00 |
| | 25242092 | 02/02/2009 | $125.00 |
| | 1762505466 | 02/04/2009 | $125.00 |
| | 1794205474 | 02/04/2009 | $436.25 |
| | 22964 | 02/06/2009 | $2,861.25 |
| | 7014205458 | 02/06/2009 | $125.00 |
| | 1497201532 | 02/09/2009 | $125.00 |
| | 1687204839 | 02/09/2009 | $232.50 |
| | 3694205213 | 02/13/2009 | $290.00 |
| | 1248605657 | 02/16/2009 | $125.00 |
| | 8262505396 | 02/16/2009 | $410.00 |
| | 1408601821 | 02/17/2009 | $125.00 |
| | 7027205115 | 02/17/2009 | $160.00 |
| | 1024501851 | 02/18/2009 | $202.50 |
| | 1106601617 | 02/18/2009 | $125.00 |
| | 1107205290 | 02/18/2009 | $252.50 |
| | 1167201648 | 02/18/2009 | $167.50 |
| | 1314205010 | 02/18/2009 | $373.75 |
| | 1387202023 | 02/18/2009 | $125.00 |
| | 1394205128 | 02/18/2009 | $125.00 |
| | 1406601057 | 02/18/2009 | $125.00 |
| | 15466064 | 02/18/2009 | $592.50 |
| | 1624205166 | 02/18/2009 | $125.00 |
| | 1674205097 | 02/18/2009 | $197.50 |
| | 1734205196 | 02/18/2009 | $125.00 |
| | 1884205493 | 02/18/2009 | $250.00 |
| | 2014201739 | 02/18/2009 | $160.00 |
| | 2124201501 | 02/18/2009 | $93.75 |
| | 2228605251 | 02/18/2009 | $210.00 |
| | 2254205109 | 02/18/2009 | $125.00 |
| | 2284205292 | 02/18/2009 | $160.00 |
| | 258420136 | 02/18/2009 | $160.00 |
| | 2724205046 | 02/18/2009 | $125.00 |
| | 3724204828 | 02/18/2009 | $160.00 |
| | 7404205202 | 02/18/2009 | $167.50 |
| | 743420187 | 02/18/2009 | $125.00 |
| | 1017205038 | 02/19/2009 | $245.00 |
| | 1378602160 | 02/19/2009 | $125.00 |
| | 1398601913 | 02/19/2009 | $125.00 |
| | 1527201406 | 02/19/2009 | $125.00 |
| | 1648602465 | 02/19/2009 | $125.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7744205425 | 02/19/2009 | $1,222.50 |
| | 1368602129 | 02/20/2009 | $125.00 |
| | 1428601869 | 02/20/2009 | $125.00 |
| | 159720205 | 02/20/2009 | $337.50 |
| | 23092 | 02/20/2009 | $3,580.00 |
| | 1386601113 | 02/24/2009 | $167.50 |
| | 1508601746 | 02/24/2009 | $155.00 |
| | 3482509909 | 02/26/2009 | $160.00 |
| | 23213 | 02/27/2009 | $587.50 |
| | 1168606320 | 03/02/2009 | $160.00 |
| | 1194205194 | 03/02/2009 | $297.50 |
| | 1204205342 | 03/02/2009 | $252.50 |
| | 1344205461 | 03/02/2009 | $167.50 |
| | 1367205220 | 03/02/2009 | $327.50 |
| | 2744205573 | 03/02/2009 | $167.50 |
| | 7744205436 | 03/02/2009 | $292.50 |
| | 1278605921 | 03/03/2009 | $297.50 |
| | 1227205346 | 03/05/2009 | $167.50 |
| | 1724205511 | 03/06/2009 | $125.00 |
| | 23316 | 03/06/2009 | $5,764.00 |
| | 10372012770 | 03/12/2009 | $125.00 |
| | 1086607273428 | 03/12/2009 | $125.00 |
| | 1276601507 | 03/12/2009 | $125.00 |
| | 1358602526 | 03/12/2009 | $125.00 |
| | 139660217 | 03/12/2009 | $125.00 |
| | 1478602110 | 03/12/2009 | $245.00 |
| | 1107205327 | 03/13/2009 | $160.00 |
| | 1164205140 | 03/13/2009 | $252.50 |
| | 150720567 | 03/13/2009 | $125.00 |
| | 2244201975 | 03/18/2009 | $125.00 |
| | 23436 | 03/20/2009 | $3,090.00 |
| | 23497 | 03/27/2009 | $3,337.50 |
| | 23887 | 04/03/2009 | $320.00 |
| | 24252 | 04/10/2009 | $1,132.50 |
| | | | **$35,754.00** |
| CONVENIENCE HOLDINGS, INC. | 22929 | 02/03/2009 | $4,015.00 |
| | 10966018 | 02/26/2009 | $3,431.00 |
| | 23589 | 04/01/2009 | $3,723.00 |
| | | | **$11,169.00** |
| CONWELL HOOPER & ASSOCIATES | 22878 | 01/30/2009 | $5,000.00 |
| | 23094 | 02/20/2009 | $2,500.00 |
| | 23378 | 03/13/2009 | $2,500.00 |
| | 23888 | 04/03/2009 | $2,500.00 |
| | | | **$12,500.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CONYERS FS, LLC | 26042014916 | 02/02/2009 | $2,550.00 |
| | 26042014961 | 03/04/2009 | $2,550.00 |
| | 23590 | 04/01/2009 | $2,550.00 |
| | | | **$7,650.00** |
| COREY ALLEN MECHANICAL | 22859 | 01/23/2009 | $5,500.00 |
| | | | **$5,500.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| COUNTYWIDE AUTO RECOVERY SERVI | 1206601445 | 01/19/2009 | $400.00 |
| | 1026601957 | 01/23/2009 | $345.00 |
| | 1026601958 | 01/23/2009 | $100.00 |
| | 1026601959 | 01/23/2009 | $100.00 |
| | 1026601960 | 01/23/2009 | $100.00 |
| | 1288601241 | 01/23/2009 | $345.00 |
| | 1336601272 | 01/23/2009 | $50.00 |
| | 1176601488 | 02/02/2009 | $345.00 |
| | 1176601494 | 02/03/2009 | $100.00 |
| | 1086607273392 | 02/04/2009 | $100.00 |
| | 1026602003 | 02/13/2009 | $135.00 |
| | 1176601509 | 02/17/2009 | $100.00 |
| | 1026602019 | 02/19/2009 | $10.00 |
| | 1026602020 | 02/19/2009 | $345.00 |
| | 1026602021 | 02/19/2009 | $345.00 |
| | 1336601290 | 02/19/2009 | $280.00 |
| | 1026602022 | 02/20/2009 | $215.00 |
| | 1026602028 | 02/20/2009 | $345.00 |
| | 1026602030 | 02/24/2009 | $430.00 |
| | 1276601488 | 02/24/2009 | $345.00 |
| | 1336601296 | 02/26/2009 | $215.00 |
| | 1026602043 | 02/27/2009 | $100.00 |
| | 1086607273416 | 03/02/2009 | $100.00 |
| | 1086607273417 | 03/02/2009 | $100.00 |
| | 1176601522 | 03/04/2009 | $100.00 |
| | 1026602064 | 03/05/2009 | $345.00 |
| | 1206601522 | 03/09/2009 | $345.00 |
| | 1216601646 | 03/12/2009 | $345.00 |
| | 1176601535 | 03/13/2009 | $345.00 |
| | 1066601870 | 03/16/2009 | $50.00 |
| | 1216601651 | 03/17/2009 | $345.00 |
| | 1206601536 | 03/18/2009 | $50.00 |
| | 1206601537 | 03/18/2009 | $345.00 |
| | 1216601657 | 03/18/2009 | $345.00 |
| | 1216601660 | 03/19/2009 | $345.00 |
| | 1216601661 | 03/19/2009 | $345.00 |
| | 1216601662 | 03/19/2009 | $345.00 |
| | 1216601663 | 03/19/2009 | $215.00 |
| | 1216601664 | 03/19/2009 | $345.00 |
| | 1026602092 | 03/20/2009 | $345.00 |
| | 1386601154 | 04/14/2009 | $345.00 |
| | | | **$9,950.00** |
| CREDEX SYSTEM INC. | 1248605658 | 02/16/2009 | $220.56 |
| | 23013 | 02/17/2009 | $900.25 |
| | 23438 | 03/20/2009 | $29,412.04 |
| | | | **$30,532.85** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| CRESCENT, L.L.C. | 1882505374 | 02/03/2009 | $3,000.00 |
| | 1882505408 | 03/04/2009 | $3,000.00 |
| | 23700 | 04/03/2009 | $3,150.00 |
| | | | **$9,150.00** |
| CROSSROADS WEST ASSOCIATES L P | 15766064 | 02/02/2009 | $3,802.17 |
| | 15766080 | 03/02/2009 | $3,784.17 |
| | REMIT000000000000524 | 04/03/2009 | $3,784.17 |
| | | | **$11,370.51** |
| CROWN AUTOMOTIVE | 1268605204 | 02/02/2009 | $2,000.00 |
| | 1268605236 | 03/03/2009 | $2,000.00 |
| | 23594 | 04/01/2009 | $2,000.00 |
| | | | **$6,000.00** |
| CT CORPORATION SYSTEM | 23318 | 03/06/2009 | $2,426.00 |
| | 23440 | 03/20/2009 | $6,956.81 |
| | | | **$9,382.81** |
| CULLMAN FOOD SERVICES, INC | 1282505827 | 02/02/2009 | $3,500.00 |
| | 1282505880 | 03/05/2009 | $3,500.00 |
| | 23595 | 04/01/2009 | $3,762.50 |
| | | | **$10,762.50** |
| CULVER RUG COMPANY, INC. | 23095 | 02/20/2009 | $12,412.00 |
| | | | **$12,412.00** |
| CUMMINGS AND ASSOCIATES | 3622505705 | 02/02/2009 | $3,154.58 |
| | 3622505756 | 03/02/2009 | $3,154.58 |
| | | | **$6,309.16** |
| CURTIS  WILLIAMS | 1662504897 | 01/20/2009 | $3,500.00 |
| | 1662504955 | 03/10/2009 | $3,000.00 |
| | | | **$6,500.00** |
| CUSTOM SIGNWORKS INC | | 03/25/2009 | $107,896.00 |
| | | | **$107,896.00** |
| CUSTOM SIGNWORKS, INC | 1054501617 | 02/06/2009 | $347.50 |
| | 1204501052 | 02/19/2009 | $631.41 |
| | REMIT000000000000315 | 03/12/2009 | $11,192.31 |
| | REMIT000000000000502 | 04/02/2009 | $70.00 |
| | | | **$12,241.22** |
| CYBERA | | 03/25/2009 | $36,000.00 |
| | | 03/25/2009 | $2,000.00 |
| | | 04/20/2009 | $40,000.00 |
| | | | **$78,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CYBERA INC | 22879 | 01/30/2009 | $41,819.63 |
| | 23214 | 02/27/2009 | $37,806.85 |
| | 23319 | 03/06/2009 | $932.81 |
| | | | **$80,559.29** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| D&D TOWING OR DAVID REYNOLDS | 3264205196 | 01/20/2009 | $167.00 |
| | 3264205197 | 01/20/2009 | $95.00 |
| | 1264205514 | 01/22/2009 | $50.00 |
| | 4264205160 | 01/22/2009 | $95.00 |
| | 8264205310 | 01/22/2009 | $95.00 |
| | 8264205311 | 01/22/2009 | $40.00 |
| | 8264205312 | 01/22/2009 | $95.00 |
| | 8464205220 | 01/22/2009 | $50.00 |
| | 1264205515 | 01/23/2009 | $50.00 |
| | 7264205012 | 01/23/2009 | $125.00 |
| | 7264205013 | 01/23/2009 | $126.50 |
| | 8464205223 | 01/23/2009 | $95.00 |
| | 3264205201 | 01/24/2009 | $50.00 |
| | 3264205202 | 01/24/2009 | $50.00 |
| | 8264205313 | 01/24/2009 | $346.10 |
| | 3264205203 | 01/26/2009 | $50.00 |
| | 3264205205 | 01/26/2009 | $95.00 |
| | 3264205206 | 01/26/2009 | $95.00 |
| | 7264205014 | 01/26/2009 | $50.00 |
| | 7264205015 | 01/26/2009 | $50.00 |
| | 7264205016 | 01/26/2009 | $50.00 |
| | 8264205314 | 01/26/2009 | $140.00 |
| | 1264205522 | 01/28/2009 | $169.25 |
| | 1264205523 | 01/28/2009 | $95.00 |
| | 1264205524 | 01/28/2009 | $50.00 |
| | 1264205525 | 01/28/2009 | $50.00 |
| | 2264205115 | 01/28/2009 | $95.00 |
| | 2264205116 | 01/28/2009 | $77.00 |
| | 8464205226 | 01/29/2009 | $95.00 |
| | 8464205227 | 01/29/2009 | $50.00 |
| | 8364205130 | 01/30/2009 | $50.00 |
| | 1124205406 | 02/02/2009 | $150.00 |
| | 1264205534 | 02/02/2009 | $133.25 |
| | 1264205536 | 02/02/2009 | $40.00 |
| | 2264205118 | 02/02/2009 | $50.00 |
| | 2264205119 | 02/02/2009 | $40.00 |
| | 3264205210 | 02/02/2009 | $40.00 |
| | 4264205170 | 02/02/2009 | $40.00 |
| | 7264205021 | 02/02/2009 | $40.00 |
| | 7264205026 | 02/02/2009 | $50.00 |
| | 7264205027 | 02/02/2009 | $50.00 |
| | 7264205028 | 02/02/2009 | $50.00 |
| | 7264205029 | 02/02/2009 | $50.00 |
| | 8264205320 | 02/02/2009 | $40.00 |
| | 8264205321 | 02/02/2009 | $95.00 |
| | 8264205322 | 02/02/2009 | $100.00 |
| | 8364205133 | 02/02/2009 | $40.00 |
| | 8464205232 | 02/02/2009 | $40.00 |
| | 8464205233 | 02/02/2009 | $95.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 8464205239 | 02/03/2009 | $95.00 |
| | 8464205240 | 02/03/2009 | $50.00 |
| | 8742508315 | 02/03/2009 | $95.00 |
| | 2264205125 | 02/04/2009 | $50.00 |
| | 4264205174 | 02/05/2009 | $50.00 |
| | 8264205334 | 02/05/2009 | $50.00 |
| | 8464205244 | 02/05/2009 | $358.00 |
| | 2264205127 | 02/06/2009 | $77.00 |
| | 4264205176 | 02/09/2009 | $95.00 |
| | 8364205146 | 02/09/2009 | $50.00 |
| | 8364205147 | 02/09/2009 | $50.00 |
| | 8364205148 | 02/09/2009 | $50.00 |
| | 8464205248 | 02/09/2009 | $50.00 |
| | 8464205249 | 02/09/2009 | $50.00 |
| | 8464205250 | 02/09/2009 | $50.00 |
| | 1264205559 | 02/10/2009 | $95.00 |
| | 3264205222 | 02/10/2009 | $50.00 |
| | 3264205224 | 02/10/2009 | $50.00 |
| | 3264205225 | 02/11/2009 | $50.00 |
| | 8742508328 | 02/11/2009 | $50.00 |
| | 4264205180 | 02/12/2009 | $50.00 |
| | 4264205181 | 02/13/2009 | $125.00 |
| | 8742508329 | 02/13/2009 | $95.00 |
| | 3264205232 | 02/14/2009 | $50.00 |
| | 8364205152 | 02/14/2009 | $125.00 |
| | 8364205153 | 02/14/2009 | $25.00 |
| | 8364205154 | 02/14/2009 | $50.00 |
| | 2264205136 | 02/16/2009 | $70.25 |
| | 3264205240 | 02/18/2009 | $50.00 |
| | 2264205139 | 02/19/2009 | $50.00 |
| | 8264205350 | 02/19/2009 | $125.00 |
| | 1264205568 | 02/20/2009 | $25.00 |
| | 3264205241 | 02/20/2009 | $95.00 |
| | 8264205356 | 02/20/2009 | $95.00 |
| | 8464205267 | 02/20/2009 | $95.00 |
| | 4264205188 | 02/21/2009 | $50.00 |
| | 1264205571 | 02/23/2009 | $95.00 |
| | 3264205243 | 02/23/2009 | $125.00 |
| | 3264205244 | 02/23/2009 | $50.00 |
| | 8264205358 | 02/23/2009 | $95.00 |
| | 3264205245 | 02/24/2009 | $95.00 |
| | 1264205575 | 02/25/2009 | $50.00 |
| | 4264205189 | 02/25/2009 | $95.00 |
| | 4264205190 | 02/25/2009 | $275.00 |
| | 8264205365 | 02/25/2009 | $95.00 |
| | 8264205366 | 02/25/2009 | $50.00 |
| | 8742508339 | 02/25/2009 | $50.00 |
| | 3264205248 | 02/26/2009 | $50.00 |
| | 3264205250 | 02/26/2009 | $50.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1264205579 | 02/27/2009 | $50.00 |
| | 7264205046 | 02/27/2009 | $50.00 |
| | 7264205047 | 02/27/2009 | $95.00 |
| | 8264205370 | 02/27/2009 | $50.00 |
| | 8364205165 | 02/27/2009 | $50.00 |
| | 8742508343 | 02/28/2009 | $50.00 |
| | 8742508344 | 02/28/2009 | $50.00 |
| | 1264205580 | 03/02/2009 | $40.00 |
| | 2264205141 | 03/02/2009 | ($70.25) |
| | 2264205141 | 03/02/2009 | $70.25 |
| | 2264205142 | 03/02/2009 | $50.00 |
| | 2264205142 | 03/02/2009 | ($50.00) |
| | 2264205143 | 03/02/2009 | $40.00 |
| | 3264205251 | 03/02/2009 | $40.00 |
| | 4264205195 | 03/02/2009 | $40.00 |
| | 7264205050 | 03/02/2009 | $40.00 |
| | 8264205371 | 03/02/2009 | $40.00 |
| | 8364205166 | 03/02/2009 | $40.00 |
| | 8464205275 | 03/02/2009 | $40.00 |
| | 1264205591 | 03/03/2009 | $50.00 |
| | 2264205148 | 03/03/2009 | $40.00 |
| | 3264205262 | 03/03/2009 | $60.00 |
| | 3264205263 | 03/03/2009 | $50.00 |
| | 8464205281 | 03/03/2009 | $50.00 |
| | 8464205281 | 03/03/2009 | ($50.00) |
| | 1264205592 | 03/05/2009 | $50.00 |
| | 3264205270 | 03/06/2009 | $50.00 |
| | 3264205271 | 03/06/2009 | $50.00 |
| | 7264205056 | 03/06/2009 | $50.00 |
| | 8264205387 | 03/06/2009 | $50.00 |
| | 8264205390 | 03/09/2009 | $113.00 |
| | 8264205391 | 03/09/2009 | $95.00 |
| | 8742508358 | 03/09/2009 | $50.00 |
| | 1264205599 | 03/10/2009 | $50.00 |
| | 1264205600 | 03/10/2009 | $95.00 |
| | 7264205061 | 03/10/2009 | $50.00 |
| | 7264205062 | 03/10/2009 | $50.00 |
| | 7264205066 | 03/10/2009 | $115.00 |
| | 8264205397 | 03/12/2009 | $150.00 |
| | 8264205398 | 03/12/2009 | $50.00 |
| | 8464205288 | 03/12/2009 | $50.00 |
| | 8464205288 | 03/12/2009 | ($50.00) |
| | 7264205069 | 03/13/2009 | $50.00 |
| | 8264205402 | 03/13/2009 | $122.00 |
| | 8464205291 | 03/14/2009 | ($95.00) |
| | 8464205291 | 03/14/2009 | $95.00 |
| | 3264205278 | 03/16/2009 | $95.00 |
| | 8264205411 | 03/20/2009 | $95.00 |
| | 8264205412 | 03/20/2009 | $50.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 8742508367 | 03/20/2009 | $95.00 |
| | 3264205285 | 03/21/2009 | $95.00 |
| | 8264205413 | 03/23/2009 | $95.00 |
| | 8264205413 | 03/23/2009 | ($95.00) |
| | 8264205414 | 03/23/2009 | $176.00 |
| | 23893 | 04/03/2009 | $535.00 |
| | 24265 | 04/10/2009 | $1,707.50 |
| | | | **$12,802.85** |
| D&M ENTERPRISES INC | 1482505409 | 02/27/2009 | $200.00 |
| | 2322505441 | 02/28/2009 | $200.00 |
| | 1562505725 | 03/02/2009 | $200.00 |
| | 1562505726 | 03/02/2009 | $200.00 |
| | 1562505727 | 03/02/2009 | $175.00 |
| | 1682505429 | 03/02/2009 | $200.00 |
| | 1682505430 | 03/02/2009 | $200.00 |
| | 1682505431 | 03/02/2009 | $175.00 |
| | 1682505434 | 03/04/2009 | $100.00 |
| | 1682505435 | 03/04/2009 | $100.00 |
| | 2322505448 | 03/04/2009 | $200.00 |
| | 7882505337 | 03/04/2009 | $175.00 |
| | 1562505733 | 03/05/2009 | $100.00 |
| | 1482505424 | 03/07/2009 | $200.00 |
| | 1562505735 | 03/07/2009 | $200.00 |
| | 1562505736 | 03/07/2009 | $50.00 |
| | 1562505737 | 03/07/2009 | $200.00 |
| | 3482509919 | 03/07/2009 | $200.00 |
| | 702250141 | 03/07/2009 | $125.00 |
| | 1562505738 | 03/09/2009 | $200.00 |
| | 1682505445 | 03/14/2009 | $200.00 |
| | 1682505446 | 03/14/2009 | $200.00 |
| | 1562505753 | 03/16/2009 | $200.00 |
| | 1682505448 | 03/16/2009 | $100.00 |
| | 1562505754 | 03/17/2009 | $200.00 |
| | 1682505455 | 03/18/2009 | $100.00 |
| | 1682505458 | 03/20/2009 | $200.00 |
| | 1682505459 | 03/20/2009 | $200.00 |
| | 3482509928 | 03/20/2009 | $175.00 |
| | 3482509929 | 03/20/2009 | $200.00 |
| | 5482505027 | 03/20/2009 | $200.00 |
| | 5482505028 | 03/20/2009 | $200.00 |
| | 1562505763 | 03/21/2009 | $100.00 |
| | 1562505779 | 04/09/2009 | $200.00 |
| | 1562505780 | 04/09/2009 | $100.00 |
| | 1562505781 | 04/09/2009 | $100.00 |
| | 1682505468 | 04/09/2009 | $100.00 |
| | 2322505479 | 04/09/2009 | $100.00 |
| | 24267 | 04/10/2009 | $1,500.00 |
| | | | **$7,775.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| D&M RECOVERY | 2124201474 | 01/21/2009 | $200.00 |
| | 1434205101 | 01/23/2009 | $200.00 |
| | 1434205102 | 01/23/2009 | $200.00 |
| | 2354201440 | 01/28/2009 | $200.00 |
| | 2354201441 | 01/28/2009 | $50.00 |
| | 2354201442 | 01/28/2009 | $50.00 |
| | 2354201443 | 01/28/2009 | $55.00 |
| | 2354201444 | 01/28/2009 | $360.00 |
| | 2124201485 | 02/03/2009 | $55.00 |
| | 2124201486 | 02/03/2009 | $50.00 |
| | 2124201487 | 02/03/2009 | $50.00 |
| | 2294201476 | 02/07/2009 | $200.00 |
| | 2294201477 | 02/07/2009 | $55.00 |
| | 2294201478 | 02/07/2009 | $55.00 |
| | 1554205189 | 02/09/2009 | $75.00 |
| | 1554205190 | 02/09/2009 | $125.00 |
| | 1554205192 | 02/12/2009 | $200.00 |
| | 1554205193 | 02/12/2009 | $55.00 |
| | 2374201417 | 02/13/2009 | $75.00 |
| | 2294201482 | 02/18/2009 | $200.00 |
| | 1434205129 | 02/20/2009 | $200.00 |
| | 2294201500 | 03/05/2009 | $200.00 |
| | 2294201501 | 03/05/2009 | $200.00 |
| | 2354201483 | 03/05/2009 | $200.00 |
| | 2354201484 | 03/05/2009 | $75.00 |
| | 2354201485 | 03/05/2009 | $55.00 |
| | 2354201486 | 03/05/2009 | $75.00 |
| | 1734205215 | 03/06/2009 | $525.00 |
| | 7044204919 | 03/06/2009 | $125.00 |
| | 7044204920 | 03/06/2009 | $50.00 |
| | 7044204921 | 03/06/2009 | $75.00 |
| | 7044204922 | 03/06/2009 | $50.00 |
| | 7044204923 | 03/06/2009 | $55.00 |
| | 7044204924 | 03/06/2009 | $200.00 |
| | 7044204925 | 03/06/2009 | $200.00 |
| | 7044204926 | 03/06/2009 | $75.00 |
| | 7044204927 | 03/06/2009 | $50.00 |
| | 7044204929 | 03/06/2009 | $50.00 |
| | 7044204930 | 03/06/2009 | $50.00 |
| | 7044204931 | 03/06/2009 | $50.00 |
| | 7044204932 | 03/06/2009 | $55.00 |
| | 7044204933 | 03/06/2009 | $50.00 |
| | 7044204934 | 03/06/2009 | $55.00 |
| | 2374201434 | 03/12/2009 | $540.00 |
| | 7044204939 | 03/12/2009 | $55.00 |
| | 2124201522 | 03/16/2009 | $55.00 |
| | 2124201523 | 03/16/2009 | $55.00 |
| | 2124201524 | 03/16/2009 | $55.00 |
| | 2322505472 | 03/20/2009 | $100.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7482505155 | 03/20/2009 | $150.00 |
| | 24266 | 04/10/2009 | $360.00 |
| | 1562505788 | 04/17/2009 | $200.00 |
| | 1562505788 | 04/17/2009 | ($200.00) |
| | | | **$6,600.00** |
| D&M TOWING & RECOVERY | 1682505369 | 01/19/2009 | $175.00 |
| | 1682505370 | 01/19/2009 | $175.00 |
| | 1682505372 | 01/19/2009 | $210.00 |
| | 1562505644 | 01/20/2009 | $175.00 |
| | 1562505650 | 01/23/2009 | $175.00 |
| | 1562505652 | 01/23/2009 | $175.00 |
| | 1562505653 | 01/23/2009 | $175.00 |
| | 1562505655 | 01/24/2009 | $100.00 |
| | 1562505660 | 01/26/2009 | $175.00 |
| | 1562505661 | 01/26/2009 | $175.00 |
| | 1822505144 | 01/26/2009 | $175.00 |
| | 1682505380 | 01/27/2009 | $175.00 |
| | 1682505382 | 01/30/2009 | $175.00 |
| | 1562505675 | 02/02/2009 | $175.00 |
| | 1682505389 | 02/02/2009 | $400.00 |
| | 1682505392 | 02/02/2009 | $175.00 |
| | 1562505680 | 02/03/2009 | $125.00 |
| | 1562505689 | 02/12/2009 | $175.00 |
| | 1562505690 | 02/12/2009 | $175.00 |
| | 1682505404 | 02/17/2009 | $50.00 |
| | 1562505698 | 02/18/2009 | $175.00 |
| | 1562505699 | 02/18/2009 | $175.00 |
| | 1562505700 | 02/18/2009 | $175.00 |
| | 1562505701 | 02/18/2009 | $175.00 |
| | 1562505702 | 02/18/2009 | $175.00 |
| | 1562505703 | 02/18/2009 | $175.00 |
| | 1562505709 | 02/21/2009 | $75.00 |
| | 1682505408 | 02/21/2009 | $175.00 |
| | 2322505433 | 02/23/2009 | $300.00 |
| | 1682505419 | 02/26/2009 | $175.00 |
| | 1472505391 | 02/27/2009 | $200.00 |
| | 2322505438 | 02/27/2009 | $200.00 |
| | 7482505125 | 02/27/2009 | $125.00 |
| | 7482505126 | 02/27/2009 | $175.00 |
| | 7482505127 | 02/27/2009 | $175.00 |
| | | | **$6,160.00** |
| DANNER AND DANNER PROPERTIES, | 1672505744 | 02/02/2009 | $2,989.58 |
| | 1672505800 | 03/02/2009 | $2,989.58 |
| | 23596 | 04/01/2009 | $2,989.58 |
| | | | **$8,968.74** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DANNY R CORLEY | 2422503009 | 03/03/2009 | $3,000.00 |
| | 2422503063 | 03/26/2009 | $2,000.00 |
| | 2422503064 | 03/26/2009 | $500.00 |
| | | | **$5,500.00** |
| DARBY BANK | | 01/29/2009 | $8,808.87 |
| | | 02/02/2009 | $50,000.00 |
| | | | **$58,808.87** |
| DARBY BANK & TRUST | 150720500 | 01/23/2009 | $10,000.00 |
| | 1006605582 | 02/02/2009 | $4,050.00 |
| | 101820206 | 02/02/2009 | $6,500.00 |
| | 1044501441 | 02/02/2009 | $2,300.00 |
| | 150720510 | 02/02/2009 | $10,000.00 |
| | 22930 | 02/03/2009 | $2,800.00 |
| | 7244202017 | 02/14/2009 | $4,200.00 |
| | 23281 | 02/27/2009 | $2,800.00 |
| | 101820263 | 03/02/2009 | $6,500.00 |
| | 1044501459 | 03/02/2009 | $2,300.00 |
| | 150720545 | 03/02/2009 | ($10,000.00) |
| | 150720545 | 03/02/2009 | $10,000.00 |
| | 1006605628 | 03/04/2009 | $4,050.00 |
| | 7244202056 | 03/12/2009 | $4,200.00 |
| | | | **$59,700.00** |
| DAVID VANDENBERGH AND JOSEPH C | 1008605278 | 02/02/2009 | $3,300.00 |
| | 1662505257 | 02/02/2009 | $3,000.00 |
| | 1008605321 | 03/02/2009 | $3,300.00 |
| | 1662505288 | 03/02/2009 | $3,000.00 |
| | | | **$12,600.00** |
| DAVIS COMPANY,INC | 1934204655 | 02/02/2009 | $2,500.00 |
| | 1934204667 | 03/02/2009 | $2,500.00 |
| | 23703 | 04/03/2009 | $2,500.00 |
| | | | **$7,500.00** |
| DEALERS CHOICE | 1084205468 | 02/09/2009 | $75.00 |
| | 1084205469 | 02/09/2009 | $75.00 |
| | 1084205470 | 02/09/2009 | $75.00 |
| | | 04/03/2009 | $8,675.00 |
| | | | **$8,900.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DEALER'S CHOICE TOWING & RECOV | 2414201464 | 01/19/2009 | $75.00 |
| | 2414201465 | 01/19/2009 | $75.00 |
| | 2414201466 | 01/19/2009 | $75.00 |
| | 7194201988 | 01/19/2009 | $75.00 |
| | 7194201989 | 01/19/2009 | $250.00 |
| | 7394201321 | 01/19/2009 | $75.00 |
| | 1404204872 | 01/21/2009 | $250.00 |
| | 1314204987 | 01/26/2009 | $250.00 |
| | 1404204874 | 01/26/2009 | $250.00 |
| | 7464201134 | 01/26/2009 | $250.00 |
| | 1654205821 | 01/27/2009 | $250.00 |
| | 1744209769 | 01/27/2009 | $250.00 |
| | 2404201773 | 01/27/2009 | $75.00 |
| | 2404201774 | 01/27/2009 | $75.00 |
| | 2414201470 | 01/27/2009 | $250.00 |
| | 2414201471 | 01/27/2009 | $250.00 |
| | 2414201472 | 01/27/2009 | $75.00 |
| | 2414201473 | 01/27/2009 | $75.00 |
| | 2414201474 | 01/27/2009 | $75.00 |
| | 7294201472 | 01/27/2009 | $75.00 |
| | 7394201327 | 01/27/2009 | $250.00 |
| | 7744205406 | 01/27/2009 | $75.00 |
| | 1404204875 | 01/28/2009 | $75.00 |
| | 1404204876 | 01/29/2009 | $250.00 |
| | 1404204879 | 01/30/2009 | $75.00 |
| | 1024205034 | 02/02/2009 | $75.00 |
| | 1024205035 | 02/02/2009 | $75.00 |
| | 1024205036 | 02/02/2009 | $75.00 |
| | 1024205037 | 02/02/2009 | $75.00 |
| | 1084205450 | 02/02/2009 | $250.00 |
| | 1104205580 | 02/02/2009 | $75.00 |
| | 1244204990 | 02/02/2009 | $525.00 |
| | 1434205107 | 02/02/2009 | $75.00 |
| | 1434205108 | 02/02/2009 | $75.00 |
| | 1534204900 | 02/02/2009 | $250.00 |
| | 1534204901 | 02/02/2009 | $250.00 |
| | 1654205827 | 02/02/2009 | $75.00 |
| | 1654205828 | 02/02/2009 | $175.00 |
| | 1694204795 | 02/02/2009 | $200.00 |
| | 1744209775 | 02/02/2009 | $300.00 |
| | 1794205465 | 02/02/2009 | $150.00 |
| | 1884205478 | 02/02/2009 | $75.00 |
| | 1984201598 | 02/02/2009 | $325.00 |
| | 2074201329 | 02/02/2009 | $325.00 |
| | 2384201466 | 02/02/2009 | $75.00 |
| | 2384201467 | 02/02/2009 | $75.00 |
| | 2414201478 | 02/02/2009 | $250.00 |
| | 258420123 | 02/02/2009 | $250.00 |
| | 3694205191 | 02/02/2009 | $75.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 3694205192 | 02/02/2009 | $250.00 |
| | 3694205193 | 02/02/2009 | $75.00 |
| | 4204205228 | 02/02/2009 | $225.00 |
| | 4204205229 | 02/02/2009 | $450.00 |
| | 5204205189 | 02/02/2009 | $1,625.00 |
| | 7014205443 | 02/02/2009 | $1,725.00 |
| | 7024205365 | 02/02/2009 | $75.00 |
| | 7024205366 | 02/02/2009 | $250.00 |
| | 7024205367 | 02/02/2009 | $250.00 |
| | 7024205368 | 02/02/2009 | $250.00 |
| | 7114204945 | 02/02/2009 | $75.00 |
| | 7194201991 | 02/02/2009 | $75.00 |
| | 7394201331 | 02/02/2009 | $250.00 |
| | 745420102 | 02/02/2009 | $250.00 |
| | 7294201478 | 02/03/2009 | $250.00 |
| | 1404204882 | 02/05/2009 | $175.00 |
| | 1024205038 | 02/06/2009 | $250.00 |
| | 1654205840 | 02/06/2009 | $75.00 |
| | 1654205841 | 02/06/2009 | $250.00 |
| | 2414201483 | 02/06/2009 | $250.00 |
| | 1084205472 | 02/09/2009 | $180.00 |
| | 1084205473 | 02/09/2009 | $250.00 |
| | 1744209786 | 02/09/2009 | $150.00 |
| | 4204205240 | 02/09/2009 | $250.00 |
| | 7394201345 | 02/09/2009 | $250.00 |
| | 1084205475 | 02/10/2009 | $250.00 |
| | 1404204887 | 02/10/2009 | $250.00 |
| | 1654205848 | 02/12/2009 | $75.00 |
| | 7194202008 | 02/12/2009 | $250.00 |
| | 7294201485 | 02/12/2009 | $250.00 |
| | 7294201488 | 02/14/2009 | $75.00 |
| | 1744209797 | 02/16/2009 | $75.00 |
| | 2404201794 | 02/16/2009 | $75.00 |
| | 2414201487 | 02/16/2009 | $75.00 |
| | 2414201488 | 02/16/2009 | $250.00 |
| | 2414201489 | 02/16/2009 | $75.00 |
| | 2564205551 | 02/16/2009 | $75.00 |
| | 2564205552 | 02/16/2009 | $250.00 |
| | 2564205553 | 02/16/2009 | $250.00 |
| | 2074201335 | 02/17/2009 | $75.00 |
| | 258420135 | 02/17/2009 | $75.00 |
| | 1104205625 | 02/20/2009 | $200.00 |
| | 1404204893 | 02/20/2009 | $75.00 |
| | 2384201480 | 02/24/2009 | $250.00 |
| | 2384201481 | 02/24/2009 | $250.00 |
| | 7294201494 | 02/26/2009 | $75.00 |
| | 7294201495 | 02/26/2009 | $200.00 |
| | 7294201496 | 02/26/2009 | $75.00 |
| | 7294201497 | 02/27/2009 | $150.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1024205055 | 03/02/2009 | $75.00 |
| | 1024205056 | 03/02/2009 | $75.00 |
| | 1024205057 | 03/02/2009 | $75.00 |
| | 1084205489 | 03/02/2009 | $250.00 |
| | 1194205187 | 03/02/2009 | $150.00 |
| | 1244205008 | 03/02/2009 | $225.00 |
| | 1314205020 | 03/02/2009 | $75.00 |
| | 1394205136 | 03/02/2009 | $25.00 |
| | 1404204901 | 03/02/2009 | $500.00 |
| | 1534204922 | 03/02/2009 | $250.00 |
| | 1534204923 | 03/02/2009 | $75.00 |
| | 1744209819 | 03/02/2009 | $75.00 |
| | 1984201614 | 03/02/2009 | $250.00 |
| | 2074201342 | 03/02/2009 | $325.00 |
| | 2364205443 | 03/02/2009 | $75.00 |
| | 2364205444 | 03/02/2009 | $75.00 |
| | 2384201489 | 03/02/2009 | $250.00 |
| | 2414201496 | 03/02/2009 | $250.00 |
| | 2414201497 | 03/02/2009 | $75.00 |
| | 2414201498 | 03/02/2009 | $75.00 |
| | 2414201499 | 03/02/2009 | $75.00 |
| | 2564205562 | 03/02/2009 | $75.00 |
| | 2744205569 | 03/02/2009 | $250.00 |
| | 3694205224 | 03/02/2009 | $250.00 |
| | 4204205261 | 03/02/2009 | $400.00 |
| | 5204205225 | 03/02/2009 | $650.00 |
| | 7014205476 | 03/02/2009 | $550.00 |
| | 7194202017 | 03/02/2009 | $250.00 |
| | 1004206244 | 03/03/2009 | $75.00 |
| | 1004206245 | 03/03/2009 | $75.00 |
| | 1004206246 | 03/03/2009 | $75.00 |
| | 7304201634 | 03/03/2009 | $75.00 |
| | 7304201635 | 03/03/2009 | $75.00 |
| | 1084205497 | 03/04/2009 | $75.00 |
| | 1084205498 | 03/04/2009 | $75.00 |
| | 1084205499 | 03/04/2009 | $75.00 |
| | 1084205500 | 03/04/2009 | $75.00 |
| | 1084205501 | 03/04/2009 | $75.00 |
| | 1984201621 | 03/04/2009 | $75.00 |
| | 1404204906 | 03/05/2009 | $400.00 |
| | 7294201502 | 03/06/2009 | $150.00 |
| | 1654205878 | 03/07/2009 | $75.00 |
| | 1744209829 | 03/07/2009 | $150.00 |
| | 2564205577 | 03/07/2009 | $250.00 |
| | 7194202029 | 03/07/2009 | $75.00 |
| | 7194202030 | 03/07/2009 | $75.00 |
| | 258420157 | 03/10/2009 | $75.00 |
| | 1404204915 | 03/11/2009 | $375.00 |
| | 1654205885 | 03/12/2009 | $225.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1654205886 | 03/12/2009 | $25.00 |
| | 2564205579 | 03/12/2009 | $75.00 |
| | 2564205580 | 03/12/2009 | $250.00 |
| | 2564205581 | 03/12/2009 | $250.00 |
| | 1654205892 | 03/14/2009 | $250.00 |
| | 1404204921 | 03/16/2009 | $75.00 |
| | 2564205588 | 03/17/2009 | $75.00 |
| | 2564205589 | 03/17/2009 | $250.00 |
| | 7294201511 | 03/17/2009 | $250.00 |
| | 745420122 | 03/17/2009 | $150.00 |
| | 745420123 | 03/17/2009 | $75.00 |
| | 1404204924 | 03/19/2009 | $325.00 |
| | 1534204939 | 03/19/2009 | $75.00 |
| | 1744209851 | 03/23/2009 | $250.00 |
| | 3694205249 | 03/23/2009 | $75.00 |
| | 3694205250 | 03/23/2009 | $75.00 |
| | 3694205251 | 03/23/2009 | $75.00 |
| | 3694205252 | 03/23/2009 | $250.00 |
| | 1024205079 | 04/09/2009 | $250.00 |
| | 1404204931 | 04/09/2009 | $225.00 |
| | 1654205906 | 04/09/2009 | $75.00 |
| | 2404201839 | 04/09/2009 | $75.00 |
| | 2414201512 | 04/09/2009 | $250.00 |
| | 2414201513 | 04/09/2009 | $75.00 |
| | 2414201514 | 04/09/2009 | $75.00 |
| | 2414201515 | 04/09/2009 | $75.00 |
| | 2564205599 | 04/09/2009 | $250.00 |
| | 2564205600 | 04/09/2009 | $75.00 |
| | 7394201370 | 04/09/2009 | $75.00 |
| | 1694204829 | 04/10/2009 | $250.00 |
| | 1694204830 | 04/10/2009 | $250.00 |
| | 1694204831 | 04/10/2009 | $75.00 |
| | 24269 | 04/10/2009 | $2,175.00 |
| | 24270 | 04/10/2009 | $500.00 |
| | 745420130 | 04/14/2009 | $250.00 |
| | 1744209864 | 04/15/2009 | $250.00 |
| | 1744209864 | 04/15/2009 | ($250.00) |
| | | | **$36,055.00** |
| DEGAWLE TRUST | 1704205373 | 02/02/2009 | $4,257.50 |
| | 1704205425 | 03/02/2009 | $3,737.50 |
| | 1704205435 | 03/03/2009 | $458.00 |
| | | | **$8,453.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DEKALB COUNTY TAX COMMISSIONER | 1154204101 | 01/19/2009 | $18.00 |
| | 1154204103 | 01/19/2009 | $18.00 |
| | 1504206503 | 01/19/2009 | $18.00 |
| | 1504206505 | 01/19/2009 | $18.00 |
| | 1534203074 | 01/19/2009 | $18.00 |
| | 1534203076 | 01/19/2009 | $18.00 |
| | 7074206167 | 01/19/2009 | $18.00 |
| | 1084207591 | 01/20/2009 | $18.00 |
| | 1084207594 | 01/20/2009 | $18.00 |
| | 1084207596 | 01/20/2009 | $18.00 |
| | 1084207598 | 01/20/2009 | $18.00 |
| | 1534203078 | 01/20/2009 | $18.00 |
| | 1084207600 | 01/21/2009 | $18.00 |
| | 1154204107 | 01/21/2009 | $18.00 |
| | 7074206169 | 01/21/2009 | $18.00 |
| | 1084207604 | 01/22/2009 | $18.00 |
| | 1084207606 | 01/22/2009 | $18.00 |
| | 1334207544 | 01/22/2009 | $18.00 |
| | 1504206508 | 01/22/2009 | $18.00 |
| | 1534203080 | 01/22/2009 | $18.00 |
| | 1534203082 | 01/22/2009 | $18.00 |
| | 1534203084 | 01/22/2009 | $18.00 |
| | 7074206171 | 01/22/2009 | $18.00 |
| | 7074206173 | 01/22/2009 | $18.00 |
| | 1084207610 | 01/23/2009 | $18.00 |
| | 1154204109 | 01/23/2009 | $18.00 |
| | 1534203087 | 01/23/2009 | $18.00 |
| | 1534203089 | 01/23/2009 | $18.00 |
| | 1614203618 | 01/23/2009 | $18.00 |
| | 2294202377 | 01/23/2009 | $18.00 |
| | 2294202379 | 01/23/2009 | $18.00 |
| | 1084207612 | 01/24/2009 | $18.00 |
| | 1504206512 | 01/24/2009 | $18.00 |
| | 1504206514 | 01/24/2009 | $18.00 |
| | 1154204112 | 01/26/2009 | $18.00 |
| | 1334207547 | 01/26/2009 | $18.00 |
| | 1504206518 | 01/26/2009 | $18.00 |
| | 1504206520 | 01/26/2009 | $18.00 |
| | 1504206522 | 01/26/2009 | $18.00 |
| | 1614203622 | 01/26/2009 | $18.00 |
| | 2294202381 | 01/26/2009 | $18.00 |
| | 7074206175 | 01/26/2009 | $18.00 |
| | 7074206177 | 01/26/2009 | $18.00 |
| | 7074206179 | 01/26/2009 | $18.00 |
| | 1334207550 | 01/27/2009 | $18.00 |
| | 1504206524 | 01/27/2009 | $18.00 |
| | 1614203625 | 01/27/2009 | $18.00 |
| | 2294202383 | 01/27/2009 | $18.00 |
| | 7074206181 | 01/27/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7074206183 | 01/27/2009 | $18.00 |
| | 7074206185 | 01/27/2009 | $18.00 |
| | 1504206527 | 01/28/2009 | $18.00 |
| | 1504206529 | 01/28/2009 | $18.00 |
| | 1614203627 | 01/28/2009 | $18.00 |
| | 7074206187 | 01/28/2009 | $18.00 |
| | 7074206189 | 01/28/2009 | $18.00 |
| | 1334207552 | 01/29/2009 | $18.00 |
| | 1334207555 | 01/29/2009 | $18.00 |
| | 1334207556 | 01/29/2009 | $18.00 |
| | 1504206532 | 01/29/2009 | $18.00 |
| | 1504206534 | 01/29/2009 | $18.00 |
| | 1534203095 | 01/29/2009 | $18.00 |
| | 1614203629 | 01/29/2009 | $18.00 |
| | 2294202385 | 01/29/2009 | $18.00 |
| | 7074206191 | 01/29/2009 | $18.00 |
| | 1084207615 | 01/30/2009 | $18.00 |
| | 1084207618 | 01/30/2009 | $18.00 |
| | 1154204115 | 01/30/2009 | $18.00 |
| | 1504206536 | 01/30/2009 | $18.00 |
| | 1534203099 | 01/30/2009 | $18.00 |
| | 1534203101 | 01/30/2009 | $18.00 |
| | 1614203632 | 01/30/2009 | $18.00 |
| | 1614203635 | 01/30/2009 | $18.00 |
| | 7074206193 | 01/30/2009 | $18.00 |
| | 1084207621 | 01/31/2009 | $18.00 |
| | 1154204117 | 01/31/2009 | $18.00 |
| | 1084207623 | 02/02/2009 | $18.00 |
| | 1084207625 | 02/02/2009 | $18.00 |
| | 1334207561 | 02/02/2009 | $18.00 |
| | 1334207563 | 02/02/2009 | $18.00 |
| | 1334207566 | 02/02/2009 | $18.00 |
| | 1504206540 | 02/02/2009 | $18.00 |
| | 1534203103 | 02/02/2009 | $18.00 |
| | 2294202388 | 02/02/2009 | $18.00 |
| | 2294202390 | 02/02/2009 | $18.00 |
| | 7074206195 | 02/02/2009 | $18.00 |
| | 7074206197 | 02/02/2009 | $18.00 |
| | 7074206199 | 02/02/2009 | $18.00 |
| | 1334207568 | 02/03/2009 | $18.00 |
| | 1504206542 | 02/03/2009 | $18.00 |
| | 1534203108 | 02/03/2009 | $18.00 |
| | 1614203638 | 02/03/2009 | $18.00 |
| | 2294202394 | 02/03/2009 | $18.00 |
| | 2294202396 | 02/03/2009 | $18.00 |
| | 7074206201 | 02/03/2009 | $18.00 |
| | 7074206203 | 02/03/2009 | $18.00 |
| | 1504206544 | 02/04/2009 | $18.00 |
| | 1504206546 | 02/04/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1534203110 | 02/04/2009 | $18.00 |
| | 2294202398 | 02/04/2009 | $18.00 |
| | 2294202400 | 02/04/2009 | $18.00 |
| | 1154204119 | 02/05/2009 | $18.00 |
| | 7074206206 | 02/05/2009 | $18.00 |
| | 1084207627 | 02/06/2009 | $18.00 |
| | 1334207571 | 02/06/2009 | $18.00 |
| | 1504206548 | 02/06/2009 | $18.00 |
| | 1534203115 | 02/06/2009 | $18.00 |
| | 1594205209 | 02/06/2009 | $18.00 |
| | 1594205209 | 02/06/2009 | ($18.00) |
| | 1154204121 | 02/07/2009 | $18.00 |
| | 1154204123 | 02/07/2009 | $18.00 |
| | 1334207573 | 02/07/2009 | $18.00 |
| | 7074206208 | 02/07/2009 | $18.00 |
| | 1334207576 | 02/09/2009 | $18.00 |
| | 1504206550 | 02/09/2009 | $18.00 |
| | 1534203120 | 02/09/2009 | $18.00 |
| | 1614203642 | 02/09/2009 | $18.00 |
| | 2294202408 | 02/09/2009 | $18.00 |
| | 7074206210 | 02/09/2009 | $18.00 |
| | 1084207629 | 02/10/2009 | $18.00 |
| | 1504206552 | 02/10/2009 | $18.00 |
| | 2294202412 | 02/10/2009 | $18.00 |
| | 1084207631 | 02/11/2009 | $18.00 |
| | 1334207579 | 02/11/2009 | $18.00 |
| | 1534203122 | 02/11/2009 | $18.00 |
| | 1534203124 | 02/11/2009 | $18.00 |
| | 2294202416 | 02/11/2009 | $18.00 |
| | 7074206212 | 02/11/2009 | $18.00 |
| | 7074206214 | 02/11/2009 | $18.00 |
| | 1084207634 | 02/12/2009 | $18.00 |
| | 1504206554 | 02/12/2009 | $18.00 |
| | 1504206556 | 02/12/2009 | $18.00 |
| | 1534203126 | 02/12/2009 | $18.00 |
| | 1614203644 | 02/12/2009 | $18.00 |
| | 1084207636 | 02/13/2009 | $18.00 |
| | 1504206560 | 02/13/2009 | $18.00 |
| | 1534203128 | 02/13/2009 | $18.00 |
| | 1534203130 | 02/13/2009 | $18.00 |
| | 1534203132 | 02/13/2009 | $18.00 |
| | 1534203134 | 02/13/2009 | $18.00 |
| | 2294202418 | 02/13/2009 | $18.00 |
| | 7074206216 | 02/13/2009 | $18.00 |
| | 1084207639 | 02/14/2009 | $18.00 |
| | 1334207581 | 02/14/2009 | $18.00 |
| | 1334207583 | 02/14/2009 | $18.00 |
| | 1334207585 | 02/14/2009 | $18.00 |
| | 1534203137 | 02/14/2009 | $18.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2294202420 | 02/14/2009 | $18.00 |
| | 1154204125 | 02/16/2009 | $18.00 |
| | 1154204127 | 02/16/2009 | $18.00 |
| | 1504206562 | 02/16/2009 | $18.00 |
| | 2294202422 | 02/16/2009 | $18.00 |
| | 7074206219 | 02/16/2009 | $18.00 |
| | 1084207641 | 02/17/2009 | $18.00 |
| | 1504206564 | 02/17/2009 | $18.00 |
| | 1154204129 | 02/18/2009 | $18.00 |
| | 1534203141 | 02/18/2009 | $18.00 |
| | 1614203647 | 02/18/2009 | $18.00 |
| | 2294202427 | 02/18/2009 | $18.00 |
| | 7074206221 | 02/18/2009 | $18.00 |
| | 1084207644 | 02/19/2009 | $18.00 |
| | 1084207645 | 02/19/2009 | $18.00 |
| | 1154204131 | 02/19/2009 | $18.00 |
| | 1504206566 | 02/19/2009 | $18.00 |
| | 1614203649 | 02/19/2009 | $18.00 |
| | 1614203651 | 02/19/2009 | $18.00 |
| | 2294202429 | 02/19/2009 | $18.00 |
| | 1084207647 | 02/20/2009 | $18.00 |
| | 1334207589 | 02/20/2009 | $18.00 |
| | 1334207591 | 02/20/2009 | $18.00 |
| | 1534203143 | 02/20/2009 | $18.00 |
| | 2294202431 | 02/20/2009 | $18.00 |
| | 1084207649 | 02/21/2009 | $18.00 |
| | 1504206569 | 02/21/2009 | $18.00 |
| | 7074206223 | 02/21/2009 | $18.00 |
| | 7074206225 | 02/21/2009 | $18.00 |
| | 7074206227 | 02/21/2009 | $18.00 |
| | 1334207593 | 02/23/2009 | $18.00 |
| | 1534203146 | 02/23/2009 | $18.00 |
| | 1614203654 | 02/23/2009 | $18.00 |
| | 1084207653 | 02/24/2009 | $18.00 |
| | 7074206230 | 02/24/2009 | $18.00 |
| | 1504206572 | 02/25/2009 | $18.00 |
| | 1614203656 | 02/25/2009 | $18.00 |
| | 7074206232 | 02/25/2009 | $18.00 |
| | 7074206234 | 02/25/2009 | $18.00 |
| | 1084207657 | 02/26/2009 | $18.00 |
| | 1154204136 | 02/26/2009 | $18.00 |
| | 2294202437 | 02/26/2009 | $18.00 |
| | 7074206236 | 02/26/2009 | $18.00 |
| | 7074206238 | 02/26/2009 | $18.00 |
| | 1534203150 | 02/27/2009 | $18.00 |
| | 1614203659 | 02/27/2009 | $18.00 |
| | 1614203661 | 02/27/2009 | $18.00 |
| | 1614203663 | 02/27/2009 | $18.00 |
| | 26042014951 | 02/27/2009 | $213.32 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7074206240 | 02/27/2009 | $18.00 |
| | 1334207598 | 02/28/2009 | $18.00 |
| | 1504206576 | 02/28/2009 | $18.00 |
| | 1504206578 | 02/28/2009 | $18.00 |
| | 1504206580 | 02/28/2009 | $18.00 |
| | 1534203156 | 02/28/2009 | $18.00 |
| | 1084207659 | 03/02/2009 | $18.00 |
| | 1084207662 | 03/02/2009 | $18.00 |
| | 1334207601 | 03/02/2009 | $18.00 |
| | 1614203665 | 03/02/2009 | $18.00 |
| | 1614203667 | 03/02/2009 | $18.00 |
| | 2294202440 | 03/02/2009 | $18.00 |
| | 7074206243 | 03/02/2009 | $18.00 |
| | 1154204140 | 03/03/2009 | $18.00 |
| | 1154204142 | 03/03/2009 | $18.00 |
| | 1154204144 | 03/03/2009 | $18.00 |
| | 1154204146 | 03/03/2009 | $18.00 |
| | 1504206585 | 03/03/2009 | $18.00 |
| | 1504206587 | 03/03/2009 | $18.00 |
| | 1504206589 | 03/03/2009 | $18.00 |
| | 1504206591 | 03/03/2009 | $18.00 |
| | 1504206593 | 03/03/2009 | $18.00 |
| | 1534203165 | 03/03/2009 | $18.00 |
| | 1534203167 | 03/03/2009 | $18.00 |
| | 1614203670 | 03/03/2009 | $18.00 |
| | 7074206246 | 03/03/2009 | $18.00 |
| | 7074206248 | 03/03/2009 | $18.00 |
| | 1084207665 | 03/04/2009 | $18.00 |
| | 1334207604 | 03/04/2009 | $18.00 |
| | 1334207607 | 03/04/2009 | $18.00 |
| | 1334207609 | 03/04/2009 | $18.00 |
| | 1334207612 | 03/04/2009 | $18.00 |
| | 1504206595 | 03/04/2009 | $18.00 |
| | 1504206597 | 03/04/2009 | $18.00 |
| | 1614203672 | 03/04/2009 | $18.00 |
| | 1614203674 | 03/04/2009 | $18.00 |
| | 7074206250 | 03/04/2009 | $18.00 |
| | 1084207668 | 03/05/2009 | $18.00 |
| | 1084207670 | 03/05/2009 | $18.00 |
| | 1154204148 | 03/05/2009 | $18.00 |
| | 1504206599 | 03/05/2009 | $18.00 |
| | 1504206601 | 03/05/2009 | $18.00 |
| | 1504206603 | 03/05/2009 | $18.00 |
| | 1504206605 | 03/05/2009 | $18.00 |
| | 1614203677 | 03/05/2009 | $18.00 |
| | 7074206254 | 03/05/2009 | $18.00 |
| | 7074206256 | 03/05/2009 | $18.00 |
| | 1334207614 | 03/06/2009 | $18.00 |
| | 1504206607 | 03/06/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1504206609 | 03/06/2009 | $18.00 |
| | 1504206611 | 03/06/2009 | $18.00 |
| | 1534203173 | 03/06/2009 | $18.00 |
| | 2294202449 | 03/06/2009 | $18.00 |
| | 7074206258 | 03/06/2009 | $18.00 |
| | 1084207674 | 03/07/2009 | $18.00 |
| | 1154204150 | 03/07/2009 | $18.00 |
| | 1334207619 | 03/07/2009 | $18.00 |
| | 1504206613 | 03/07/2009 | $18.00 |
| | 7074206260 | 03/07/2009 | $18.00 |
| | 1084207676 | 03/09/2009 | $18.00 |
| | 1154204154 | 03/09/2009 | $18.00 |
| | 1334207621 | 03/09/2009 | $18.00 |
| | 1334207623 | 03/09/2009 | $18.00 |
| | 1334207625 | 03/09/2009 | $18.00 |
| | 1334207627 | 03/09/2009 | $18.00 |
| | 1504206615 | 03/09/2009 | $18.00 |
| | 1504206617 | 03/09/2009 | $18.00 |
| | 1504206619 | 03/09/2009 | $18.00 |
| | 1534203179 | 03/09/2009 | $18.00 |
| | 2294202453 | 03/09/2009 | $18.00 |
| | 7074206262 | 03/09/2009 | $18.00 |
| | 7074206264 | 03/09/2009 | $18.00 |
| | 7074206266 | 03/09/2009 | $18.00 |
| | 1084207678 | 03/10/2009 | $18.00 |
| | 1084207680 | 03/10/2009 | $18.00 |
| | 1154204156 | 03/10/2009 | $18.00 |
| | 1334207629 | 03/10/2009 | $18.00 |
| | 1334207632 | 03/10/2009 | $18.00 |
| | 1504206622 | 03/10/2009 | $18.00 |
| | 1534203181 | 03/10/2009 | $18.00 |
| | 2294202457 | 03/10/2009 | $18.00 |
| | 7074206268 | 03/10/2009 | $18.00 |
| | 7074206270 | 03/10/2009 | $18.00 |
| | 7074206272 | 03/10/2009 | $18.00 |
| | 1504206624 | 03/11/2009 | $18.00 |
| | 2294202462 | 03/11/2009 | $18.00 |
| | 7074206274 | 03/11/2009 | $18.00 |
| | 1154204158 | 03/12/2009 | $18.00 |
| | 1334207635 | 03/12/2009 | $18.00 |
| | 1334207638 | 03/12/2009 | $18.00 |
| | 1534203183 | 03/12/2009 | $18.00 |
| | 1614203680 | 03/12/2009 | $18.00 |
| | 1614203683 | 03/12/2009 | $18.00 |
| | 7074206276 | 03/12/2009 | $18.00 |
| | 7074206278 | 03/12/2009 | $18.00 |
| | 1084207683 | 03/13/2009 | $18.00 |
| | 1334207640 | 03/13/2009 | $18.00 |
| | 1334207644 | 03/13/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1334207646 | 03/13/2009 | $18.00 |
| | 1504206626 | 03/13/2009 | $18.00 |
| | 1504206628 | 03/13/2009 | $18.00 |
| | 1504206630 | 03/13/2009 | $18.00 |
| | 1084207686 | 03/14/2009 | $18.00 |
| | 1504206634 | 03/14/2009 | $18.00 |
| | 1534203186 | 03/14/2009 | $18.00 |
| | 1614203686 | 03/14/2009 | $18.00 |
| | 2294202464 | 03/14/2009 | $18.00 |
| | 7074206282 | 03/14/2009 | $18.00 |
| | 1504206638 | 03/16/2009 | $18.00 |
| | 1504206640 | 03/16/2009 | $18.00 |
| | 1534203189 | 03/16/2009 | $18.00 |
| | 1534203191 | 03/16/2009 | $18.00 |
| | 1614203688 | 03/16/2009 | $18.00 |
| | 1614203690 | 03/16/2009 | $18.00 |
| | 7074206285 | 03/16/2009 | $18.00 |
| | 1154204161 | 03/17/2009 | $18.00 |
| | 1334207649 | 03/17/2009 | $18.00 |
| | 1334207651 | 03/17/2009 | $18.00 |
| | 1334207652 | 03/17/2009 | $18.00 |
| | 1504206642 | 03/17/2009 | $18.00 |
| | 1534203193 | 03/17/2009 | $18.00 |
| | 7074206287 | 03/17/2009 | $18.00 |
| | 1084207689 | 03/18/2009 | $18.00 |
| | 1154204163 | 03/18/2009 | $18.00 |
| | 1154204165 | 03/18/2009 | $18.00 |
| | 1334207656 | 03/18/2009 | $18.00 |
| | 1504206645 | 03/18/2009 | $18.00 |
| | 1614203692 | 03/18/2009 | $18.00 |
| | 1084207692 | 03/19/2009 | $18.00 |
| | 1334207659 | 03/19/2009 | $18.00 |
| | 1334207661 | 03/19/2009 | $18.00 |
| | 1334207664 | 03/19/2009 | $18.00 |
| | 1504206648 | 03/19/2009 | $18.00 |
| | 1504206650 | 03/19/2009 | $18.00 |
| | 1504206653 | 03/19/2009 | $18.00 |
| | 7074206292 | 03/19/2009 | $18.00 |
| | 7074206294 | 03/19/2009 | $18.00 |
| | 1154204169 | 03/20/2009 | $18.00 |
| | 1334207666 | 03/20/2009 | $18.00 |
| | 1504206655 | 03/20/2009 | $18.00 |
| | 1504206657 | 03/20/2009 | $18.00 |
| | 1504206659 | 03/20/2009 | $18.00 |
| | 1534203196 | 03/20/2009 | $18.00 |
| | 1614203694 | 03/20/2009 | $18.00 |
| | 1614203696 | 03/20/2009 | $18.00 |
| | 1614203698 | 03/20/2009 | $18.00 |
| | 1614203702 | 03/20/2009 | $18.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2294202470 | 03/20/2009 | $18.00 |
| | 1084207695 | 03/21/2009 | $18.00 |
| | 1154204171 | 03/21/2009 | $18.00 |
| | 1334207668 | 03/21/2009 | $18.00 |
| | 1334207670 | 03/21/2009 | $18.00 |
| | 1334207672 | 03/21/2009 | $18.00 |
| | 1504206663 | 03/21/2009 | $18.00 |
| | 1504206665 | 03/21/2009 | $18.00 |
| | 7074206298 | 03/21/2009 | $18.00 |
| | 1084207697 | 03/23/2009 | $18.00 |
| | 1154204173 | 03/23/2009 | $18.00 |
| | 1334207675 | 03/23/2009 | $18.00 |
| | 1334207677 | 03/23/2009 | $18.00 |
| | 1504206667 | 03/23/2009 | $18.00 |
| | 1504206669 | 03/23/2009 | $18.00 |
| | 7074206302 | 03/23/2009 | $18.00 |
| | 1084207699 | 03/24/2009 | $18.00 |
| | 1084207701 | 03/24/2009 | $18.00 |
| | 1504206671 | 03/24/2009 | $18.00 |
| | 1504206673 | 03/24/2009 | $18.00 |
| | 1504206675 | 03/24/2009 | $18.00 |
| | 7074206304 | 03/24/2009 | $18.00 |
| | 7074206306 | 03/24/2009 | $18.00 |
| | 7074206308 | 03/24/2009 | $18.00 |
| | 7074206310 | 03/24/2009 | $18.00 |
| | 1084207703 | 03/25/2009 | $18.00 |
| | 1334207680 | 03/25/2009 | $18.00 |
| | 1334207682 | 03/25/2009 | $18.00 |
| | 1504206678 | 03/25/2009 | $18.00 |
| | 1504206680 | 03/25/2009 | $18.00 |
| | 1614203707 | 03/25/2009 | $18.00 |
| | 7074206312 | 03/25/2009 | $18.00 |
| | 1084207705 | 03/26/2009 | $18.00 |
| | 1084207707 | 03/26/2009 | $18.00 |
| | 1084207709 | 03/26/2009 | $18.00 |
| | 1084207711 | 03/26/2009 | $18.00 |
| | 1334207684 | 03/26/2009 | $18.00 |
| | 1534203199 | 03/26/2009 | $18.00 |
| | 7074206314 | 03/26/2009 | $18.00 |
| | 7074206317 | 03/26/2009 | $18.00 |
| | 1084207713 | 03/27/2009 | $18.00 |
| | 1084207715 | 03/27/2009 | $18.00 |
| | 1154204176 | 03/27/2009 | $18.00 |
| | 1154204179 | 03/27/2009 | $18.00 |
| | 1504206683 | 03/27/2009 | $18.00 |
| | 1504206685 | 03/27/2009 | $18.00 |
| | 1504206687 | 03/27/2009 | $18.00 |
| | 1504206689 | 03/27/2009 | $18.00 |
| | 1534203203 | 03/27/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1614203709 | 03/27/2009 | $18.00 |
| | 7074206319 | 03/27/2009 | $18.00 |
| | 7074206321 | 03/27/2009 | $18.00 |
| | 1334207688 | 03/28/2009 | $18.00 |
| | 1504206691 | 03/28/2009 | $18.00 |
| | 1614203711 | 03/28/2009 | $18.00 |
| | 1084207717 | 03/30/2009 | $18.00 |
| | 1154204184 | 03/30/2009 | $18.00 |
| | 1154204187 | 03/30/2009 | $18.00 |
| | 1334207690 | 03/30/2009 | $18.00 |
| | 1334207693 | 03/30/2009 | $18.00 |
| | 1334207695 | 03/30/2009 | $18.00 |
| | 1334207697 | 03/30/2009 | $18.00 |
| | 1334207699 | 03/30/2009 | $18.00 |
| | 1334207701 | 03/30/2009 | $18.00 |
| | 1504206693 | 03/30/2009 | $18.00 |
| | 1504206696 | 03/30/2009 | $18.00 |
| | 1504206698 | 03/30/2009 | $18.00 |
| | 1534203206 | 03/30/2009 | $18.00 |
| | 1534203208 | 03/30/2009 | $18.00 |
| | 7074206325 | 03/30/2009 | $18.00 |
| | 7074206327 | 03/30/2009 | $18.00 |
| | 7074206329 | 03/30/2009 | $18.00 |
| | 1084207719 | 03/31/2009 | $18.00 |
| | 1154204189 | 03/31/2009 | $18.00 |
| | 1154204191 | 03/31/2009 | $18.00 |
| | 1334207704 | 03/31/2009 | $18.00 |
| | 1504206700 | 03/31/2009 | $18.00 |
| | 1504206703 | 03/31/2009 | $18.00 |
| | 1504206705 | 03/31/2009 | $18.00 |
| | 1534203210 | 03/31/2009 | $18.00 |
| | 1614203714 | 03/31/2009 | $18.00 |
| | 1614203716 | 03/31/2009 | $18.00 |
| | 7074206331 | 03/31/2009 | $18.00 |
| | 7074206333 | 03/31/2009 | $18.00 |
| | 7074206335 | 03/31/2009 | $18.00 |
| | 1154204193 | 04/01/2009 | $18.00 |
| | 1154204198 | 04/01/2009 | $18.00 |
| | 1154204199 | 04/01/2009 | $18.00 |
| | 1334207707 | 04/01/2009 | $18.00 |
| | 1534203212 | 04/01/2009 | $18.00 |
| | 1534203215 | 04/01/2009 | $18.00 |
| | 1614203719 | 04/01/2009 | $18.00 |
| | 1614203721 | 04/01/2009 | $18.00 |
| | 2294202476 | 04/01/2009 | $18.00 |
| | 7074206338 | 04/01/2009 | $18.00 |
| | 7074206340 | 04/01/2009 | $18.00 |
| | 1084207721 | 04/02/2009 | $18.00 |
| | 1334207709 | 04/02/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1334207711 | 04/02/2009 | $18.00 |
| | 1504206709 | 04/02/2009 | $18.00 |
| | 1504206712 | 04/02/2009 | $18.00 |
| | 1504206714 | 04/02/2009 | $18.00 |
| | 1614203724 | 04/02/2009 | $18.00 |
| | 1614203726 | 04/02/2009 | $18.00 |
| | 1614203728 | 04/02/2009 | $18.00 |
| | 2294202485 | 04/02/2009 | $18.00 |
| | 7074206342 | 04/02/2009 | $18.00 |
| | 7074206344 | 04/02/2009 | $18.00 |
| | 7074206346 | 04/02/2009 | $18.00 |
| | 1154204202 | 04/03/2009 | $18.00 |
| | 1334207714 | 04/03/2009 | $18.00 |
| | 1504206716 | 04/03/2009 | $18.00 |
| | 1614203731 | 04/03/2009 | $18.00 |
| | 1614203733 | 04/03/2009 | $18.00 |
| | 2294202490 | 04/03/2009 | $18.00 |
| | 2294202492 | 04/03/2009 | $18.00 |
| | 7074206348 | 04/03/2009 | $18.00 |
| | 7074206350 | 04/03/2009 | $18.00 |
| | 7074206352 | 04/03/2009 | $18.00 |
| | 1084207723 | 04/04/2009 | $18.00 |
| | 1154204204 | 04/04/2009 | $18.00 |
| | 1154204206 | 04/04/2009 | $18.00 |
| | 1154204208 | 04/04/2009 | $18.00 |
| | 1504206719 | 04/04/2009 | $18.00 |
| | 1504206723 | 04/04/2009 | $18.00 |
| | 1614203735 | 04/04/2009 | $18.00 |
| | 2294202494 | 04/04/2009 | $18.00 |
| | 7074206354 | 04/04/2009 | $18.00 |
| | 1084207727 | 04/06/2009 | $18.00 |
| | 1154204210 | 04/06/2009 | $18.00 |
| | 1154204212 | 04/06/2009 | $18.00 |
| | 1154204212 | 04/06/2009 | ($18.00) |
| | 1334207717 | 04/06/2009 | $18.00 |
| | 1504206726 | 04/06/2009 | $18.00 |
| | 1504206728 | 04/06/2009 | $18.00 |
| | 1504206730 | 04/06/2009 | $18.00 |
| | 1504206732 | 04/06/2009 | $18.00 |
| | 1504206734 | 04/06/2009 | $18.00 |
| | 1534203227 | 04/06/2009 | $18.00 |
| | 1614203738 | 04/06/2009 | $18.00 |
| | 1614203740 | 04/06/2009 | $18.00 |
| | 2294202498 | 04/06/2009 | $18.00 |
| | 7074206357 | 04/06/2009 | $18.00 |
| | 7074206359 | 04/06/2009 | $18.00 |
| | 1084207729 | 04/07/2009 | $18.00 |
| | 1084207731 | 04/07/2009 | $18.00 |
| | 1154204214 | 04/07/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1334207724 | 04/07/2009 | $18.00 |
| | 1334207726 | 04/07/2009 | $18.00 |
| | 1334207728 | 04/07/2009 | $18.00 |
| | 1504206737 | 04/07/2009 | $18.00 |
| | 1534203231 | 04/07/2009 | $18.00 |
| | 1614203743 | 04/07/2009 | $18.00 |
| | 1614203745 | 04/07/2009 | $18.00 |
| | 1614203747 | 04/07/2009 | $18.00 |
| | 1614203749 | 04/07/2009 | $18.00 |
| | 2294202500 | 04/07/2009 | $18.00 |
| | 2294202502 | 04/07/2009 | $18.00 |
| | 7074206361 | 04/07/2009 | $18.00 |
| | 1084207734 | 04/08/2009 | $18.00 |
| | 1154204217 | 04/08/2009 | $18.00 |
| | 1334207730 | 04/08/2009 | $18.00 |
| | 1334207732 | 04/08/2009 | $18.00 |
| | 1334207734 | 04/08/2009 | $18.00 |
| | 1504206739 | 04/08/2009 | $18.00 |
| | 1504206743 | 04/08/2009 | $18.00 |
| | 1614203751 | 04/08/2009 | $18.00 |
| | 1614203753 | 04/08/2009 | $18.00 |
| | 1614203755 | 04/08/2009 | $18.00 |
| | 1614203757 | 04/08/2009 | $18.00 |
| | 7074206363 | 04/08/2009 | $18.00 |
| | 7074206365 | 04/08/2009 | $18.00 |
| | 7074206369 | 04/08/2009 | $18.00 |
| | 1154204219 | 04/09/2009 | $18.00 |
| | 1154204221 | 04/09/2009 | $18.00 |
| | 1334207736 | 04/09/2009 | $18.00 |
| | 1334207738 | 04/09/2009 | $18.00 |
| | 1504206745 | 04/09/2009 | $18.00 |
| | 1084207737 | 04/10/2009 | $18.00 |
| | 1084207742 | 04/10/2009 | $18.00 |
| | 1084207744 | 04/10/2009 | $18.00 |
| | 1154204223 | 04/10/2009 | $18.00 |
| | 1334207741 | 04/10/2009 | $18.00 |
| | 1504206750 | 04/10/2009 | $18.00 |
| | 1504206752 | 04/10/2009 | $18.00 |
| | 1534203235 | 04/10/2009 | $18.00 |
| | 1534203237 | 04/10/2009 | $18.00 |
| | 1614203761 | 04/10/2009 | $18.00 |
| | 1614203763 | 04/10/2009 | $18.00 |
| | 7074206372 | 04/10/2009 | $18.00 |
| | 7074206374 | 04/10/2009 | $18.00 |
| | 7074206376 | 04/10/2009 | $18.00 |
| | 1084207747 | 04/11/2009 | $18.00 |
| | 1154204226 | 04/11/2009 | $18.00 |
| | 1334207744 | 04/11/2009 | $18.00 |
| | 1334207746 | 04/11/2009 | $18.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1334207748 | 04/11/2009 | $18.00 |
| | 1614203765 | 04/11/2009 | $18.00 |
| | 2294202506 | 04/11/2009 | $18.00 |
| | 7074206378 | 04/11/2009 | $18.00 |
| | 7074206380 | 04/11/2009 | $18.00 |
| | 7074206382 | 04/11/2009 | $18.00 |
| | 7074206384 | 04/11/2009 | $18.00 |
| | 7074206386 | 04/11/2009 | $18.00 |
| | 1154204229 | 04/13/2009 | $18.00 |
| | 1334207750 | 04/13/2009 | $18.00 |
| | 1334207752 | 04/13/2009 | $18.00 |
| | 1334207754 | 04/13/2009 | $18.00 |
| | 1334207756 | 04/13/2009 | $18.00 |
| | 1504206754 | 04/13/2009 | $18.00 |
| | 1614203767 | 04/13/2009 | $18.00 |
| | 1614203769 | 04/13/2009 | $18.00 |
| | 2294202510 | 04/13/2009 | $18.00 |
| | 7074206388 | 04/13/2009 | $18.00 |
| | 7074206390 | 04/13/2009 | $18.00 |
| | 7074206392 | 04/13/2009 | $18.00 |
| | 1084207749 | 04/14/2009 | $18.00 |
| | 1084207751 | 04/14/2009 | $18.00 |
| | 1334207758 | 04/14/2009 | $18.00 |
| | 1504205261 | 04/14/2009 | $8.00 |
| | 1504206756 | 04/14/2009 | $18.00 |
| | 1504206758 | 04/14/2009 | $18.00 |
| | 1534203243 | 04/14/2009 | $18.00 |
| | 1614203771 | 04/14/2009 | $18.00 |
| | 1614203774 | 04/14/2009 | $18.00 |
| | 1614203776 | 04/14/2009 | $18.00 |
| | 7074206394 | 04/14/2009 | $18.00 |
| | 1084207754 | 04/15/2009 | $18.00 |
| | 1154204233 | 04/15/2009 | $18.00 |
| | 1504206760 | 04/15/2009 | $18.00 |
| | 1504206762 | 04/15/2009 | $18.00 |
| | 7074206396 | 04/15/2009 | $18.00 |
| | 7074206398 | 04/15/2009 | $18.00 |
| | 1334207763 | 04/16/2009 | $18.00 |
| | 1334207765 | 04/16/2009 | $18.00 |
| | 1334207767 | 04/16/2009 | $18.00 |
| | 1334207769 | 04/16/2009 | $18.00 |
| | 1334207771 | 04/16/2009 | $18.00 |
| | 1504206764 | 04/16/2009 | $18.00 |
| | 1614203778 | 04/16/2009 | $18.00 |
| | 1614203780 | 04/16/2009 | $18.00 |
| | 7074206400 | 04/16/2009 | $18.00 |
| | 7074206402 | 04/16/2009 | $18.00 |
| | 1084207758 | 04/17/2009 | $18.00 |
| | 1334207773 | 04/17/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1504206766 | 04/17/2009 | $18.00 |
| | 1534203251 | 04/17/2009 | $18.00 |
| | 7074206405 | 04/17/2009 | $18.00 |
| | 7074206408 | 04/17/2009 | $18.00 |
| | 7074206410 | 04/17/2009 | $18.00 |
| | 7074206412 | 04/17/2009 | $18.00 |
| | 7074206414 | 04/17/2009 | $18.00 |
| | 1084207760 | 04/18/2009 | $18.00 |
| | 1084207762 | 04/18/2009 | $18.00 |
| | 1084207764 | 04/18/2009 | $18.00 |
| | 1334207775 | 04/18/2009 | $18.00 |
| | 1334207777 | 04/18/2009 | $18.00 |
| | 1504206769 | 04/18/2009 | $18.00 |
| | 1534203253 | 04/18/2009 | $18.00 |
| | 1614203782 | 04/18/2009 | $18.00 |
| | | | **$10,967.32** |
| DELL COMPUTERS | | 04/20/2009 | $195,239.06 |
| | | | **$195,239.06** |
| DELL FINANCIAL SERVICES | 22881 | 01/30/2009 | $43,168.54 |
| | 22965 | 02/06/2009 | $19,694.00 |
| | 22990 | 02/06/2009 | $46,071.12 |
| | 23215 | 02/27/2009 | $22,790.40 |
| | 23262 | 02/27/2009 | $50,187.44 |
| | 23321 | 03/06/2009 | $16,315.83 |
| | 23898 | 04/03/2009 | $22,791.16 |
| | 24276 | 04/10/2009 | $48,979.02 |
| | | | **$269,997.51** |
| DELL MARKETING LP | | 04/20/2009 | $40,050.87 |
| | | | **$40,050.87** |
| DELL MARKETING, LP | 22840 | 01/23/2009 | $106,472.28 |
| | 22880 | 01/30/2009 | $1,964.45 |
| | 23096 | 02/20/2009 | $175.00 |
| | 23320 | 03/06/2009 | $47,710.33 |
| | 23498 | 03/27/2009 | $55,902.65 |
| | | | **$212,224.71** |
| DENISE T HARBIN | 1782503595 | 02/06/2009 | $3,500.00 |
| | 1782503733 | 04/06/2009 | $3,000.00 |
| | | | **$6,500.00** |
| DENNIS  GLASS | 7012502011 | 03/17/2009 | $600.00 |
| | 7012502012 | 03/17/2009 | $2,400.00 |
| | 7012502067 | 04/14/2009 | $3,000.00 |
| | | | **$6,000.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DEPARTMENT OF MOTOR VEHICLES | 1024206634 | 01/19/2009 | $18.00 |
| | 1024206636 | 01/19/2009 | $18.00 |
| | 1464206500 | 01/19/2009 | $18.00 |
| | 258420287 | 01/19/2009 | $18.00 |
| | 7194204040 | 01/19/2009 | $18.00 |
| | 1024206639 | 01/20/2009 | $18.00 |
| | 2284206787 | 01/20/2009 | $18.00 |
| | 2284206789 | 01/20/2009 | $18.00 |
| | 7194204043 | 01/20/2009 | $18.00 |
| | 7194204045 | 01/20/2009 | $18.00 |
| | 1024206641 | 01/21/2009 | $18.00 |
| | 1464206503 | 01/21/2009 | $18.00 |
| | 2284206791 | 01/21/2009 | $18.00 |
| | 258420291 | 01/21/2009 | $18.00 |
| | 258420293 | 01/21/2009 | $18.00 |
| | 7194204047 | 01/21/2009 | $18.00 |
| | 7194204049 | 01/21/2009 | $18.00 |
| | 1024206643 | 01/22/2009 | $18.00 |
| | 2284206793 | 01/22/2009 | $18.00 |
| | 7194204051 | 01/22/2009 | $18.00 |
| | 1024206646 | 01/23/2009 | $18.00 |
| | 1464206505 | 01/23/2009 | $18.00 |
| | 1464206507 | 01/23/2009 | $18.00 |
| | 1464206510 | 01/23/2009 | $18.00 |
| | 2284206796 | 01/23/2009 | $18.00 |
| | 2284206798 | 01/23/2009 | $18.00 |
| | 7194204053 | 01/23/2009 | $18.00 |
| | 7194204055 | 01/23/2009 | $18.00 |
| | 2374201785 | 01/24/2009 | $18.00 |
| | 7194204057 | 01/24/2009 | $18.00 |
| | 7194204059 | 01/24/2009 | $18.00 |
| | 7194204061 | 01/24/2009 | $18.00 |
| | 7194204064 | 01/24/2009 | $18.00 |
| | 1024206649 | 01/26/2009 | $18.00 |
| | 1317203470 | 01/26/2009 | $15.00 |
| | 2284206801 | 01/26/2009 | $18.00 |
| | 258420298 | 01/26/2009 | $18.00 |
| | 7194204066 | 01/26/2009 | $18.00 |
| | 7194204068 | 01/26/2009 | $18.00 |
| | 1024206651 | 01/27/2009 | $18.00 |
| | 258420300 | 01/27/2009 | $18.00 |
| | 7194204070 | 01/27/2009 | $18.00 |
| | 1464206512 | 01/28/2009 | $18.00 |
| | 2284206803 | 01/28/2009 | $18.00 |
| | 7194204072 | 01/28/2009 | $18.00 |
| | 2284206806 | 01/29/2009 | $18.00 |
| | 2284206808 | 01/29/2009 | $18.00 |
| | 7194204074 | 01/29/2009 | $18.00 |
| | 7194204076 | 01/30/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7194204078 | 01/30/2009 | $18.00 |
| | 7194204080 | 01/30/2009 | $18.00 |
| | 1024206654 | 01/31/2009 | $18.00 |
| | 1024205030 | 02/02/2009 | $10.00 |
| | 1024206656 | 02/02/2009 | $18.00 |
| | 1024206660 | 02/02/2009 | $18.00 |
| | 1464206514 | 02/02/2009 | $18.00 |
| | 2284206810 | 02/02/2009 | $18.00 |
| | 1024206663 | 02/03/2009 | $18.00 |
| | 2284206812 | 02/03/2009 | $18.00 |
| | 7194204082 | 02/03/2009 | $18.00 |
| | 7194204084 | 02/03/2009 | $18.00 |
| | 258420305 | 02/04/2009 | $18.00 |
| | 7194204086 | 02/04/2009 | $18.00 |
| | 1024206665 | 02/05/2009 | $18.00 |
| | 1024206669 | 02/05/2009 | $18.00 |
| | 1464206516 | 02/05/2009 | $18.00 |
| | 1464206518 | 02/05/2009 | $18.00 |
| | 2284206816 | 02/05/2009 | $18.00 |
| | 7194204089 | 02/05/2009 | $18.00 |
| | 1024206671 | 02/06/2009 | $18.00 |
| | 1024206673 | 02/06/2009 | $18.00 |
| | 7194204092 | 02/06/2009 | $18.00 |
| | 7194204094 | 02/06/2009 | $18.00 |
| | 1024206675 | 02/07/2009 | $18.00 |
| | 7194204096 | 02/07/2009 | $18.00 |
| | 1464206520 | 02/09/2009 | $18.00 |
| | 258420307 | 02/09/2009 | $18.00 |
| | 1024206678 | 02/10/2009 | $18.00 |
| | 1594205212 | 02/10/2009 | $28.00 |
| | 7194204100 | 02/10/2009 | $18.00 |
| | 7194204102 | 02/11/2009 | $18.00 |
| | 7194204104 | 02/11/2009 | $18.00 |
| | 1464206522 | 02/12/2009 | $18.00 |
| | 2284206822 | 02/12/2009 | $18.00 |
| | 258420309 | 02/12/2009 | $18.00 |
| | 7194204106 | 02/12/2009 | $18.00 |
| | 7194204108 | 02/12/2009 | $18.00 |
| | 1464206524 | 02/13/2009 | $18.00 |
| | 1464206526 | 02/13/2009 | $18.00 |
| | 2284206824 | 02/13/2009 | $18.00 |
| | 7194204110 | 02/13/2009 | $18.00 |
| | 7194204112 | 02/13/2009 | $18.00 |
| | 7194204114 | 02/13/2009 | $18.00 |
| | 7194204116 | 02/14/2009 | $18.00 |
| | 1024206682 | 02/16/2009 | $18.00 |
| | 258420311 | 02/16/2009 | $18.00 |
| | 7194204119 | 02/16/2009 | $18.00 |
| | 2284206826 | 02/17/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2284206828 | 02/17/2009 | $18.00 |
| | 2284206830 | 02/17/2009 | $18.00 |
| | 7194204121 | 02/17/2009 | $18.00 |
| | 1024206684 | 02/18/2009 | $18.00 |
| | 2284206833 | 02/18/2009 | $18.00 |
| | 2284206835 | 02/18/2009 | $18.00 |
| | 258420314 | 02/18/2009 | $18.00 |
| | 7194204124 | 02/18/2009 | $18.00 |
| | 7194204126 | 02/18/2009 | $18.00 |
| | 2284206837 | 02/19/2009 | $18.00 |
| | 258420316 | 02/19/2009 | $18.00 |
| | 258420318 | 02/19/2009 | $18.00 |
| | 7194204128 | 02/19/2009 | $18.00 |
| | 7194204130 | 02/19/2009 | $18.00 |
| | 1024206687 | 02/20/2009 | $18.00 |
| | 2284206839 | 02/20/2009 | $18.00 |
| | 7194204132 | 02/20/2009 | $18.00 |
| | 1024206691 | 02/21/2009 | $18.00 |
| | 258420320 | 02/21/2009 | $18.00 |
| | 7194204135 | 02/21/2009 | $18.00 |
| | 1024206693 | 02/23/2009 | $18.00 |
| | 2284206842 | 02/23/2009 | $18.00 |
| | 7194204137 | 02/23/2009 | $18.00 |
| | 7194204139 | 02/23/2009 | $18.00 |
| | 258420322 | 02/24/2009 | $18.00 |
| | 7194204141 | 02/24/2009 | $18.00 |
| | 1024206696 | 02/25/2009 | $18.00 |
| | 1024206699 | 02/25/2009 | $18.00 |
| | 1024206703 | 02/25/2009 | $18.00 |
| | 258420140 | 02/25/2009 | $18.00 |
| | 7194204143 | 02/26/2009 | $18.00 |
| | 1024206705 | 02/27/2009 | $18.00 |
| | 1024206707 | 02/27/2009 | $18.00 |
| | 1464206531 | 02/27/2009 | $18.00 |
| | 2284206845 | 02/27/2009 | $18.00 |
| | 7194204145 | 02/27/2009 | $18.00 |
| | 1024206710 | 02/28/2009 | $18.00 |
| | 2374201806 | 02/28/2009 | $18.00 |
| | 258420330 | 02/28/2009 | $18.00 |
| | 2284206847 | 03/02/2009 | $18.00 |
| | 2284206849 | 03/02/2009 | $18.00 |
| | 2374201809 | 03/02/2009 | $18.00 |
| | 258420332 | 03/02/2009 | $18.00 |
| | 258420334 | 03/02/2009 | $18.00 |
| | 7194204148 | 03/02/2009 | $18.00 |
| | 1024206713 | 03/03/2009 | $18.00 |
| | 2284206852 | 03/03/2009 | $18.00 |
| | 258420336 | 03/03/2009 | $18.00 |
| | 7194204152 | 03/03/2009 | $18.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1464206534 | 03/04/2009 | $18.00 |
| | 1464206536 | 03/04/2009 | $18.00 |
| | 1464206538 | 03/04/2009 | $18.00 |
| | 2284206854 | 03/04/2009 | $18.00 |
| | 2284206856 | 03/04/2009 | $18.00 |
| | 7194204155 | 03/04/2009 | $18.00 |
| | 7194204157 | 03/04/2009 | $18.00 |
| | 7194204159 | 03/04/2009 | $18.00 |
| | 1024206716 | 03/05/2009 | $18.00 |
| | 2374201814 | 03/05/2009 | $18.00 |
| | 2374201816 | 03/05/2009 | $18.00 |
| | 7194204161 | 03/05/2009 | $18.00 |
| | 7194204163 | 03/05/2009 | $18.00 |
| | 7194204166 | 03/05/2009 | $18.00 |
| | 1464206541 | 03/06/2009 | $18.00 |
| | 1464206543 | 03/06/2009 | $18.00 |
| | 7194204168 | 03/06/2009 | $18.00 |
| | 7194204170 | 03/06/2009 | $18.00 |
| | 2284206858 | 03/07/2009 | $18.00 |
| | 7194204172 | 03/07/2009 | $18.00 |
| | 1734205220 | 03/09/2009 | $18.00 |
| | 2284206860 | 03/09/2009 | $18.00 |
| | 258420345 | 03/09/2009 | $18.00 |
| | 7194204175 | 03/09/2009 | $18.00 |
| | 1024206720 | 03/10/2009 | $18.00 |
| | 1024206722 | 03/10/2009 | $18.00 |
| | 1024206724 | 03/10/2009 | $18.00 |
| | 1464206546 | 03/10/2009 | $18.00 |
| | 2284206863 | 03/10/2009 | $18.00 |
| | 7194204177 | 03/10/2009 | $18.00 |
| | 7194204179 | 03/10/2009 | $18.00 |
| | 7194204181 | 03/10/2009 | $18.00 |
| | 1024206726 | 03/11/2009 | $18.00 |
| | 1024206728 | 03/11/2009 | $18.00 |
| | 1024206730 | 03/11/2009 | $18.00 |
| | 1024206733 | 03/11/2009 | $18.00 |
| | 1024206736 | 03/11/2009 | $18.00 |
| | 1464206549 | 03/11/2009 | $18.00 |
| | 2284206866 | 03/11/2009 | $18.00 |
| | 2284206868 | 03/11/2009 | $18.00 |
| | 258420348 | 03/11/2009 | $18.00 |
| | 258420350 | 03/11/2009 | $18.00 |
| | 7194204183 | 03/11/2009 | $18.00 |
| | 1024206740 | 03/12/2009 | $18.00 |
| | 1024206744 | 03/12/2009 | $18.00 |
| | 1024206746 | 03/12/2009 | $18.00 |
| | 1464206551 | 03/12/2009 | $18.00 |
| | 2284206870 | 03/12/2009 | $18.00 |
| | 7194204186 | 03/12/2009 | $18.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7194204188 | 03/12/2009 | $18.00 |
| | 1024206748 | 03/13/2009 | $18.00 |
| | 1024206750 | 03/13/2009 | $18.00 |
| | 1024206752 | 03/13/2009 | $18.00 |
| | 1024206754 | 03/13/2009 | $18.00 |
| | 1464206553 | 03/13/2009 | $18.00 |
| | 2284206872 | 03/13/2009 | $18.00 |
| | 258420352 | 03/13/2009 | $18.00 |
| | 7194204191 | 03/13/2009 | $18.00 |
| | 7194204195 | 03/13/2009 | $18.00 |
| | 7194204198 | 03/13/2009 | $18.00 |
| | 7194204200 | 03/13/2009 | $18.00 |
| | 1024206758 | 03/14/2009 | $18.00 |
| | 1464206555 | 03/14/2009 | $18.00 |
| | 1024206760 | 03/16/2009 | $18.00 |
| | 1464206557 | 03/16/2009 | $18.00 |
| | 1464206559 | 03/16/2009 | $18.00 |
| | 2284206876 | 03/16/2009 | $18.00 |
| | 7194204203 | 03/16/2009 | $18.00 |
| | 7194204205 | 03/16/2009 | $18.00 |
| | 7194204207 | 03/16/2009 | $18.00 |
| | 7194204209 | 03/16/2009 | $18.00 |
| | 7194204211 | 03/16/2009 | $18.00 |
| | 7194204214 | 03/16/2009 | $18.00 |
| | 7194204216 | 03/16/2009 | $18.00 |
| | 2284206878 | 03/17/2009 | $18.00 |
| | 2284206881 | 03/17/2009 | $18.00 |
| | 252420133 | 03/17/2009 | $18.00 |
| | 1464206561 | 03/18/2009 | $18.00 |
| | 1464206566 | 03/18/2009 | $18.00 |
| | 258420360 | 03/18/2009 | $18.00 |
| | 7194204221 | 03/18/2009 | $18.00 |
| | 1024206762 | 03/19/2009 | $18.00 |
| | 1024206764 | 03/19/2009 | $18.00 |
| | 1464206570 | 03/19/2009 | $18.00 |
| | 2284206883 | 03/19/2009 | $18.00 |
| | 7194204224 | 03/19/2009 | $18.00 |
| | 1024206766 | 03/20/2009 | $18.00 |
| | 1464206573 | 03/20/2009 | $18.00 |
| | 2284206887 | 03/20/2009 | $18.00 |
| | 258420369 | 03/20/2009 | $18.00 |
| | 7194204227 | 03/20/2009 | $18.00 |
| | 7194204229 | 03/20/2009 | $18.00 |
| | 7194204232 | 03/20/2009 | $18.00 |
| | 1024206769 | 03/21/2009 | $18.00 |
| | 1024206772 | 03/21/2009 | $18.00 |
| | 1024206774 | 03/21/2009 | $18.00 |
| | 7194204234 | 03/21/2009 | $18.00 |
| | 7194204236 | 03/21/2009 | $18.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| | 7194204238 | 03/21/2009 | $18.00 |
| | 1024206778 | 03/23/2009 | $18.00 |
| | 1464206575 | 03/23/2009 | $18.00 |
| | 1464206577 | 03/23/2009 | $18.00 |
| | 2284206889 | 03/23/2009 | $18.00 |
| | 7194204240 | 03/23/2009 | $18.00 |
| | 1024206781 | 03/24/2009 | $18.00 |
| | 1464206579 | 03/24/2009 | $18.00 |
| | 7194204242 | 03/24/2009 | $18.00 |
| | 7194204244 | 03/24/2009 | $18.00 |
| | 7194204247 | 03/24/2009 | $18.00 |
| | 7194204249 | 03/24/2009 | $18.00 |
| | 7194204251 | 03/24/2009 | $18.00 |
| | 1024206783 | 03/25/2009 | $18.00 |
| | 1024206785 | 03/25/2009 | $18.00 |
| | 1464206581 | 03/25/2009 | $18.00 |
| | 2284206891 | 03/25/2009 | $18.00 |
| | 7194204253 | 03/25/2009 | $18.00 |
| | 7194204255 | 03/25/2009 | $18.00 |
| | 7194204257 | 03/25/2009 | $18.00 |
| | 7194204259 | 03/25/2009 | $18.00 |
| | 1024206788 | 03/26/2009 | $18.00 |
| | 1024206790 | 03/26/2009 | $18.00 |
| | 2284206893 | 03/26/2009 | $18.00 |
| | 258420378 | 03/26/2009 | $18.00 |
| | 7194204261 | 03/26/2009 | $18.00 |
| | 7194204263 | 03/26/2009 | $18.00 |
| | 7194204265 | 03/26/2009 | $18.00 |
| | 1024206792 | 03/27/2009 | $18.00 |
| | 1024206794 | 03/27/2009 | $18.00 |
| | 2284206896 | 03/27/2009 | $18.00 |
| | 2284206899 | 03/27/2009 | $18.00 |
| | 258420380 | 03/27/2009 | $18.00 |
| | 7194204267 | 03/27/2009 | $18.00 |
| | 7194204269 | 03/27/2009 | $18.00 |
| | 7194204271 | 03/27/2009 | $18.00 |
| | 7194204273 | 03/27/2009 | $18.00 |
| | 1024206799 | 03/30/2009 | $18.00 |
| | 1024206801 | 03/30/2009 | $18.00 |
| | 1464206585 | 03/30/2009 | $18.00 |
| | 2284206901 | 03/30/2009 | $18.00 |
| | 2284206903 | 03/30/2009 | $18.00 |
| | 2284206905 | 03/30/2009 | $18.00 |
| | 2374201833 | 03/30/2009 | $18.00 |
| | 258420387 | 03/30/2009 | $18.00 |
| | 7194204276 | 03/30/2009 | $18.00 |
| | 7194204278 | 03/30/2009 | $18.00 |
| | 7194204280 | 03/30/2009 | $18.00 |
| | 7194204282 | 03/30/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1024206803 | 03/31/2009 | $18.00 |
| | 1464206587 | 03/31/2009 | $18.00 |
| | 1464206589 | 03/31/2009 | $18.00 |
| | 2284206907 | 03/31/2009 | $18.00 |
| | 2284206911 | 03/31/2009 | $18.00 |
| | 2284206913 | 03/31/2009 | $18.00 |
| | 258420389 | 03/31/2009 | $18.00 |
| | 7194204285 | 03/31/2009 | $18.00 |
| | 1464206591 | 04/01/2009 | $18.00 |
| | 7194204287 | 04/01/2009 | $18.00 |
| | 7194204289 | 04/01/2009 | $18.00 |
| | 1024206806 | 04/02/2009 | $18.00 |
| | 1024206808 | 04/02/2009 | $18.00 |
| | 1464206593 | 04/02/2009 | $18.00 |
| | 2284206917 | 04/02/2009 | $18.00 |
| | 2284206920 | 04/02/2009 | $18.00 |
| | 258420395 | 04/02/2009 | $18.00 |
| | 7194204292 | 04/02/2009 | $18.00 |
| | 7194204295 | 04/02/2009 | $18.00 |
| | 1024206811 | 04/03/2009 | $18.00 |
| | 1024206813 | 04/03/2009 | $18.00 |
| | 1024206815 | 04/03/2009 | $18.00 |
| | 1464206598 | 04/03/2009 | $18.00 |
| | 2374201837 | 04/03/2009 | $18.00 |
| | 258420398 | 04/03/2009 | $18.00 |
| | 7194204298 | 04/03/2009 | $18.00 |
| | 7194204300 | 04/03/2009 | $18.00 |
| | 7194204302 | 04/03/2009 | $18.00 |
| | 1024206819 | 04/04/2009 | $18.00 |
| | 1464206601 | 04/04/2009 | $18.00 |
| | 258420400 | 04/04/2009 | $18.00 |
| | 7194204305 | 04/04/2009 | $18.00 |
| | 7194204307 | 04/04/2009 | $18.00 |
| | 1024206821 | 04/06/2009 | $18.00 |
| | 1024206823 | 04/06/2009 | $18.00 |
| | 1464206603 | 04/06/2009 | $18.00 |
| | 1464206605 | 04/06/2009 | $18.00 |
| | 1464206608 | 04/06/2009 | $18.00 |
| | 2284206923 | 04/06/2009 | $18.00 |
| | 2284206925 | 04/06/2009 | $18.00 |
| | 2284206927 | 04/06/2009 | $18.00 |
| | 2284206929 | 04/06/2009 | $18.00 |
| | 258420406 | 04/06/2009 | $18.00 |
| | 258420409 | 04/06/2009 | $18.00 |
| | 258420411 | 04/06/2009 | $18.00 |
| | 258420413 | 04/06/2009 | $18.00 |
| | 7194204309 | 04/06/2009 | $18.00 |
| | 7194204311 | 04/06/2009 | $18.00 |
| | 1024206825 | 04/07/2009 | $18.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1024206827 | 04/07/2009 | $18.00 |
| | 1464206610 | 04/07/2009 | $18.00 |
| | 258420417 | 04/07/2009 | $18.00 |
| | 7194204313 | 04/07/2009 | $18.00 |
| | 7194204315 | 04/07/2009 | $18.00 |
| | 1024206829 | 04/08/2009 | $18.00 |
| | 1024206831 | 04/08/2009 | $18.00 |
| | 1464206612 | 04/08/2009 | $18.00 |
| | 2284206932 | 04/08/2009 | $18.00 |
| | 2284206935 | 04/08/2009 | $18.00 |
| | 2284206937 | 04/08/2009 | $18.00 |
| | 2284206939 | 04/08/2009 | $18.00 |
| | 2284206944 | 04/08/2009 | $18.00 |
| | 7194204319 | 04/08/2009 | $18.00 |
| | 1024206833 | 04/09/2009 | $18.00 |
| | 1024206836 | 04/09/2009 | $18.00 |
| | 1464206615 | 04/09/2009 | $18.00 |
| | 1464206617 | 04/09/2009 | $18.00 |
| | 2374201842 | 04/09/2009 | $18.00 |
| | 7194204321 | 04/09/2009 | $18.00 |
| | 7194204323 | 04/09/2009 | $18.00 |
| | 1024206838 | 04/10/2009 | $18.00 |
| | 1024206842 | 04/10/2009 | $18.00 |
| | 1024206846 | 04/10/2009 | $18.00 |
| | 1024206849 | 04/10/2009 | $18.00 |
| | 2284206946 | 04/10/2009 | $18.00 |
| | 2284206948 | 04/10/2009 | $18.00 |
| | 258420424 | 04/10/2009 | $18.00 |
| | 1024206851 | 04/11/2009 | $18.00 |
| | 2284206951 | 04/11/2009 | $18.00 |
| | 2284206953 | 04/11/2009 | $18.00 |
| | 2284206955 | 04/11/2009 | $18.00 |
| | 7194204325 | 04/11/2009 | $18.00 |
| | 7194204327 | 04/11/2009 | $18.00 |
| | 7194204329 | 04/11/2009 | $18.00 |
| | 7194204331 | 04/11/2009 | $18.00 |
| | 1024206854 | 04/13/2009 | $18.00 |
| | 1024206856 | 04/13/2009 | $18.00 |
| | 1024206858 | 04/13/2009 | $18.00 |
| | 1464206620 | 04/13/2009 | $18.00 |
| | 1464206622 | 04/13/2009 | $18.00 |
| | 2284206958 | 04/13/2009 | $18.00 |
| | 2284206960 | 04/13/2009 | $18.00 |
| | 7194204333 | 04/13/2009 | $18.00 |
| | 7194204335 | 04/13/2009 | $18.00 |
| | 1464206624 | 04/14/2009 | $18.00 |
| | 1464206626 | 04/14/2009 | $18.00 |
| | 2284206962 | 04/14/2009 | $18.00 |
| | 2284206964 | 04/14/2009 | $18.00 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7194204337 | 04/14/2009 | $18.00 |
| | 1024206862 | 04/15/2009 | $18.00 |
| | 2284206966 | 04/15/2009 | $18.00 |
| | 1024206864 | 04/16/2009 | $18.00 |
| | 1464206628 | 04/16/2009 | $18.00 |
| | 2284206970 | 04/16/2009 | $18.00 |
| | 258420434 | 04/16/2009 | $18.00 |
| | 7194204342 | 04/16/2009 | $18.00 |
| | 7194204344 | 04/16/2009 | $18.00 |
| | 7194204348 | 04/16/2009 | $18.00 |
| | 7194204350 | 04/16/2009 | $18.00 |
| | 1024206867 | 04/17/2009 | $18.00 |
| | 2284206972 | 04/17/2009 | $18.00 |
| | 258420436 | 04/17/2009 | $18.00 |
| | 258420438 | 04/17/2009 | $18.00 |
| | 258420440 | 04/17/2009 | $18.00 |
| | 7194204352 | 04/17/2009 | $18.00 |
| | 258420444 | 04/18/2009 | $18.00 |
| | 258420446 | 04/18/2009 | $18.00 |
| | 7194204354 | 04/18/2009 | $18.00 |
| | 7194204356 | 04/18/2009 | $18.00 |
| | 7194204359 | 04/18/2009 | $18.00 |
| | | | **$7,451.00** |
| DESAI, DEEPAL | 1178605449 | 02/02/2009 | $4,000.00 |
| | 1178605475 | 03/02/2009 | $4,000.00 |
| | | | **$8,000.00** |
| DEVELOPERS DIVERSIFIED REALTY | 1166601340 | 02/02/2009 | $5,662.57 |
| | 1166601367 | 03/02/2009 | $5,662.57 |
| | 23599 | 04/01/2009 | $5,662.57 |
| | | | **$16,987.71** |
| DEX | 22884 | 01/30/2009 | $266.50 |
| | 23019 | 02/17/2009 | $5,999.49 |
| | 23099 | 02/20/2009 | $270.50 |
| | 23263 | 02/27/2009 | $89.53 |
| | 23356 | 03/06/2009 | $881.67 |
| | 23446 | 03/20/2009 | $1,215.22 |
| | 23819 | 04/03/2009 | $17.58 |
| | 23902 | 04/03/2009 | $88.25 |
| | | | **$8,828.74** |
| DEXTER  CHERRY | 1064205878 | 03/09/2009 | $5,000.00 |
| | 1064205903 | 03/16/2009 | $5,000.00 |
| | | | **$10,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|-----------|-------------|
| DIAMOND DEVELOPMENT PARTNERSHI | 1457201580 | 02/02/2009 | $4,266.67 |
| | 1457201622 | 03/02/2009 | $4,266.67 |
| | 23706 | 04/03/2009 | $4,266.67 |
| | | | **$12,800.01** |
| DIAMOND DEVELOPMENT, LLC. | 702250113 | 02/02/2009 | $3,060.00 |
| | 702250125 | 02/10/2009 | $190.00 |
| | 702250137 | 03/02/2009 | $3,250.00 |
| | REMIT000000000000391 | 04/01/2009 | $3,250.00 |
| | | | **$9,750.00** |
| DIAMOND STUDIOS | 24277 | 04/10/2009 | $6,687.50 |
| | | | **$6,687.50** |
| DIXIE RENTS, INC. | 1598601676 | 02/02/2009 | $3,000.00 |
| | 1598601719 | 03/02/2009 | $3,000.00 |
| | 23600 | 04/01/2009 | $3,000.00 |
| | | | **$9,000.00** |
| DIXON HUGHES | 23322 | 03/06/2009 | $9,963.00 |
| | 23381 | 03/13/2009 | $65,000.00 |
| | 23444 | 03/20/2009 | $120,375.29 |
| | | 03/25/2009 | $18,737.00 |
| | | | **$214,075.29** |
| DIXON HUGHES PLLC | | 04/20/2009 | $42,437.17 |
| | | | **$42,437.17** |
| DLA PIPER LLP | | 03/25/2009 | $1,017,484.81 |
| | | 04/20/2009 | $100,000.00 |
| | | | **$1,117,484.81** |
| DON & ALMA SMITH | 6568605284 | 02/04/2009 | $3,000.00 |
| | 23666 | 04/01/2009 | $3,000.00 |
| | | | **$6,000.00** |
| DONALD L CHASTAIN REVOCABLE TR | 1788601601 | 02/02/2009 | $2,100.00 |
| | 23008 | 02/17/2009 | $2,771.34 |
| | 1788601624 | 03/03/2009 | $2,100.00 |
| | REMIT000000000000386 | 04/01/2009 | $2,142.00 |
| | | | **$9,113.34** |
| DOROTHY SOLBERG MARITAL TRUST | REMIT000000000000393 | 04/01/2009 | $7,184.24 |
| | | | **$7,184.24** |
| DOUGLAS REESE | 22909 | 01/30/2009 | $800.00 |
| | 22981 | 02/06/2009 | $13,000.00 |
| | | | **$13,800.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DOYLE E CHASTAIN | 22834 | 01/23/2009 | $3,637.00 |
| | 1548601965 | 02/02/2009 | $3,550.00 |
| | 176860403 | 02/02/2009 | $8,100.00 |
| | 23085 | 02/20/2009 | $7,603.00 |
| | 1548602017 | 03/02/2009 | $3,550.00 |
| | 176860435 | 03/02/2009 | $8,100.00 |
| | 1548602044 | 03/12/2009 | $1,257.00 |
| | 23375 | 03/13/2009 | $2,198.00 |
| | REMIT000000000000384 | 04/01/2009 | $3,621.00 |
| | REMIT000000000000385 | 04/01/2009 | $8,262.00 |
| | | | **$49,878.00** |
| DR ADRIENNE L CHILES | 7074205333 | 02/02/2009 | $1,850.00 |
| | 7074205334 | 02/02/2009 | $1,050.00 |
| | 7074205375 | 03/02/2009 | $1,050.00 |
| | 7074205376 | 03/02/2009 | $1,850.00 |
| | 23782 | 04/03/2009 | $2,900.00 |
| | | | **$8,700.00** |
| DR. BROOKS MONOGHAN | 1036701591 | 01/20/2009 | $4,500.00 |
| | 1036701634 | 02/21/2009 | $4,500.00 |
| | 1036701672 | 03/18/2009 | $4,500.00 |
| | REMIT000000000000551 | 04/03/2009 | $4,500.00 |
| | | | **$18,000.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| DUKE ENERGY | 1487205188 | 01/19/2009 | $355.88 |
| | 153720380 | 01/20/2009 | $406.59 |
| | 706720163 | 01/20/2009 | $358.53 |
| | 4477205243 | 01/22/2009 | $227.57 |
| | 1317204924 | 01/28/2009 | $284.93 |
| | 150720511 | 02/02/2009 | $505.69 |
| | 16072048 | 02/02/2009 | $388.28 |
| | 1117205198 | 02/03/2009 | $439.52 |
| | 2297205776 | 02/03/2009 | $439.36 |
| | 2477205481 | 02/03/2009 | $179.71 |
| | 2477205482 | 02/03/2009 | $33.39 |
| | 1487205227 | 02/05/2009 | $80.28 |
| | 1557201403 | 02/05/2009 | $701.55 |
| | 1387202014 | 02/06/2009 | $456.39 |
| | 1407202336 | 02/06/2009 | $341.32 |
| | 1297205172 | 02/07/2009 | $309.63 |
| | 1297205174 | 02/07/2009 | $439.35 |
| | 1477205427 | 02/07/2009 | $334.89 |
| | 2297205797 | 02/09/2009 | $405.79 |
| | 3477206018 | 02/11/2009 | $384.83 |
| | 1487205237 | 02/12/2009 | $322.85 |
| | 153720407 | 02/13/2009 | $405.70 |
| | 706720184 | 02/17/2009 | $300.03 |
| | 4477205276 | 02/25/2009 | $689.84 |
| | 1317204954 | 03/02/2009 | $243.30 |
| | 1407202355 | 03/02/2009 | $297.59 |
| | 150720550 | 03/02/2009 | $461.59 |
| | 16072059 | 03/02/2009 | $342.55 |
| | 2477205518 | 03/02/2009 | $198.51 |
| | 2477205519 | 03/02/2009 | $29.03 |
| | 4477205281 | 03/02/2009 | $608.07 |
| | 1387202046 | 03/03/2009 | $404.46 |
| | 1117205237 | 03/04/2009 | $508.56 |
| | 1297205201 | 03/04/2009 | $252.94 |
| | 1487205253 | 03/04/2009 | $73.07 |
| | 1557201416 | 03/06/2009 | $634.15 |
| | 2297205839 | 03/06/2009 | $372.00 |
| | 1477205448 | 03/09/2009 | $330.07 |
| | 3477206061 | 03/09/2009 | $346.79 |
| | 1487205261 | 03/12/2009 | $335.55 |
| | 153720434 | 03/12/2009 | $433.01 |
| | 1547201386 | 03/16/2009 | $52.41 |
| | 1547201387 | 03/16/2009 | $465.48 |
| | 706720203 | 03/16/2009 | $293.96 |
| | 2477205533 | 03/18/2009 | $157.26 |
| | 24282 | 04/10/2009 | $1,131.88 |
| | | | **$16,764.13** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| E.L. SWEATT | 1402505642 | 02/02/2009 | $2,200.00 |
|  | 1402505679 | 03/02/2009 | $2,200.00 |
|  | 23601 | 04/01/2009 | $2,200.00 |
|  |  |  | **$6,600.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EAGLE EYE RECOVERY INC | 1344205414 | 01/19/2009 | $100.00 |
| | 1344205415 | 01/19/2009 | $250.00 |
| | 1874205038 | 01/19/2009 | $100.00 |
| | 7344205133 | 01/19/2009 | $100.00 |
| | 1124205397 | 01/21/2009 | $225.00 |
| | 1764205512 | 01/21/2009 | $50.00 |
| | 2134201594 | 01/21/2009 | $25.00 |
| | 3204205555 | 01/28/2009 | $50.00 |
| | 8874205266 | 01/29/2009 | $250.00 |
| | 1344205426 | 01/30/2009 | $250.00 |
| | 1344205427 | 01/30/2009 | $250.00 |
| | 7344205141 | 01/30/2009 | $50.00 |
| | 7344205142 | 01/30/2009 | $50.00 |
| | 1204205302 | 02/02/2009 | $50.00 |
| | 1204205303 | 02/02/2009 | $50.00 |
| | 1764205530 | 02/02/2009 | $50.00 |
| | 1044205347 | 02/03/2009 | $50.00 |
| | 1124205414 | 02/03/2009 | $275.00 |
| | 1522506363 | 02/03/2009 | $275.00 |
| | 3674204988 | 02/03/2009 | $50.00 |
| | 1044205349 | 02/04/2009 | $50.00 |
| | 2134201602 | 02/04/2009 | $100.00 |
| | 2134201603 | 02/04/2009 | $50.00 |
| | 2134201604 | 02/04/2009 | $100.00 |
| | 1344205439 | 02/06/2009 | $100.00 |
| | 1344205440 | 02/06/2009 | $100.00 |
| | 1344205441 | 02/06/2009 | $250.00 |
| | 1764205537 | 02/06/2009 | $65.00 |
| | 1874205051 | 02/06/2009 | $50.00 |
| | 1874205052 | 02/06/2009 | $250.00 |
| | 3204205579 | 02/10/2009 | $25.00 |
| | 1124205427 | 02/11/2009 | $50.00 |
| | 1764205547 | 02/12/2009 | $65.00 |
| | 1764205548 | 02/12/2009 | $50.00 |
| | 1344205449 | 02/13/2009 | $250.00 |
| | 1344205450 | 02/13/2009 | $50.00 |
| | 1344205451 | 02/13/2009 | $50.00 |
| | 7184201971 | 02/13/2009 | $484.00 |
| | 1874205063 | 02/17/2009 | $125.00 |
| | 1874205064 | 02/17/2009 | $125.00 |
| | 1874205065 | 02/17/2009 | $100.00 |
| | 1874205066 | 02/17/2009 | $100.00 |
| | 1204205334 | 02/23/2009 | $50.00 |
| | 3674204995 | 02/24/2009 | $250.00 |
| | 3674204996 | 02/24/2009 | $125.00 |
| | 2134201624 | 02/27/2009 | $250.00 |
| | 1124205443 | 03/02/2009 | $300.00 |
| | 3204205595 | 03/03/2009 | $250.00 |
| | 1984201620 | 03/04/2009 | $50.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1204205352 | 03/05/2009 | $250.00 |
| | 1204205358 | 03/10/2009 | $25.00 |
| | 1124205455 | 03/12/2009 | $50.00 |
| | 1124205456 | 03/12/2009 | $300.00 |
| | 1344205474 | 03/12/2009 | $250.00 |
| | 1344205475 | 03/12/2009 | $20.00 |
| | 1344205476 | 03/12/2009 | $150.00 |
| | 1574205054 | 03/12/2009 | $50.00 |
| | 1764205588 | 03/12/2009 | $50.00 |
| | 1764205589 | 03/12/2009 | $250.00 |
| | 1874205096 | 03/12/2009 | $125.00 |
| | 1874205097 | 03/12/2009 | $100.00 |
| | 3204205613 | 03/12/2009 | $250.00 |
| | 7224201763 | 03/12/2009 | $250.00 |
| | 7244202057 | 03/12/2009 | $50.00 |
| | 7244202058 | 03/12/2009 | $50.00 |
| | 7344205177 | 03/12/2009 | $50.00 |
| | 7344205178 | 03/12/2009 | $100.00 |
| | 3674205016 | 03/17/2009 | $325.00 |
| | 3204205623 | 03/18/2009 | $50.00 |
| | 1124205463 | 03/19/2009 | $275.00 |
| | 1124205464 | 03/19/2009 | $125.00 |
| | 1124205465 | 03/19/2009 | $300.00 |
| | 1344205486 | 03/20/2009 | $50.00 |
| | 1344205487 | 03/20/2009 | $100.00 |
| | 23901 | 04/03/2009 | $600.00 |
| | 7224201787 | 04/09/2009 | $250.00 |
| | 24283 | 04/10/2009 | $150.00 |
| | 1204205375 | 04/15/2009 | $275.00 |
| | 1204205375 | 04/15/2009 | ($275.00) |
| | 1344205499 | 04/15/2009 | $100.00 |
| | 1374205406 | 04/16/2009 | $250.00 |
| | 1374205406 | 04/16/2009 | ($250.00) |
| | 1374205407 | 04/16/2009 | $250.00 |
| | 1374205407 | 04/16/2009 | ($250.00) |
| | 1914204964 | 04/16/2009 | ($250.00) |
| | 1914204964 | 04/16/2009 | $250.00 |
| | 2084201540 | 04/16/2009 | $250.00 |
| | 2084201540 | 04/16/2009 | ($250.00) |
| | 2084201541 | 04/16/2009 | $125.00 |
| | 2084201541 | 04/16/2009 | ($125.00) |
| | 8262505445 | 04/16/2009 | $250.00 |
| | 8262505445 | 04/16/2009 | ($250.00) |
| | 1344205500 | 04/17/2009 | $250.00 |
| | 1344205500 | 04/17/2009 | ($250.00) |
| | 1764205628 | 04/17/2009 | $250.00 |
| | 1764205628 | 04/17/2009 | ($250.00) |
| | 1764205629 | 04/17/2009 | $250.00 |
| | 1764205629 | 04/17/2009 | ($250.00) |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1874205120 | 04/17/2009 | ($100.00) |
| | 1874205120 | 04/17/2009 | $100.00 |
| | 1874205121 | 04/17/2009 | $100.00 |
| | 1874205121 | 04/17/2009 | ($100.00) |
| | 1874205122 | 04/17/2009 | $250.00 |
| | 1874205122 | 04/17/2009 | ($250.00) |
| | 7344205196 | 04/17/2009 | $100.00 |
| | 7344205196 | 04/17/2009 | ($100.00) |
| | 7344205197 | 04/17/2009 | $100.00 |
| | 7344205197 | 04/17/2009 | ($100.00) |
| | | | **$11,109.00** |
| EAST RIDGE FAST LUBE, LLC | 2248605466 | 02/02/2009 | $2,425.50 |
| | 2248605505 | 03/02/2009 | $2,425.50 |
| | REMIT000000000000395 | 04/01/2009 | $2,425.50 |
| | | | **$7,276.50** |
| EASTERN PRIDE, INC. | 1267205834 | 02/02/2009 | $5,650.00 |
| | 1267205851 | 02/09/2009 | $113.00 |
| | 1267205892 | 03/02/2009 | $5,763.00 |
| | REMIT000000000000396 | 04/01/2009 | $5,763.00 |
| | | | **$17,289.00** |
| EDDIE  LEATHERWOOD | 7002502064 | 01/27/2009 | $1,500.00 |
| | 7002502069 | 02/12/2009 | $4,000.00 |
| | | | **$5,500.00** |
| EDWARD M. WHITFIELD | 22949 | 02/03/2009 | $3,750.00 |
| | 23300 | 02/27/2009 | $3,750.00 |
| | 23776 | 04/03/2009 | $3,750.00 |
| | | | **$11,250.00** |
| EDWARDS REFRIGERATION INC | 22883 | 01/30/2009 | $6,800.00 |
| | | | **$6,800.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ELECTRIC POWER BOARD | 7442505453 | 01/29/2009 | $602.74 |
| | 1778605774 | 02/02/2009 | $271.19 |
| | 2248605467 | 02/02/2009 | $178.90 |
| | 4248605168 | 02/02/2009 | $338.35 |
| | 7774205638 | 02/03/2009 | $195.94 |
| | 7774205639 | 02/03/2009 | $114.56 |
| | 1028605175 | 02/05/2009 | $307.66 |
| | 1442505481 | 02/10/2009 | $567.59 |
| | 7442505477 | 02/18/2009 | $884.31 |
| | 7038601541 | 02/19/2009 | $517.36 |
| | 2248605507 | 03/02/2009 | $171.57 |
| | 4248605205 | 03/02/2009 | $518.77 |
| | 7774205679 | 03/02/2009 | $122.87 |
| | 7774205680 | 03/02/2009 | $197.35 |
| | 1778605820 | 03/04/2009 | $256.78 |
| | 1028605209 | 03/09/2009 | $298.93 |
| | 1442505528 | 03/16/2009 | $836.26 |
| | 7442505512 | 03/16/2009 | $521.72 |
| | 7038601575 | 03/20/2009 | $526.09 |
| | | | **$7,428.94** |
| ELLIOTT FAMILY PROPERTIES, LLC | 7264205030 | 02/06/2009 | $2,000.00 |
| | 7264205052 | 03/02/2009 | $2,000.00 |
| | REMIT000000000000526 | 04/03/2009 | $2,000.00 |
| | | | **$6,000.00** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EMBARQ | 1578602171 | 01/22/2009 | $573.65 |
| | 1198605633 | 01/26/2009 | $478.49 |
| | 1198605653 | 02/02/2009 | $46.63 |
| | 1237205473 | 02/02/2009 | $423.90 |
| | 1017205015 | 02/03/2009 | $414.70 |
| | 1147204854 | 02/03/2009 | $331.42 |
| | 1318602598 | 02/03/2009 | $459.30 |
| | 101820222 | 02/06/2009 | $426.90 |
| | 101820223 | 02/06/2009 | $36.00 |
| | 1148605588 | 02/06/2009 | $446.78 |
| | 1188605633 | 02/06/2009 | $450.60 |
| | 1078605454 | 02/07/2009 | $457.44 |
| | 1208608631 | 02/12/2009 | $365.73 |
| | 1578602229 | 02/12/2009 | $590.74 |
| | 1017205058 | 03/02/2009 | $415.32 |
| | 1188605664 | 03/02/2009 | $449.21 |
| | 1198605743 | 03/02/2009 | $46.63 |
| | 1198605745 | 03/02/2009 | $485.83 |
| | 1208608673 | 03/02/2009 | $377.85 |
| | 1237205510 | 03/02/2009 | $440.58 |
| | 1078605498 | 03/03/2009 | $457.44 |
| | 1318602664 | 03/03/2009 | $460.32 |
| | 1147204874 | 03/04/2009 | $324.73 |
| | 101820276 | 03/06/2009 | $456.54 |
| | 1148605637 | 03/09/2009 | $446.78 |
| | 1578602306 | 03/12/2009 | $589.72 |
| | 10372012780 | 03/16/2009 | $372.92 |
| | 1198605797 | 03/19/2009 | $46.63 |
| | 24286 | 04/10/2009 | $2,191.50 |
| | | | **$13,064.28** |
| EPIQ BANKRUPTCY SOLUTIONS LLC | | 03/25/2009 | $50,000.00 |
| | | | **$50,000.00** |
| ESTATE OF VERA F DUNTON | 1854205034 | 03/06/2009 | $5,950.00 |
| | | | **$5,950.00** |
| ESTATE OF VERA F. DUNTON | 1854205005 | 02/04/2009 | $5,950.00 |
| | REMIT000000000000527 | 04/03/2009 | $6,185.00 |
| | | | **$12,135.00** |
| EWING HIRAM | 1044205339 | 02/02/2009 | $3,206.68 |
| | 1044205369 | 03/02/2009 | $3,206.68 |
| | REMIT000000000000412 | 04/01/2009 | $3,206.68 |
| | | | **$9,620.04** |
| EXCALIBUR PARTNERS, LLC | 1508601719 | 02/02/2009 | $4,279.52 |
| | 1508601754 | 03/02/2009 | $4,279.52 |
| | REMIT000000000000397 | 04/01/2009 | $4,279.52 |
| | | | **$12,838.56** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|-----------|-------------|
| EXPRESS 4TY INC | | 03/25/2009 | $6,401.45 |
| | | 04/20/2009 | $9,574.00 |
| | | | **$15,975.45** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EXPRESS TOWING & RECOVERY | 1374205316 | 01/19/2009 | $85.00 |
| | 1374205317 | 01/19/2009 | $85.00 |
| | 1314204980 | 01/20/2009 | $225.00 |
| | 1754205102 | 01/20/2009 | $85.00 |
| | 1754205103 | 01/20/2009 | $85.00 |
| | 1754205104 | 01/20/2009 | $85.00 |
| | 2564205521 | 01/20/2009 | $85.00 |
| | 1374205319 | 01/21/2009 | $200.00 |
| | 1374205320 | 01/21/2009 | $85.00 |
| | 2304201914 | 01/22/2009 | $85.00 |
| | 2364205395 | 01/23/2009 | $85.00 |
| | 1954201957 | 01/26/2009 | $75.00 |
| | 2564205526 | 01/27/2009 | $125.00 |
| | 2564205527 | 01/28/2009 | $75.00 |
| | 1374205333 | 02/02/2009 | $85.00 |
| | 1374205334 | 02/02/2009 | $85.00 |
| | 1374205335 | 02/02/2009 | $85.00 |
| | 2354201454 | 02/02/2009 | $50.00 |
| | 1484205417 | 02/03/2009 | $85.00 |
| | 1754205116 | 02/03/2009 | $85.00 |
| | 7024205378 | 02/03/2009 | $85.00 |
| | 1314204996 | 02/04/2009 | $85.00 |
| | 1314204997 | 02/04/2009 | $85.00 |
| | 2414201482 | 02/04/2009 | $420.00 |
| | 1374205343 | 02/06/2009 | $85.00 |
| | 1954201970 | 02/06/2009 | $85.00 |
| | 2304201945 | 02/06/2009 | $85.00 |
| | 2364205420 | 02/07/2009 | $85.00 |
| | 2364205421 | 02/07/2009 | $85.00 |
| | 2364205422 | 02/07/2009 | $125.00 |
| | 2364205423 | 02/07/2009 | $85.00 |
| | 2564205547 | 02/09/2009 | $200.00 |
| | 1754205125 | 02/10/2009 | $85.00 |
| | 1754205126 | 02/10/2009 | $85.00 |
| | 1754205127 | 02/10/2009 | $50.00 |
| | 2204205160 | 02/10/2009 | $85.00 |
| | 2204205161 | 02/10/2009 | $200.00 |
| | 2204205162 | 02/10/2009 | $85.00 |
| | 2204205163 | 02/10/2009 | $135.00 |
| | 2204205164 | 02/10/2009 | $85.00 |
| | 2204205165 | 02/10/2009 | $200.00 |
| | 1314205005 | 02/11/2009 | $125.00 |
| | 258420130 | 02/11/2009 | $135.00 |
| | 1954201974 | 02/12/2009 | $200.00 |
| | 1024205044 | 02/13/2009 | $85.00 |
| | 1024205045 | 02/13/2009 | $85.00 |
| | 1374205353 | 02/13/2009 | $85.00 |
| | 2074201334 | 02/13/2009 | $85.00 |
| | 258420132 | 02/13/2009 | $245.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7194202009 | 02/13/2009 | $85.00 |
| | 7194202010 | 02/13/2009 | $85.00 |
| | 7194202011 | 02/13/2009 | $85.00 |
| | 7194202012 | 02/13/2009 | $85.00 |
| | 1374205355 | 02/16/2009 | $85.00 |
| | 1954201980 | 02/17/2009 | $200.00 |
| | 1954201981 | 02/17/2009 | $85.00 |
| | 2054201679 | 02/17/2009 | $85.00 |
| | 1754205134 | 02/18/2009 | $85.00 |
| | 2054201680 | 02/18/2009 | $135.00 |
| | 1954201986 | 02/19/2009 | $85.00 |
| | 2304201962 | 02/19/2009 | $200.00 |
| | 2304201963 | 02/19/2009 | $95.00 |
| | 1754205137 | 02/23/2009 | $85.00 |
| | 1754205138 | 02/23/2009 | $85.00 |
| | 1374205374 | 03/03/2009 | $200.00 |
| | 1374205375 | 03/03/2009 | $85.00 |
| | 1374205376 | 03/03/2009 | $85.00 |
| | 1374205377 | 03/03/2009 | $50.00 |
| | 2564205574 | 03/03/2009 | $85.00 |
| | 4264205204 | 03/03/2009 | $85.00 |
| | 7194202025 | 03/04/2009 | $85.00 |
| | 7194202026 | 03/04/2009 | $85.00 |
| | 7194202027 | 03/04/2009 | $85.00 |
| | 1894205613 | 03/05/2009 | $100.00 |
| | 1954202001 | 03/05/2009 | $85.00 |
| | 1954202002 | 03/05/2009 | $85.00 |
| | 1954202003 | 03/05/2009 | $370.00 |
| | 1954202004 | 03/05/2009 | $285.00 |
| | 2364205446 | 03/05/2009 | $85.00 |
| | 2364205447 | 03/05/2009 | $200.00 |
| | 2364205448 | 03/05/2009 | $85.00 |
| | 2364205449 | 03/05/2009 | $85.00 |
| | 1434205140 | 03/06/2009 | $85.00 |
| | 1754205151 | 03/06/2009 | $85.00 |
| | 1754205152 | 03/06/2009 | $85.00 |
| | 2564205576 | 03/06/2009 | $85.00 |
| | 1654205882 | 03/10/2009 | $85.00 |
| | 1894205617 | 03/10/2009 | $85.00 |
| | 2074201352 | 03/11/2009 | $75.00 |
| | 2074201353 | 03/11/2009 | $75.00 |
| | 2564205578 | 03/11/2009 | $85.00 |
| | 1024205068 | 03/14/2009 | $100.00 |
| | 1024205069 | 03/14/2009 | $85.00 |
| | 1024205070 | 03/14/2009 | $85.00 |
| | 1754205165 | 03/14/2009 | $85.00 |
| | 7194202034 | 03/14/2009 | $85.00 |
| | 2054201697 | 03/16/2009 | $85.00 |
| | 2074201355 | 03/17/2009 | $85.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1954202018 | 03/18/2009 | $85.00 |
| | 2204205195 | 03/18/2009 | $85.00 |
| | 2204205196 | 03/18/2009 | $85.00 |
| | 2304202005 | 03/18/2009 | $100.00 |
| | 2304202006 | 03/18/2009 | $200.00 |
| | 2304202008 | 03/18/2009 | $85.00 |
| | 2364205468 | 03/18/2009 | $85.00 |
| | 1314205036 | 03/19/2009 | $200.00 |
| | 2054201699 | 03/19/2009 | $85.00 |
| | 7194202036 | 03/19/2009 | $85.00 |
| | 1314205038 | 03/20/2009 | $85.00 |
| | 1754205171 | 03/20/2009 | $85.00 |
| | 2304202010 | 03/20/2009 | $85.00 |
| | 2304202011 | 03/20/2009 | $85.00 |
| | 7394201363 | 03/20/2009 | $175.00 |
| | 1374205390 | 03/21/2009 | $85.00 |
| | 2224201655 | 03/21/2009 | $200.00 |
| | 7024205443 | 03/21/2009 | $200.00 |
| | 1754205174 | 03/23/2009 | $85.00 |
| | 23904 | 04/03/2009 | $790.00 |
| | 1374205402 | 04/09/2009 | $200.00 |
| | 1754205183 | 04/09/2009 | $85.00 |
| | 1754205184 | 04/09/2009 | $50.00 |
| | 1754205185 | 04/09/2009 | $85.00 |
| | 1754205186 | 04/09/2009 | $85.00 |
| | 1954202028 | 04/09/2009 | $85.00 |
| | 2224201666 | 04/09/2009 | $85.00 |
| | 24289 | 04/10/2009 | $1,305.00 |
| | 2054201710 | 04/15/2009 | $200.00 |
| | 2304202025 | 04/15/2009 | $200.00 |
| | 2564205609 | 04/17/2009 | $85.00 |
| | 2564205610 | 04/17/2009 | $85.00 |
| | 2564205610 | 04/17/2009 | ($85.00) |
| | | | **$16,085.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| EXTREME LIMITS RECOVERY | 1197205626 | 01/20/2009 | $250.00 |
| | 7037201711 | 01/22/2009 | $150.00 |
| | 7037201712 | 01/22/2009 | $250.00 |
| | 1197205628 | 01/23/2009 | $150.00 |
| | 1047205619 | 01/27/2009 | $250.00 |
| | 1047205620 | 01/27/2009 | $250.00 |
| | 1197205633 | 01/28/2009 | $150.00 |
| | 1047205624 | 01/29/2009 | $250.00 |
| | 1047205625 | 01/29/2009 | $250.00 |
| | 1197205649 | 02/02/2009 | $250.00 |
| | 7037201728 | 02/02/2009 | $150.00 |
| | 1047205637 | 02/03/2009 | $150.00 |
| | 1047205640 | 02/05/2009 | $150.00 |
| | 1177205233 | 02/06/2009 | $250.00 |
| | 1177205234 | 02/06/2009 | $250.00 |
| | 7037201732 | 02/06/2009 | $150.00 |
| | 1127205269 | 02/11/2009 | $250.00 |
| | 1127205270 | 02/11/2009 | $250.00 |
| | 1127205271 | 02/11/2009 | $150.00 |
| | 7047201904 | 02/12/2009 | $250.00 |
| | 1197205674 | 02/17/2009 | $250.00 |
| | 1177205244 | 02/18/2009 | $250.00 |
| | 1197205677 | 02/18/2009 | $300.00 |
| | 1197205679 | 02/19/2009 | $150.00 |
| | 7047201910 | 02/23/2009 | $300.00 |
| | 1197205685 | 02/24/2009 | $150.00 |
| | 1197205700 | 03/02/2009 | $250.00 |
| | 1197205701 | 03/02/2009 | $150.00 |
| | 1197205702 | 03/02/2009 | $150.00 |
| | 1197205703 | 03/02/2009 | $250.00 |
| | 1197205704 | 03/02/2009 | $150.00 |
| | 1177205264 | 03/03/2009 | $150.00 |
| | 7037201758 | 03/04/2009 | $150.00 |
| | 7037201759 | 03/04/2009 | $150.00 |
| | 1047205689 | 03/13/2009 | $150.00 |
| | 1177205275 | 03/17/2009 | $150.00 |
| | 1177205277 | 03/18/2009 | $250.00 |
| | 24290 | 04/10/2009 | $250.00 |
| | 1177205289 | 04/13/2009 | $250.00 |
| | 7027205201 | 04/13/2009 | $250.00 |
| | 24694 | 04/15/2009 | $1,450.00 |
| | 1177205293 | 04/16/2009 | $150.00 |
| | 1177205293 | 04/16/2009 | ($150.00) |
| | | | **$9,750.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| FAUCETT TOWING & RECOVERY | 1117205182 | 01/19/2009 | $200.00 |
| | 1297205150 | 01/19/2009 | $200.00 |
| | 3477205978 | 01/21/2009 | $450.00 |
| | 3477205979 | 01/21/2009 | $200.00 |
| | 1177205213 | 01/24/2009 | $250.00 |
| | 1177205215 | 01/26/2009 | $250.00 |
| | 2477205467 | 01/28/2009 | $200.00 |
| | 1527201390 | 01/29/2009 | $200.00 |
| | 1527201397 | 02/09/2009 | $200.00 |
| | 3477206011 | 02/09/2009 | $200.00 |
| | 1297205182 | 02/10/2009 | $200.00 |
| | 3477206029 | 02/13/2009 | $200.00 |
| | 1297205192 | 02/19/2009 | $100.00 |
| | 1527201408 | 02/24/2009 | $250.00 |
| | 150720542 | 02/26/2009 | $200.00 |
| | 150720543 | 02/26/2009 | $200.00 |
| | 150720551 | 03/02/2009 | $200.00 |
| | 3477206048 | 03/05/2009 | $200.00 |
| | 150720559 | 03/09/2009 | $200.00 |
| | 706720198 | 03/09/2009 | $200.00 |
| | 1297205208 | 03/10/2009 | $100.00 |
| | 1297205209 | 03/10/2009 | $200.00 |
| | 3477206064 | 03/10/2009 | $100.00 |
| | 3477206065 | 03/10/2009 | $200.00 |
| | 150720563 | 03/11/2009 | $200.00 |
| | 1297205215 | 03/12/2009 | $300.00 |
| | 1297205224 | 03/19/2009 | $200.00 |
| | 1297205225 | 03/19/2009 | $250.00 |
| | 1297205227 | 03/19/2009 | $100.00 |
| | 3477206079 | 03/19/2009 | $200.00 |
| | 3477206094 | 04/09/2009 | $450.00 |
| | 3477206094 | 04/09/2009 | ($450.00) |
| | 3477206095 | 04/09/2009 | $450.00 |
| | 706720217 | 04/09/2009 | $200.00 |
| | 706720218 | 04/09/2009 | $200.00 |
| | 3477206099 | 04/10/2009 | $200.00 |
| | 706720219 | 04/10/2009 | $200.00 |
| | 4477205313 | 04/13/2009 | $200.00 |
| | 4477205313 | 04/13/2009 | ($200.00) |
| | 4477205314 | 04/13/2009 | $200.00 |
| | 706720220 | 04/15/2009 | $50.00 |
| | 4477205320 | 04/17/2009 | ($200.00) |
| | 4477205320 | 04/17/2009 | $200.00 |
| | | | **$7,650.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FINAL NOTICE ASSET RECOVERY | 1474205459 | 01/19/2009 | $200.00 |
| | 1954201952 | 01/20/2009 | $275.00 |
| | 1954201953 | 01/20/2009 | $225.00 |
| | 2054201634 | 01/20/2009 | $275.00 |
| | 2054201638 | 01/21/2009 | $50.00 |
| | 2054201639 | 01/21/2009 | $75.00 |
| | 2054201640 | 01/21/2009 | $50.00 |
| | 2744205528 | 01/22/2009 | $75.00 |
| | 2744205529 | 01/22/2009 | $50.00 |
| | 1474205463 | 01/23/2009 | $75.00 |
| | 1474205464 | 01/23/2009 | $200.00 |
| | 1474205465 | 01/23/2009 | $50.00 |
| | 1474205466 | 01/23/2009 | $75.00 |
| | 1474205467 | 01/23/2009 | $250.00 |
| | 1474205468 | 01/23/2009 | $75.00 |
| | 1474205469 | 01/23/2009 | $200.00 |
| | 1744209755 | 01/23/2009 | $150.00 |
| | 1894205537 | 02/02/2009 | $275.00 |
| | 1894205538 | 02/02/2009 | $275.00 |
| | 1894205539 | 02/02/2009 | $275.00 |
| | 1894205540 | 02/02/2009 | $275.00 |
| | 1894205541 | 02/02/2009 | $275.00 |
| | 1894205542 | 02/02/2009 | $275.00 |
| | 1894205543 | 02/02/2009 | $275.00 |
| | 1894205544 | 02/02/2009 | $75.00 |
| | 1894205545 | 02/02/2009 | $75.00 |
| | 1894205546 | 02/02/2009 | $75.00 |
| | 1894205547 | 02/02/2009 | $75.00 |
| | 1894205548 | 02/02/2009 | $75.00 |
| | 1894205549 | 02/02/2009 | $75.00 |
| | 1954201963 | 02/02/2009 | $275.00 |
| | 2054201655 | 02/02/2009 | $150.00 |
| | 2054201656 | 02/02/2009 | $100.00 |
| | 2054201657 | 02/02/2009 | $50.00 |
| | 2054201658 | 02/02/2009 | $75.00 |
| | 2054201659 | 02/02/2009 | $50.00 |
| | 7474205472 | 02/02/2009 | $75.00 |
| | 7474205472 | 02/02/2009 | ($75.00) |
| | 1734205187 | 02/03/2009 | $225.00 |
| | 2304201930 | 02/03/2009 | $75.00 |
| | 2304201931 | 02/03/2009 | $100.00 |
| | 2304201932 | 02/03/2009 | $275.00 |
| | 2304201933 | 02/03/2009 | $50.00 |
| | 2304201934 | 02/03/2009 | $50.00 |
| | 2304201935 | 02/03/2009 | $75.00 |
| | 2304201936 | 02/03/2009 | $50.00 |
| | 2304201937 | 02/03/2009 | $50.00 |
| | 2304201938 | 02/03/2009 | $50.00 |
| | 2304201939 | 02/03/2009 | $225.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2304201940 | 02/03/2009 | $75.00 |
| | 1474205483 | 02/05/2009 | $200.00 |
| | 1474205484 | 02/05/2009 | $50.00 |
| | 1474205485 | 02/05/2009 | $50.00 |
| | 1474205486 | 02/05/2009 | $75.00 |
| | 1474205487 | 02/05/2009 | $50.00 |
| | 1474205488 | 02/05/2009 | $75.00 |
| | 1474205489 | 02/05/2009 | $75.00 |
| | 1474205490 | 02/05/2009 | $50.00 |
| | 1474205491 | 02/06/2009 | $50.00 |
| | 1954201971 | 02/06/2009 | $75.00 |
| | 2054201667 | 02/06/2009 | $50.00 |
| | 2054201668 | 02/06/2009 | $50.00 |
| | 2054201669 | 02/06/2009 | $75.00 |
| | 2054201670 | 02/06/2009 | $275.00 |
| | 2054201671 | 02/06/2009 | $275.00 |
| | 2304201946 | 02/06/2009 | $275.00 |
| | 1474205497 | 02/12/2009 | $75.00 |
| | 1474205498 | 02/12/2009 | $75.00 |
| | 1474205499 | 02/12/2009 | $200.00 |
| | 1474205500 | 02/12/2009 | $250.00 |
| | 1474205502 | 02/12/2009 | $25.00 |
| | 2304201950 | 02/12/2009 | $578.50 |
| | 1474205507 | 02/16/2009 | $250.00 |
| | 1474205508 | 02/16/2009 | $50.00 |
| | 1474205509 | 02/16/2009 | $75.00 |
| | 7474205484 | 02/16/2009 | $75.00 |
| | 7474205485 | 02/16/2009 | $125.00 |
| | 7474205486 | 02/16/2009 | $75.00 |
| | 2304201958 | 02/18/2009 | $50.00 |
| | 2304201959 | 02/18/2009 | $225.00 |
| | 2304201976 | 02/25/2009 | $232.00 |
| | 1894205589 | 03/02/2009 | $312.00 |
| | 1894205590 | 03/02/2009 | $275.00 |
| | 1894205591 | 03/02/2009 | $275.00 |
| | 1894205592 | 03/02/2009 | $275.00 |
| | 1894205593 | 03/02/2009 | $275.00 |
| | 1894205594 | 03/02/2009 | $275.00 |
| | 1894205595 | 03/02/2009 | $275.00 |
| | 1894205596 | 03/02/2009 | $75.00 |
| | 1894205597 | 03/02/2009 | $75.00 |
| | 1894205598 | 03/02/2009 | $75.00 |
| | 1894205599 | 03/02/2009 | $75.00 |
| | 1894205600 | 03/02/2009 | $75.00 |
| | 1894205601 | 03/02/2009 | $75.00 |
| | 1894205602 | 03/02/2009 | $75.00 |
| | 1894205603 | 03/02/2009 | $75.00 |
| | 1894205604 | 03/02/2009 | $75.00 |
| | 2304201982 | 03/02/2009 | $275.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2304201983 | 03/02/2009 | $75.00 |
| | 2304201984 | 03/02/2009 | $75.00 |
| | 2304201985 | 03/02/2009 | $50.00 |
| | 2304201986 | 03/02/2009 | $75.00 |
| | 2304201987 | 03/02/2009 | $100.00 |
| | 2744205570 | 03/02/2009 | $275.00 |
| | 2744205571 | 03/02/2009 | $275.00 |
| | 7474205505 | 03/02/2009 | $75.00 |
| | 7474205506 | 03/02/2009 | $75.00 |
| | 7474205507 | 03/02/2009 | $100.00 |
| | 7474205508 | 03/02/2009 | $75.00 |
| | 1474205517 | 03/03/2009 | $125.00 |
| | 1474205518 | 03/03/2009 | $125.00 |
| | 1474205523 | 03/03/2009 | $75.00 |
| | 1474205524 | 03/03/2009 | $200.00 |
| | 1474205525 | 03/03/2009 | $200.00 |
| | 1474205526 | 03/03/2009 | $200.00 |
| | 1954202014 | 03/11/2009 | $225.00 |
| | 7474205521 | 03/12/2009 | $200.00 |
| | 7474205522 | 03/12/2009 | $75.00 |
| | 7474205526 | 03/16/2009 | $50.00 |
| | 1474205543 | 03/17/2009 | $75.00 |
| | 1474205544 | 03/17/2009 | $75.00 |
| | 2744205595 | 03/19/2009 | $75.00 |
| | 23905 | 04/03/2009 | $775.00 |
| | 23906 | 04/03/2009 | $800.00 |
| | 24294 | 04/10/2009 | $275.00 |
| | 24295 | 04/10/2009 | $275.00 |
| | 2744205602 | 04/10/2009 | $75.00 |
| | 2744205603 | 04/10/2009 | $100.00 |
| | 1474205570 | 04/14/2009 | ($50.00) |
| | 1474205570 | 04/14/2009 | $50.00 |
| | 1474205571 | 04/14/2009 | $75.00 |
| | 1474205571 | 04/14/2009 | ($75.00) |
| | 1474205572 | 04/14/2009 | $75.00 |
| | 1474205572 | 04/14/2009 | ($75.00) |
| | 1474205573 | 04/14/2009 | $200.00 |
| | 1474205573 | 04/14/2009 | ($200.00) |
| | 7474205545 | 04/17/2009 | $50.00 |
| | 7474205545 | 04/17/2009 | ($50.00) |
| | 7474205546 | 04/17/2009 | $75.00 |
| | 7474205546 | 04/17/2009 | ($75.00) |
| | | | **$18,997.50** |
| FIRST CITY ASSOCIATES | 22825 | 01/20/2009 | $2,916.67 |
| | 23101 | 02/20/2009 | $2,916.67 |
| | 23422 | 03/18/2009 | $2,916.67 |
| | | | **$8,750.01** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIRST NATIONAL BANK OF RICHMON | 23022 | 02/17/2009 | $5,410.37 |
|  | 23447 | 03/20/2009 | $5,410.37 |
|  | 24296 | 04/10/2009 | $5,410.37 |
|  |  |  | **$16,231.11** |
| FIRST PALMER TRUST | 7057201755 | 02/02/2009 | $5,375.14 |
|  | 7057201778 | 03/04/2009 | $5,375.14 |
|  | 7057201779 | 03/04/2009 | $1,584.74 |
|  | 23712 | 04/03/2009 | $5,375.14 |
|  |  |  | **$17,710.16** |
| FLAGSHIP SIGNS |  | 01/22/2009 | $4,937.91 |
|  | 1487205203 | 01/22/2009 | $481.50 |
|  |  | 03/25/2009 | $3,878.39 |
|  |  |  | **$9,297.80** |
| FLAGSTAR ENTERPRISES INC | 4477205261 | 02/06/2009 | $4,523.00 |
|  | 4477205282 | 03/02/2009 | $4,523.00 |
|  |  |  | **$9,046.00** |
| FLORA NAIL HOGUE LIVING TRUST | 1128605940 | 02/02/2009 | $2,200.00 |
|  | 1128605977 | 03/02/2009 | $2,200.00 |
|  | 23500 | 03/27/2009 | $3,499.21 |
|  | REMIT000000000000400 | 04/01/2009 | $2,200.00 |
|  |  |  | **$10,099.21** |
| FOG CAP RETAIL INVESTORS, LLC | 1914204905 | 02/02/2009 | $74.03 |
|  | 1914204909 | 02/02/2009 | $2,678.16 |
|  | 1924205398 | 02/04/2009 | $3,574.95 |
|  | 1914204938 | 03/02/2009 | $74.03 |
|  | 1914204940 | 03/02/2009 | $2,678.16 |
|  | 1924205429 | 03/05/2009 | $3,574.95 |
|  |  |  | **$12,654.28** |
| FOG CAP RETAIL INVESTORS,LLC | 23714 | 04/03/2009 | $6,253.11 |
|  |  |  | **$6,253.11** |
| FORT PAYNE MRI LLC | 106250112 | 02/10/2009 | $2,400.00 |
|  | 106250120 | 03/02/2009 | $2,400.00 |
|  | REMIT000000000000529 | 04/03/2009 | $2,400.00 |
|  |  |  | **$7,200.00** |
| FOUNTAINHEAD PARTNERS LLC | 1417201920 | 02/02/2009 | $3,646.50 |
|  | 1417201956 | 03/02/2009 | $3,646.50 |
|  | REMIT000000000000401 | 04/01/2009 | $3,646.50 |
|  |  |  | **$10,939.50** |
| FOX 5 WAGA ATANTA | 23147 | 02/20/2009 | $55,250.00 |
|  |  |  | **$55,250.00** |

## Statement of Financial Affairs - Exhibit 3b

## TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| FOX-54 WFXG | 23160 | 02/20/2009 | $5,865.00 |
| | | | **$5,865.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FRANKIES TOWING & RECOVERY | 1138605852 | 01/19/2009 | $275.00 |
| | 1458602176 | 01/19/2009 | $275.00 |
| | 1728601694 | 01/19/2009 | $275.00 |
| | 1508601697 | 01/21/2009 | $125.00 |
| | 1108605842 | 01/22/2009 | $75.00 |
| | 1358602442 | 01/23/2009 | $275.00 |
| | 1528605934 | 01/23/2009 | $275.00 |
| | 1828601757 | 01/23/2009 | $75.00 |
| | 1128605931 | 01/26/2009 | $275.00 |
| | 1398601890 | 01/26/2009 | $275.00 |
| | 1508601703 | 01/26/2009 | $275.00 |
| | 1508601704 | 01/26/2009 | $125.00 |
| | 1678601775 | 01/26/2009 | $75.00 |
| | 1108605855 | 01/27/2009 | $405.00 |
| | 1108605856 | 01/27/2009 | $75.00 |
| | 1108605857 | 01/27/2009 | $75.00 |
| | 1488601782 | 01/27/2009 | $75.00 |
| | 1678601778 | 01/27/2009 | $275.00 |
| | 1728601714 | 01/27/2009 | $275.00 |
| | 1488601786 | 01/28/2009 | $275.00 |
| | 1528605949 | 01/29/2009 | $275.00 |
| | 1408601794 | 01/30/2009 | $275.00 |
| | 1428601846 | 01/30/2009 | $125.00 |
| | 1508601718 | 01/31/2009 | $75.00 |
| | 1728601731 | 02/02/2009 | $165.00 |
| | 1428601854 | 02/03/2009 | $75.00 |
| | 1678601794 | 02/03/2009 | $75.00 |
| | 1788601603 | 02/03/2009 | $75.00 |
| | 181860246 | 02/03/2009 | $275.00 |
| | 1358602458 | 02/04/2009 | $275.00 |
| | 1428601857 | 02/04/2009 | $125.00 |
| | 1458602209 | 02/04/2009 | $275.00 |
| | 1458602210 | 02/05/2009 | $275.00 |
| | 1058605839 | 02/06/2009 | $275.00 |
| | 1058605840 | 02/06/2009 | $75.00 |
| | 1108605878 | 02/06/2009 | $275.00 |
| | 1238602638 | 02/06/2009 | $75.00 |
| | 1458602213 | 02/06/2009 | $275.00 |
| | 1798601503 | 02/06/2009 | $75.00 |
| | 1128605949 | 02/07/2009 | $75.00 |
| | 1358602463 | 02/07/2009 | $275.00 |
| | 1598601688 | 02/07/2009 | $75.00 |
| | 1128605954 | 02/09/2009 | $275.00 |
| | 1358602464 | 02/09/2009 | $275.00 |
| | 1088605677 | 02/10/2009 | $75.00 |
| | 1088605678 | 02/10/2009 | $75.00 |
| | 1358602465 | 02/12/2009 | $325.00 |
| | 1358602466 | 02/12/2009 | $175.00 |
| | 1358602467 | 02/12/2009 | $275.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1708601780 | 02/13/2009 | $75.00 |
| | 1708601781 | 02/13/2009 | $75.00 |
| | 1828601793 | 02/13/2009 | $75.00 |
| | 1088605690 | 02/16/2009 | $275.00 |
| | 1138605882 | 02/16/2009 | $75.00 |
| | 1408601812 | 02/16/2009 | $75.00 |
| | 1408601813 | 02/16/2009 | $75.00 |
| | 1528605985 | 02/16/2009 | $75.00 |
| | 1598601702 | 02/16/2009 | $275.00 |
| | 1118605685 | 02/17/2009 | $375.00 |
| | 1528605987 | 02/17/2009 | $75.00 |
| | 1648602462 | 02/18/2009 | $275.00 |
| | 1238602663 | 02/19/2009 | $275.00 |
| | 1528605996 | 02/20/2009 | $75.00 |
| | 1408601827 | 02/23/2009 | $75.00 |
| | 1428601875 | 02/23/2009 | $125.00 |
| | 1428601876 | 02/23/2009 | $275.00 |
| | 1458602228 | 02/23/2009 | $125.00 |
| | 181860255 | 02/23/2009 | $75.00 |
| | 1108605911 | 02/24/2009 | $275.00 |
| | 1428601880 | 02/24/2009 | $275.00 |
| | 1678601837 | 02/24/2009 | $275.00 |
| | 1488601815 | 02/25/2009 | $275.00 |
| | 1488601816 | 02/25/2009 | $75.00 |
| | 1598601713 | 02/25/2009 | $275.00 |
| | 1408601836 | 02/26/2009 | $75.00 |
| | 175860743 | 02/26/2009 | $125.00 |
| | 3228605286 | 02/27/2009 | $275.00 |
| | 3228605287 | 02/27/2009 | $275.00 |
| | 1428601890 | 03/02/2009 | $500.00 |
| | 1428601891 | 03/02/2009 | $275.00 |
| | 1508601755 | 03/02/2009 | $75.00 |
| | 1848607095 | 03/02/2009 | $275.00 |
| | 1848607096 | 03/02/2009 | $75.00 |
| | 1358602503 | 03/03/2009 | $275.00 |
| | 1488601830 | 03/03/2009 | $375.00 |
| | 1678601862 | 03/03/2009 | $75.00 |
| | 1678601865 | 03/05/2009 | $275.00 |
| | 1358602515 | 03/06/2009 | $275.00 |
| | 1358602516 | 03/06/2009 | $75.00 |
| | 1508601770 | 03/06/2009 | $75.00 |
| | 1108605924 | 03/07/2009 | $375.00 |
| | 1348602133 | 03/10/2009 | $275.00 |
| | 1358602521 | 03/10/2009 | $275.00 |
| | 1428601904 | 03/10/2009 | $125.00 |
| | 1508601777 | 03/10/2009 | $275.00 |
| | 1358602525 | 03/11/2009 | $350.00 |
| | 1358602527 | 03/12/2009 | $125.00 |
| | 1358602530 | 03/13/2009 | $275.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1608601610 | 03/13/2009 | $275.00 |
| | 1358602544 | 03/18/2009 | $275.00 |
| | 1408601862 | 03/23/2009 | $75.00 |
| | 1598601780 | 04/09/2009 | $275.00 |
| | 1046701338 | 04/14/2009 | $275.00 |
| | 1348602174 | 04/14/2009 | $275.00 |
| | 1358602607 | 04/14/2009 | $275.00 |
| | 1358602608 | 04/14/2009 | $325.00 |
| | 1428601972 | 04/14/2009 | $75.00 |
| | 1428601973 | 04/14/2009 | $125.00 |
| | 1598601796 | 04/14/2009 | $275.00 |
| | 195860206 | 04/14/2009 | $125.00 |
| | 1348602176 | 04/15/2009 | $275.00 |
| | 1408601884 | 04/15/2009 | $75.00 |
| | 1408601885 | 04/15/2009 | $275.00 |
| | 1508601831 | 04/15/2009 | $125.00 |
| | 1828601901 | 04/15/2009 | $75.00 |
| | 1828601902 | 04/15/2009 | $75.00 |
| | 1828601910 | 04/18/2009 | ($275.00) |
| | 1828601910 | 04/18/2009 | $275.00 |
| | | | **$22,720.00** |
| FREBER FAMILY, L P | 1506601047 | 02/03/2009 | $3,670.80 |
| | 1506601073 | 03/05/2009 | $3,670.80 |
| | 1506601077 | 03/12/2009 | $1,251.79 |
| | REMIT000000000000530 | 04/03/2009 | $3,670.80 |
| | | | **$12,264.19** |
| FRED FARRER PARTNERSHIP | 2688605074 | 02/02/2009 | $2,750.00 |
| | 2688605117 | 03/02/2009 | $2,750.00 |
| | 23710 | 04/03/2009 | $2,750.00 |
| | | | **$8,250.00** |
| FREEDOM TITLE LOANS | 7047202179 | 01/29/2009 | $2,565.38 |
| | 7047202183 | 02/05/2009 | $3,144.54 |
| | | | **$5,709.92** |
| FREW REAL ESTATE INC | 22931 | 02/03/2009 | $3,200.00 |
| | 23283 | 02/27/2009 | $3,200.00 |
| | | | **$6,400.00** |
| FULTON INDUSTRIAL BOULEVARD, L | 2084201483 | 02/02/2009 | $3,685.51 |
| | 2084201507 | 03/02/2009 | $3,685.51 |
| | REMIT000000000000334 | 03/30/2009 | $3,685.51 |
| | | | **$11,056.53** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| G&N CENTERS LLC | 1407202330 | 02/04/2009 | $2,500.00 |
| | 1407202331 | 02/04/2009 | $5,579.40 |
| | 1407202354 | 03/02/2009 | $2,500.00 |
| | 23718 | 04/03/2009 | $2,500.00 |
| | | | **$13,079.40** |
| GA DEPARTMENT OF REVENUE | 1164205144 | 03/17/2009 | $10.00 |
| | 1164206304 | 03/17/2009 | ($18.00) |
| | 1164206304 | 03/17/2009 | $18.00 |
| | 2384201961 | 04/04/2009 | $18.00 |
| | | 04/20/2009 | $770,000.00 |
| | | | **$770,028.00** |
| GALESE & INGRAM | 22885 | 01/30/2009 | $5,680.83 |
| | 23217 | 02/27/2009 | $3,109.74 |
| | 23501 | 03/27/2009 | $2,827.00 |
| | | | **$11,617.57** |
| GARDNER, DARRYL W | 7007204809 | 02/05/2009 | $3,800.00 |
| | 7007204834 | 03/03/2009 | $3,800.00 |
| | REMIT000000000000531 | 04/03/2009 | $3,800.00 |
| | | | **$11,400.00** |
| GARRETT C  BISHOP | 101820280 | 03/13/2009 | $3,200.00 |
| | 101820301 | 03/24/2009 | $500.00 |
| | 101820312 | 03/27/2009 | $700.00 |
| | 101820320 | 03/30/2009 | $750.00 |
| | 101820331 | 04/04/2009 | $1,000.00 |
| | | | **$6,150.00** |
| GARRETT CENTERS, LLC | 1117205201 | 02/03/2009 | ($2,200.00) |
| | 1117205201 | 02/03/2009 | $2,200.00 |
| | 1117205202 | 02/03/2009 | $2,200.00 |
| | 1117205235 | 03/04/2009 | $2,200.00 |
| | 23605 | 04/01/2009 | $2,200.00 |
| | | | **$6,600.00** |
| GARRETT INDUSTRIES | 8564205132 | 02/03/2009 | $2,500.00 |
| | 8564205151 | 03/02/2009 | $2,500.00 |
| | REMIT000000000000335 | 03/30/2009 | $2,500.00 |
| | | | **$7,500.00** |
| GENERAL ELECTRIC CAPITAL | 22886 | 01/30/2009 | $17,256.47 |
| | 22967 | 02/06/2009 | $588.50 |
| | 23323 | 03/06/2009 | $856.00 |
| | 23324 | 03/06/2009 | $37,629.75 |
| | 23916 | 04/03/2009 | $19,114.97 |
| | | | **$75,445.69** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GENXMEX FOODS, INC. | 115660371 | 02/03/2009 | $2,500.00 |
| | 115660400 | 03/06/2009 | $2,500.00 |
| | 23606 | 04/01/2009 | $2,500.00 |
| | | | **$7,500.00** |
| GEORGE L. MASSEY | 7304201607 | 02/02/2009 | $6,225.00 |
| | 7304201630 | 03/02/2009 | $6,225.00 |
| | REMIT000000000000545 | 04/03/2009 | $6,225.00 |
| | | | **$18,675.00** |
| GEORGE P MORRIS LIVING TRUST | 193860117 | 02/02/2009 | $3,548.19 |
| | 193860144 | 03/02/2009 | $3,548.19 |
| | 23645 | 04/01/2009 | $3,548.19 |
| | | | **$10,644.57** |
| GEORGIA AUTO PAWN | 2134202573 | 01/20/2009 | $1,387.31 |
| | 2324205876 | 02/10/2009 | $400.00 |
| | 12242019166 | 03/05/2009 | $680.32 |
| | 2014202401 | 03/20/2009 | $2,438.34 |
| | 12242019249 | 03/27/2009 | $800.00 |
| | | | **$5,705.97** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE | 1654207310 | 01/19/2009 | $18.00 |
| | 1654207312 | 01/19/2009 | $18.00 |
| | 1654207314 | 01/19/2009 | $18.00 |
| | 1654207316 | 01/19/2009 | $18.00 |
| | 2414202354 | 01/19/2009 | $18.00 |
| | 7394201757 | 01/19/2009 | $18.00 |
| | 745420304 | 01/19/2009 | $18.00 |
| | 1054204156 | 01/20/2009 | $18.00 |
| | 2414202356 | 01/20/2009 | $18.00 |
| | 2744207274 | 01/20/2009 | $18.00 |
| | 1054204159 | 01/21/2009 | $18.00 |
| | 1654207318 | 01/21/2009 | $18.00 |
| | 1654207320 | 01/21/2009 | $18.00 |
| | 1654207322 | 01/21/2009 | $18.00 |
| | 2744207279 | 01/21/2009 | $18.00 |
| | 7394201760 | 01/21/2009 | $18.00 |
| | 1654207324 | 01/22/2009 | $18.00 |
| | 2744207281 | 01/22/2009 | $18.00 |
| | 7394201762 | 01/22/2009 | $18.00 |
| | 745420306 | 01/22/2009 | $28.00 |
| | 1222505719 | 01/23/2009 | $18.00 |
| | 1222505720 | 01/23/2009 | $18.00 |
| | 1654207327 | 01/23/2009 | $18.00 |
| | 2744207283 | 01/23/2009 | $18.00 |
| | 7394201764 | 01/23/2009 | $18.00 |
| | 1654207329 | 01/24/2009 | $18.00 |
| | 745420308 | 01/24/2009 | $18.00 |
| | 745420310 | 01/24/2009 | $18.00 |
| | 745420312 | 01/24/2009 | $18.00 |
| | 745420314 | 01/24/2009 | $18.00 |
| | 745420316 | 01/24/2009 | $18.00 |
| | 1654207333 | 01/26/2009 | $18.00 |
| | 2414202358 | 01/26/2009 | $18.00 |
| | 2744207289 | 01/26/2009 | $18.00 |
| | 7394201766 | 01/26/2009 | $18.00 |
| | 7394201768 | 01/26/2009 | $18.00 |
| | 7394201770 | 01/26/2009 | $18.00 |
| | 745420318 | 01/26/2009 | $18.00 |
| | 745420320 | 01/26/2009 | $18.00 |
| | 1654207335 | 01/27/2009 | $18.00 |
| | 2414202360 | 01/27/2009 | $18.00 |
| | 2744207291 | 01/27/2009 | $18.00 |
| | 7394201774 | 01/28/2009 | $18.00 |
| | 1054204162 | 01/29/2009 | $18.00 |
| | 1054204165 | 01/29/2009 | $18.00 |
| | 1654207339 | 01/29/2009 | $18.00 |
| | 1654207341 | 01/29/2009 | $18.00 |
| | 2744207297 | 01/29/2009 | $18.00 |
| | 7394201776 | 01/29/2009 | $18.00 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7394201778 | 01/29/2009 | $18.00 |
| | 745420325 | 01/29/2009 | $18.00 |
| | 1654207343 | 01/30/2009 | $18.00 |
| | 745420327 | 01/30/2009 | $18.00 |
| | 745420329 | 01/30/2009 | $18.00 |
| | 745420331 | 01/30/2009 | $18.00 |
| | 1654207346 | 01/31/2009 | $18.00 |
| | 2414202362 | 01/31/2009 | $18.00 |
| | 745420333 | 01/31/2009 | $18.00 |
| | 1054204169 | 02/02/2009 | $18.00 |
| | 2414202364 | 02/02/2009 | $18.00 |
| | 7394201780 | 02/02/2009 | $18.00 |
| | 7394201782 | 02/02/2009 | $18.00 |
| | 745420335 | 02/02/2009 | $18.00 |
| | 1054204171 | 02/03/2009 | $18.00 |
| | 1054204173 | 02/03/2009 | $18.00 |
| | 1654207352 | 02/03/2009 | $18.00 |
| | 745420337 | 02/03/2009 | $18.00 |
| | 745420339 | 02/03/2009 | $18.00 |
| | 1654207355 | 02/04/2009 | $18.00 |
| | 2414202366 | 02/04/2009 | $18.00 |
| | 2414202368 | 02/04/2009 | $18.00 |
| | 2414202370 | 02/04/2009 | $18.00 |
| | 2744207301 | 02/04/2009 | $18.00 |
| | 2744207304 | 02/04/2009 | $18.00 |
| | 7394201784 | 02/04/2009 | $18.00 |
| | 1654207359 | 02/05/2009 | $18.00 |
| | 2414202373 | 02/05/2009 | $18.00 |
| | 2744207307 | 02/05/2009 | $18.00 |
| | 7394201786 | 02/05/2009 | $18.00 |
| | 745420341 | 02/05/2009 | $18.00 |
| | 745420343 | 02/05/2009 | $18.00 |
| | 2744207309 | 02/06/2009 | $18.00 |
| | 7394201788 | 02/06/2009 | $18.00 |
| | 745420106 | 02/06/2009 | $28.00 |
| | 745420345 | 02/06/2009 | $18.00 |
| | 745420347 | 02/06/2009 | $18.00 |
| | 1654207362 | 02/07/2009 | $18.00 |
| | 2414202376 | 02/07/2009 | $18.00 |
| | 745420351 | 02/07/2009 | $18.00 |
| | 745420353 | 02/07/2009 | $18.00 |
| | 1054204175 | 02/09/2009 | $18.00 |
| | 1054204177 | 02/09/2009 | $18.00 |
| | 1054204179 | 02/09/2009 | $18.00 |
| | 1654207365 | 02/09/2009 | $18.00 |
| | 7394201790 | 02/09/2009 | $18.00 |
| | 7394201792 | 02/09/2009 | $18.00 |
| | 745420107 | 02/09/2009 | $10.00 |
| | 7394201794 | 02/10/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7394201796 | 02/10/2009 | $18.00 |
| | 745420355 | 02/10/2009 | $18.00 |
| | 745420357 | 02/10/2009 | $18.00 |
| | 745420359 | 02/10/2009 | $18.00 |
| | 1654207369 | 02/11/2009 | $18.00 |
| | 1654207371 | 02/11/2009 | $18.00 |
| | 1654207373 | 02/11/2009 | $18.00 |
| | 1654207375 | 02/11/2009 | $18.00 |
| | 2744207312 | 02/11/2009 | $18.00 |
| | 2744207314 | 02/11/2009 | $18.00 |
| | 2744207316 | 02/11/2009 | $18.00 |
| | 7394201798 | 02/11/2009 | $18.00 |
| | 1054204182 | 02/12/2009 | $18.00 |
| | 1054204184 | 02/12/2009 | $18.00 |
| | 2414202379 | 02/12/2009 | $18.00 |
| | 2744207318 | 02/12/2009 | $18.00 |
| | 745420361 | 02/12/2009 | $18.00 |
| | 1054204186 | 02/13/2009 | $18.00 |
| | 2744207320 | 02/13/2009 | $18.00 |
| | 2744207322 | 02/13/2009 | $18.00 |
| | 2744207324 | 02/13/2009 | $18.00 |
| | 745420363 | 02/13/2009 | $18.00 |
| | 1054204188 | 02/14/2009 | $18.00 |
| | 1654207377 | 02/14/2009 | $18.00 |
| | 2414202381 | 02/14/2009 | $18.00 |
| | 2414202383 | 02/14/2009 | $18.00 |
| | 2414202385 | 02/14/2009 | $18.00 |
| | 745420365 | 02/14/2009 | $18.00 |
| | 745420367 | 02/14/2009 | $18.00 |
| | 1654207379 | 02/16/2009 | $18.00 |
| | 1654207381 | 02/16/2009 | $18.00 |
| | 7394201801 | 02/16/2009 | $18.00 |
| | 745420369 | 02/16/2009 | $18.00 |
| | 745420371 | 02/16/2009 | $18.00 |
| | 745420373 | 02/16/2009 | $18.00 |
| | 1654207384 | 02/17/2009 | $18.00 |
| | 2744207327 | 02/17/2009 | $18.00 |
| | 7394201803 | 02/17/2009 | $18.00 |
| | 745420375 | 02/17/2009 | $18.00 |
| | 745420377 | 02/17/2009 | $18.00 |
| | 1054204192 | 02/18/2009 | $18.00 |
| | 1654207386 | 02/18/2009 | $18.00 |
| | 2744207329 | 02/18/2009 | $18.00 |
| | 7224201733 | 02/18/2009 | $18.00 |
| | 1222505766 | 02/19/2009 | $18.00 |
| | 1654207388 | 02/19/2009 | $18.00 |
| | 1654207390 | 02/19/2009 | $18.00 |
| | 2414202387 | 02/19/2009 | $18.00 |
| | 2744207331 | 02/19/2009 | $18.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7394201805 | 02/19/2009 | $18.00 |
| | 7394201809 | 02/20/2009 | $18.00 |
| | 1054204195 | 02/21/2009 | $18.00 |
| | 1654207394 | 02/21/2009 | $18.00 |
| | 2744207335 | 02/21/2009 | $18.00 |
| | 1654207397 | 02/23/2009 | $18.00 |
| | 1654207400 | 02/23/2009 | $18.00 |
| | 2414202391 | 02/23/2009 | $18.00 |
| | 7394201811 | 02/23/2009 | $18.00 |
| | 1654207403 | 02/24/2009 | $18.00 |
| | 2744207341 | 02/24/2009 | $18.00 |
| | 2744207343 | 02/24/2009 | $18.00 |
| | 7394201813 | 02/24/2009 | $18.00 |
| | 745420381 | 02/24/2009 | $18.00 |
| | 745420383 | 02/24/2009 | $18.00 |
| | 2744207345 | 02/25/2009 | $18.00 |
| | 7394201815 | 02/25/2009 | $18.00 |
| | 7394201817 | 02/25/2009 | $18.00 |
| | 1654207405 | 02/26/2009 | $18.00 |
| | 745420385 | 02/26/2009 | $18.00 |
| | 745420387 | 02/26/2009 | $18.00 |
| | 1004206938 | 02/27/2009 | $18.00 |
| | 2414202394 | 02/27/2009 | $18.00 |
| | 745420389 | 02/27/2009 | $18.00 |
| | 1054204198 | 02/28/2009 | $18.00 |
| | 1264207809 | 02/28/2009 | $18.00 |
| | 1264207809 | 02/28/2009 | ($18.00) |
| | 1264207811 | 02/28/2009 | ($18.00) |
| | 1264207811 | 02/28/2009 | $18.00 |
| | 1654207407 | 02/28/2009 | $18.00 |
| | 1654207410 | 03/02/2009 | $18.00 |
| | 1654207412 | 03/02/2009 | $18.00 |
| | 1654207414 | 03/02/2009 | $18.00 |
| | 2414202396 | 03/02/2009 | $18.00 |
| | 2744207349 | 03/02/2009 | $18.00 |
| | 2744207351 | 03/02/2009 | $18.00 |
| | 2744207354 | 03/02/2009 | $18.00 |
| | 1054204200 | 03/03/2009 | $18.00 |
| | 1054204202 | 03/03/2009 | $18.00 |
| | 1654207417 | 03/03/2009 | $18.00 |
| | 2414202398 | 03/03/2009 | $18.00 |
| | 2744207357 | 03/03/2009 | $18.00 |
| | 1004206945 | 03/04/2009 | $18.00 |
| | 1004206947 | 03/04/2009 | $18.00 |
| | 1654207420 | 03/04/2009 | $18.00 |
| | 1654207422 | 03/04/2009 | $18.00 |
| | 1654207424 | 03/04/2009 | $18.00 |
| | 23364 | 03/04/2009 | $796.92 |
| | 7394201820 | 03/04/2009 | $18.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| | 745420395 | 03/04/2009 | $18.00 |
| | 1004206951 | 03/05/2009 | $18.00 |
| | 1054204204 | 03/05/2009 | $18.00 |
| | 1654207426 | 03/05/2009 | $18.00 |
| | 1654207428 | 03/05/2009 | $18.00 |
| | 1654207430 | 03/05/2009 | $18.00 |
| | 2134201631 | 03/05/2009 | $71.75 |
| | 2414202401 | 03/05/2009 | $18.00 |
| | 2414202404 | 03/05/2009 | $18.00 |
| | 2744207359 | 03/05/2009 | $18.00 |
| | 7394201822 | 03/05/2009 | $18.00 |
| | 745420397 | 03/05/2009 | $18.00 |
| | 1222505800 | 03/06/2009 | $18.00 |
| | 1654207433 | 03/06/2009 | $18.00 |
| | 1654207435 | 03/06/2009 | $18.00 |
| | 2404201817 | 03/06/2009 | $18.00 |
| | 2414202406 | 03/06/2009 | $18.00 |
| | 2744207363 | 03/06/2009 | $18.00 |
| | 2744207365 | 03/06/2009 | $18.00 |
| | 2744207367 | 03/06/2009 | $18.00 |
| | 2744207370 | 03/06/2009 | $18.00 |
| | 7394201824 | 03/06/2009 | $18.00 |
| | 1654207437 | 03/07/2009 | $18.00 |
| | 1654207439 | 03/07/2009 | $18.00 |
| | 1654207442 | 03/07/2009 | $18.00 |
| | 2414202409 | 03/07/2009 | $18.00 |
| | 2744207375 | 03/07/2009 | $18.00 |
| | 7394201826 | 03/07/2009 | $18.00 |
| | 7394201828 | 03/07/2009 | $18.00 |
| | 1054204206 | 03/09/2009 | $18.00 |
| | 1654207444 | 03/09/2009 | $18.00 |
| | 2404201819 | 03/09/2009 | $28.00 |
| | 2414202411 | 03/09/2009 | $18.00 |
| | 2744207378 | 03/09/2009 | $18.00 |
| | 7394201830 | 03/09/2009 | $18.00 |
| | 1054204208 | 03/10/2009 | $18.00 |
| | 1654207449 | 03/10/2009 | $18.00 |
| | 1654207452 | 03/10/2009 | $18.00 |
| | 1654207454 | 03/10/2009 | $18.00 |
| | 2414202413 | 03/10/2009 | $18.00 |
| | 2744207380 | 03/10/2009 | $18.00 |
| | 745420399 | 03/10/2009 | $18.00 |
| | 1054204210 | 03/11/2009 | $18.00 |
| | 1054204212 | 03/11/2009 | $18.00 |
| | 1654207456 | 03/11/2009 | $18.00 |
| | 1654207458 | 03/11/2009 | $18.00 |
| | 1654207460 | 03/11/2009 | $18.00 |
| | 1654207462 | 03/11/2009 | $18.00 |
| | 2744207383 | 03/11/2009 | $18.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2744207385 | 03/11/2009 | $18.00 |
| | 7394201832 | 03/11/2009 | $18.00 |
| | 745420401 | 03/11/2009 | $18.00 |
| | 1654207464 | 03/12/2009 | $18.00 |
| | 1654207466 | 03/12/2009 | $18.00 |
| | 2414202417 | 03/12/2009 | $18.00 |
| | 2744207387 | 03/12/2009 | $18.00 |
| | 2744207390 | 03/12/2009 | $18.00 |
| | 2744207392 | 03/12/2009 | $18.00 |
| | 7394201834 | 03/12/2009 | $18.00 |
| | 1654207468 | 03/13/2009 | $18.00 |
| | 23406 | 03/13/2009 | $4,000.00 |
| | 23407 | 03/13/2009 | $2,000.00 |
| | 2414202419 | 03/13/2009 | $18.00 |
| | 2414202421 | 03/13/2009 | $18.00 |
| | 2744207394 | 03/13/2009 | $18.00 |
| | 2744207396 | 03/13/2009 | $18.00 |
| | 2744207399 | 03/13/2009 | $18.00 |
| | 7394201836 | 03/13/2009 | $18.00 |
| | 1654207472 | 03/14/2009 | $18.00 |
| | 2414202424 | 03/14/2009 | $18.00 |
| | 1054204214 | 03/16/2009 | $18.00 |
| | 1054204216 | 03/16/2009 | $18.00 |
| | 1054204218 | 03/16/2009 | $18.00 |
| | 1584206836 | 03/16/2009 | $18.00 |
| | 1654207474 | 03/16/2009 | $18.00 |
| | 1654207476 | 03/16/2009 | $18.00 |
| | 1654207480 | 03/16/2009 | $18.00 |
| | 1654207482 | 03/16/2009 | $18.00 |
| | 1654207484 | 03/16/2009 | $18.00 |
| | 2414202426 | 03/16/2009 | $18.00 |
| | 2414202430 | 03/16/2009 | $18.00 |
| | 2414202432 | 03/16/2009 | $18.00 |
| | 2744207401 | 03/16/2009 | $18.00 |
| | 2744207404 | 03/16/2009 | $18.00 |
| | 2744207406 | 03/16/2009 | $18.00 |
| | 7394201838 | 03/16/2009 | $18.00 |
| | 1654207486 | 03/17/2009 | $18.00 |
| | 1654207488 | 03/17/2009 | $18.00 |
| | 1654207490 | 03/17/2009 | $18.00 |
| | 2414202434 | 03/17/2009 | $18.00 |
| | 2414202436 | 03/17/2009 | $18.00 |
| | 7394201840 | 03/17/2009 | $18.00 |
| | 7394201842 | 03/17/2009 | $18.00 |
| | 7394201844 | 03/17/2009 | $18.00 |
| | 745420404 | 03/17/2009 | $18.00 |
| | 1654207492 | 03/18/2009 | $18.00 |
| | 1654207494 | 03/18/2009 | $18.00 |
| | 2414202438 | 03/18/2009 | $18.00 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2744207409 | 03/18/2009 | $18.00 |
| | 2744207412 | 03/18/2009 | $18.00 |
| | 2744207414 | 03/18/2009 | $18.00 |
| | 7394201847 | 03/18/2009 | $18.00 |
| | 7394201849 | 03/18/2009 | $18.00 |
| | 1054204220 | 03/19/2009 | $18.00 |
| | 1222505835 | 03/19/2009 | $18.00 |
| | 2414202441 | 03/19/2009 | $18.00 |
| | 2744207416 | 03/19/2009 | $18.00 |
| | 2744207422 | 03/19/2009 | $18.00 |
| | 7394201852 | 03/19/2009 | $18.00 |
| | 1494205171 | 03/20/2009 | $28.00 |
| | 1654207496 | 03/20/2009 | $18.00 |
| | 2744207425 | 03/20/2009 | $18.00 |
| | 745420406 | 03/20/2009 | $18.00 |
| | 1654207500 | 03/21/2009 | $18.00 |
| | 1654207502 | 03/21/2009 | $18.00 |
| | 1654207504 | 03/21/2009 | $18.00 |
| | 1654207506 | 03/21/2009 | $18.00 |
| | 2414202446 | 03/21/2009 | $18.00 |
| | 2744207428 | 03/21/2009 | $18.00 |
| | 7394201854 | 03/21/2009 | $18.00 |
| | 1654207508 | 03/23/2009 | $18.00 |
| | 1654207510 | 03/23/2009 | $18.00 |
| | 1654207512 | 03/23/2009 | $18.00 |
| | 24042016955 | 03/23/2009 | $18.00 |
| | 2414202448 | 03/23/2009 | $18.00 |
| | 2744207430 | 03/23/2009 | $18.00 |
| | 2744207434 | 03/23/2009 | $18.00 |
| | 2744207436 | 03/23/2009 | $18.00 |
| | 1654207515 | 03/24/2009 | $18.00 |
| | 2414202450 | 03/24/2009 | $18.00 |
| | 2414202452 | 03/24/2009 | $18.00 |
| | 2414202454 | 03/24/2009 | $18.00 |
| | 2414202456 | 03/24/2009 | $18.00 |
| | 2744207439 | 03/24/2009 | $18.00 |
| | 7394201856 | 03/24/2009 | $18.00 |
| | 1654207518 | 03/25/2009 | $18.00 |
| | 2414202459 | 03/25/2009 | $18.00 |
| | 2414202461 | 03/25/2009 | $18.00 |
| | 2744207441 | 03/25/2009 | $18.00 |
| | 745420408 | 03/25/2009 | $18.00 |
| | 1054204223 | 03/26/2009 | $18.00 |
| | 1054204225 | 03/26/2009 | $18.00 |
| | 1654207522 | 03/26/2009 | $18.00 |
| | 1654207524 | 03/26/2009 | $18.00 |
| | 1654207526 | 03/26/2009 | $18.00 |
| | 1654207529 | 03/26/2009 | $18.00 |
| | 2414202464 | 03/26/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2414202466 | 03/26/2009 | $18.00 |
| | 2414202468 | 03/26/2009 | $18.00 |
| | 2744207443 | 03/26/2009 | $18.00 |
| | 2744207445 | 03/26/2009 | $18.00 |
| | 7394201858 | 03/26/2009 | $18.00 |
| | 7394201860 | 03/26/2009 | $18.00 |
| | 7394201862 | 03/26/2009 | $18.00 |
| | 1054204227 | 03/27/2009 | $18.00 |
| | 1054204229 | 03/27/2009 | $18.00 |
| | 2414202471 | 03/27/2009 | $18.00 |
| | 2744207447 | 03/27/2009 | $18.00 |
| | 2744207449 | 03/27/2009 | $18.00 |
| | 7394201864 | 03/27/2009 | $18.00 |
| | 1054204231 | 03/28/2009 | $18.00 |
| | 1654207533 | 03/28/2009 | $18.00 |
| | 1654207535 | 03/28/2009 | $18.00 |
| | 1654207537 | 03/28/2009 | $18.00 |
| | 2744207451 | 03/28/2009 | $18.00 |
| | 1054204234 | 03/30/2009 | $18.00 |
| | 1054204236 | 03/30/2009 | $18.00 |
| | 1054204238 | 03/30/2009 | $18.00 |
| | 1654207539 | 03/30/2009 | $18.00 |
| | 1654207542 | 03/30/2009 | $18.00 |
| | 1654207545 | 03/30/2009 | $18.00 |
| | 1654207547 | 03/30/2009 | $18.00 |
| | 1654207549 | 03/30/2009 | $18.00 |
| | 1654207551 | 03/30/2009 | $18.00 |
| | 2414202475 | 03/30/2009 | $18.00 |
| | 2414202477 | 03/30/2009 | $18.00 |
| | 2414202479 | 03/30/2009 | $18.00 |
| | 2744207454 | 03/30/2009 | $18.00 |
| | 2744207456 | 03/30/2009 | $18.00 |
| | 2744207458 | 03/30/2009 | $18.00 |
| | 7394201869 | 03/30/2009 | $18.00 |
| | 1054204241 | 03/31/2009 | $18.00 |
| | 1222505838 | 03/31/2009 | $54.00 |
| | 1222505838 | 03/31/2009 | ($54.00) |
| | 1654207553 | 03/31/2009 | $18.00 |
| | 1654207555 | 03/31/2009 | $18.00 |
| | 2414202482 | 03/31/2009 | $18.00 |
| | 2744207460 | 03/31/2009 | $18.00 |
| | 2744207462 | 03/31/2009 | $18.00 |
| | 7394201871 | 03/31/2009 | $18.00 |
| | 745420411 | 03/31/2009 | $18.00 |
| | 2414202485 | 04/01/2009 | $18.00 |
| | 2744207464 | 04/01/2009 | $18.00 |
| | 3477206082 | 04/01/2009 | $18.00 |
| | 745420413 | 04/01/2009 | $18.00 |
| | 1054204246 | 04/02/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1222505844 | 04/02/2009 | $18.00 |
| | 1222505845 | 04/02/2009 | $18.00 |
| | 1222505846 | 04/02/2009 | $18.00 |
| | 1584206845 | 04/02/2009 | $18.00 |
| | 2744207466 | 04/02/2009 | $18.00 |
| | 2744207469 | 04/02/2009 | $18.00 |
| | 2744207471 | 04/02/2009 | $18.00 |
| | 7394201874 | 04/02/2009 | $18.00 |
| | 7394201876 | 04/02/2009 | $18.00 |
| | 1054204248 | 04/03/2009 | $18.00 |
| | 1054204251 | 04/03/2009 | $18.00 |
| | 1654207562 | 04/03/2009 | $18.00 |
| | 1654207565 | 04/03/2009 | $18.00 |
| | 2414202488 | 04/03/2009 | $18.00 |
| | 2414202491 | 04/03/2009 | $18.00 |
| | 2744207475 | 04/03/2009 | $18.00 |
| | 2744207478 | 04/03/2009 | $18.00 |
| | 2744207483 | 04/03/2009 | $18.00 |
| | 7394201879 | 04/03/2009 | $18.00 |
| | 1054204254 | 04/04/2009 | $18.00 |
| | 1654207567 | 04/04/2009 | $18.00 |
| | 1654207571 | 04/04/2009 | $18.00 |
| | 2744207486 | 04/04/2009 | $18.00 |
| | 2744207489 | 04/04/2009 | $18.00 |
| | 2744207491 | 04/04/2009 | $18.00 |
| | 7394201881 | 04/04/2009 | $18.00 |
| | 7394201883 | 04/04/2009 | $18.00 |
| | 745420416 | 04/04/2009 | $18.00 |
| | 1054204257 | 04/06/2009 | $18.00 |
| | 1654207573 | 04/06/2009 | $18.00 |
| | 1654207576 | 04/06/2009 | $18.00 |
| | 2414202493 | 04/06/2009 | $18.00 |
| | 2744207493 | 04/06/2009 | $18.00 |
| | 2744207495 | 04/06/2009 | $18.00 |
| | 2744207497 | 04/06/2009 | $18.00 |
| | 7394201885 | 04/06/2009 | $18.00 |
| | 745420418 | 04/06/2009 | $18.00 |
| | 1054204260 | 04/07/2009 | $18.00 |
| | 1654207579 | 04/07/2009 | $18.00 |
| | 1654207582 | 04/07/2009 | $18.00 |
| | 2414202498 | 04/07/2009 | $18.00 |
| | 2414202500 | 04/07/2009 | $18.00 |
| | 2744207499 | 04/07/2009 | $18.00 |
| | 2744207501 | 04/07/2009 | $18.00 |
| | 7394201887 | 04/07/2009 | $18.00 |
| | 7394201890 | 04/07/2009 | $18.00 |
| | 2414202503 | 04/08/2009 | $18.00 |
| | 2414202506 | 04/08/2009 | $18.00 |
| | 7394201892 | 04/08/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1054204262 | 04/09/2009 | $18.00 |
| | 1222505853 | 04/09/2009 | $18.00 |
| | 1222505854 | 04/09/2009 | $18.00 |
| | 1654207584 | 04/09/2009 | $18.00 |
| | 1654207586 | 04/09/2009 | $18.00 |
| | 2414202508 | 04/09/2009 | $18.00 |
| | 2414202510 | 04/09/2009 | $18.00 |
| | 2744207506 | 04/09/2009 | $18.00 |
| | 2744207508 | 04/09/2009 | $18.00 |
| | 7394201894 | 04/09/2009 | $18.00 |
| | 7394201896 | 04/09/2009 | $18.00 |
| | 1054204265 | 04/10/2009 | $18.00 |
| | 1054204267 | 04/10/2009 | $18.00 |
| | 1654207590 | 04/10/2009 | $18.00 |
| | 1654207592 | 04/10/2009 | $18.00 |
| | 2414202512 | 04/10/2009 | $18.00 |
| | 2414202514 | 04/10/2009 | $18.00 |
| | 2414202516 | 04/10/2009 | $18.00 |
| | 2744207511 | 04/10/2009 | $18.00 |
| | 2744207513 | 04/10/2009 | $18.00 |
| | 2744207515 | 04/10/2009 | $18.00 |
| | 2744207517 | 04/10/2009 | $18.00 |
| | 2744207519 | 04/10/2009 | $18.00 |
| | 7394201898 | 04/10/2009 | $18.00 |
| | 1054204270 | 04/11/2009 | $18.00 |
| | 1654207596 | 04/11/2009 | $18.00 |
| | 7394201900 | 04/11/2009 | $18.00 |
| | 745420421 | 04/11/2009 | $18.00 |
| | 1654207601 | 04/13/2009 | $18.00 |
| | 1654207603 | 04/13/2009 | $18.00 |
| | 2414202519 | 04/13/2009 | $18.00 |
| | 2414202521 | 04/13/2009 | $18.00 |
| | 2414202523 | 04/13/2009 | $18.00 |
| | 2744207522 | 04/13/2009 | $18.00 |
| | 2744207524 | 04/13/2009 | $18.00 |
| | 2744207526 | 04/13/2009 | $18.00 |
| | 7394201902 | 04/13/2009 | $18.00 |
| | 745420423 | 04/13/2009 | $18.00 |
| | 1054204273 | 04/14/2009 | $18.00 |
| | 1054204275 | 04/14/2009 | $18.00 |
| | 1054204277 | 04/14/2009 | $18.00 |
| | 1654207606 | 04/14/2009 | $18.00 |
| | 1654207609 | 04/14/2009 | $18.00 |
| | 1654207611 | 04/14/2009 | $18.00 |
| | 1654207613 | 04/14/2009 | $18.00 |
| | 2297204837 | 04/14/2009 | $18.00 |
| | 2414202527 | 04/14/2009 | $18.00 |
| | 2414202529 | 04/14/2009 | $18.00 |
| | 2744207529 | 04/14/2009 | $18.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| | 7394201904 | 04/14/2009 | $18.00 |
| | 7394201906 | 04/14/2009 | $18.00 |
| | 7394201908 | 04/14/2009 | $18.00 |
| | 1054204280 | 04/15/2009 | $18.00 |
| | 1054204282 | 04/15/2009 | $18.00 |
| | 1654207615 | 04/15/2009 | $18.00 |
| | 1654207619 | 04/15/2009 | $18.00 |
| | 2414202531 | 04/15/2009 | $18.00 |
| | 2744207535 | 04/15/2009 | $18.00 |
| | 2744207537 | 04/15/2009 | $18.00 |
| | 1054204284 | 04/16/2009 | $18.00 |
| | 1054204287 | 04/16/2009 | $18.00 |
| | 1222505863 | 04/16/2009 | $18.00 |
| | 1654207621 | 04/16/2009 | $18.00 |
| | 1654207623 | 04/16/2009 | $18.00 |
| | 1654207625 | 04/16/2009 | $18.00 |
| | 2414202533 | 04/16/2009 | $18.00 |
| | 2414202535 | 04/16/2009 | $18.00 |
| | 2414202537 | 04/16/2009 | $18.00 |
| | 2744205610 | 04/16/2009 | $18.00 |
| | 2744207539 | 04/16/2009 | $18.00 |
| | 2744207541 | 04/16/2009 | $18.00 |
| | 7394201910 | 04/16/2009 | $18.00 |
| | 745420426 | 04/16/2009 | $18.00 |
| | 1654207629 | 04/17/2009 | $18.00 |
| | 1654207631 | 04/17/2009 | $18.00 |
| | 1654207633 | 04/17/2009 | $18.00 |
| | 2744207543 | 04/17/2009 | $18.00 |
| | 7304201670 | 04/17/2009 | $18.00 |
| | 7304201671 | 04/17/2009 | $18.00 |
| | 7304201672 | 04/17/2009 | $18.00 |
| | 7304201673 | 04/17/2009 | $18.00 |
| | 7304201674 | 04/17/2009 | $18.00 |
| | 7394201914 | 04/17/2009 | $18.00 |
| | 7394201916 | 04/17/2009 | $18.00 |
| | 745420428 | 04/17/2009 | $18.00 |
| | 2414202542 | 04/18/2009 | $18.00 |
| | 2414202545 | 04/18/2009 | $18.00 |
| | 2414202547 | 04/18/2009 | $18.00 |
| | | | **$16,242.67** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GEORGIA NATURAL GAS | 1334205390 | 01/21/2009 | $342.15 |
| | 2374201403 | 01/21/2009 | $514.44 |
| | 1054204905 | 01/22/2009 | $79.46 |
| | 2184201398 | 01/26/2009 | $658.66 |
| | 3694205189 | 01/27/2009 | $291.03 |
| | 1344205430 | 02/02/2009 | $177.05 |
| | 1374205331 | 02/02/2009 | $399.32 |
| | 1614204888 | 02/02/2009 | $214.74 |
| | 1904201656 | 02/02/2009 | $224.02 |
| | 2054201650 | 02/02/2009 | $88.05 |
| | 2294201468 | 02/02/2009 | $370.26 |
| | 5284205456 | 02/02/2009 | $97.91 |
| | 7014205448 | 02/02/2009 | $229.30 |
| | 7114204948 | 02/02/2009 | $160.35 |
| | 7184201953 | 02/02/2009 | $253.98 |
| | 7194201997 | 02/02/2009 | $376.84 |
| | 7464201141 | 02/02/2009 | $164.68 |
| | 1854204996 | 02/03/2009 | $197.31 |
| | 3674204983 | 02/03/2009 | $338.11 |
| | 1594205202 | 02/05/2009 | $671.04 |
| | 1794205476 | 02/05/2009 | $374.25 |
| | 7074205339 | 02/05/2009 | $217.98 |
| | 7344205149 | 02/05/2009 | $95.16 |
| | 1434205113 | 02/06/2009 | $80.62 |
| | 1894205566 | 02/06/2009 | $100.24 |
| | 2244201923 | 02/06/2009 | $202.67 |
| | 22970 | 02/06/2009 | $35.68 |
| | 4284205010 | 02/06/2009 | $357.63 |
| | 7464201144 | 02/06/2009 | $174.68 |
| | 7464201146 | 02/07/2009 | $163.49 |
| | 1144204978 | 02/09/2009 | $88.69 |
| | 2184201416 | 02/09/2009 | $512.36 |
| | 2674205084 | 02/09/2009 | $679.46 |
| | 7744205417 | 02/09/2009 | $74.23 |
| | 1584206804 | 02/11/2009 | $376.69 |
| | 1744209789 | 02/12/2009 | $581.90 |
| | 7294201486 | 02/12/2009 | $184.94 |
| | 7744205420 | 02/16/2009 | $184.93 |
| | 1144204987 | 02/17/2009 | $116.54 |
| | 1364205185 | 02/17/2009 | $139.09 |
| | 1244205002 | 02/18/2009 | $148.89 |
| | 3694205220 | 02/18/2009 | $348.82 |
| | 1104205622 | 02/19/2009 | $910.31 |
| | 23106 | 02/20/2009 | $45.68 |
| | 1054204927 | 02/26/2009 | $115.21 |
| | 1224205068 | 02/27/2009 | $320.38 |
| | 1334205465 | 03/02/2009 | $410.49 |
| | 1374205363 | 03/02/2009 | $503.17 |
| | 1584206816 | 03/02/2009 | $446.85 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1594205227 | 03/02/2009 | $408.76 |
| | 1614204918 | 03/02/2009 | $351.69 |
| | 1764205571 | 03/02/2009 | $322.46 |
| | 1854205024 | 03/02/2009 | $265.50 |
| | 1904201671 | 03/02/2009 | $367.58 |
| | 2054201687 | 03/02/2009 | $144.43 |
| | 2294201491 | 03/02/2009 | $468.54 |
| | 258420144 | 03/02/2009 | $371.19 |
| | 7184201982 | 03/02/2009 | $303.64 |
| | 1794205492 | 03/03/2009 | $830.41 |
| | 7074205377 | 03/03/2009 | $321.74 |
| | 7214204895 | 03/03/2009 | $204.34 |
| | 3674205002 | 03/04/2009 | $489.71 |
| | 4204205268 | 03/04/2009 | $497.97 |
| | 7014205485 | 03/04/2009 | $346.87 |
| | 7114204969 | 03/04/2009 | $219.27 |
| | 1344205469 | 03/05/2009 | $229.39 |
| | 1434205133 | 03/05/2009 | $194.90 |
| | 5284205476 | 03/05/2009 | $160.30 |
| | 7344205170 | 03/05/2009 | $127.22 |
| | 1894205615 | 03/06/2009 | $137.09 |
| | 2184201438 | 03/06/2009 | $533.04 |
| | 4284205034 | 03/06/2009 | $445.34 |
| | 7194202031 | 03/09/2009 | $395.67 |
| | 1054204938 | 03/12/2009 | $123.49 |
| | 1244205017 | 03/13/2009 | $258.71 |
| | 1364205222 | 03/13/2009 | $109.58 |
| | 1744209837 | 03/13/2009 | $813.78 |
| | 23385 | 03/13/2009 | $81.36 |
| | 7294201510 | 03/13/2009 | $155.46 |
| | 1104205659 | 03/16/2009 | $835.27 |
| | 1224205087 | 03/16/2009 | $297.41 |
| | 1764205596 | 03/16/2009 | $257.89 |
| | 2674205123 | 03/16/2009 | $622.47 |
| | 1334205493 | 03/19/2009 | $338.52 |
| | 3694205245 | 03/19/2009 | $307.71 |
| | 24306 | 04/10/2009 | $717.17 |
| | | | **$26,895.60** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GEORGIA POWER | 1104205570 | 01/19/2009 | $670.92 |
| | 1534204883 | 01/19/2009 | $160.52 |
| | 1534204887 | 01/19/2009 | $81.44 |
| | 1784204983 | 01/19/2009 | $327.59 |
| | 2264205108 | 01/19/2009 | $270.67 |
| | 7264205007 | 01/19/2009 | $432.75 |
| | 1744209751 | 01/20/2009 | $140.42 |
| | 2014201712 | 01/20/2009 | $327.03 |
| | 4284204997 | 01/20/2009 | $348.49 |
| | 4284204998 | 01/20/2009 | $154.38 |
| | 1274205394 | 01/21/2009 | $434.96 |
| | 74542092 | 01/21/2009 | $278.75 |
| | 8464205221 | 01/22/2009 | $152.33 |
| | 8464205222 | 01/22/2009 | $183.87 |
| | 7744205401 | 01/23/2009 | $550.55 |
| | 1114204827 | 01/26/2009 | $452.35 |
| | 1954201959 | 01/27/2009 | $534.49 |
| | 7014205436 | 01/28/2009 | $337.68 |
| | 22887 | 01/30/2009 | $100.79 |
| | 22888 | 01/30/2009 | $958.76 |
| | 1054204912 | 02/02/2009 | $268.74 |
| | 1074204857 | 02/02/2009 | $541.81 |
| | 1124205403 | 02/02/2009 | $396.88 |
| | 1154205319 | 02/02/2009 | $710.06 |
| | 1334205402 | 02/02/2009 | $441.76 |
| | 1344205431 | 02/02/2009 | $340.81 |
| | 1374205328 | 02/02/2009 | $295.12 |
| | 1414205201 | 02/02/2009 | $210.35 |
| | 1424205247 | 02/02/2009 | $477.84 |
| | 1444205044 | 02/02/2009 | $181.66 |
| | 1464205192 | 02/02/2009 | $279.95 |
| | 1464205193 | 02/02/2009 | $204.70 |
| | 1554205184 | 02/02/2009 | $493.11 |
| | 1604205335 | 02/02/2009 | $352.62 |
| | 1614204889 | 02/02/2009 | $177.64 |
| | 1624205144 | 02/02/2009 | $427.54 |
| | 1644205220 | 02/02/2009 | $554.49 |
| | 1654205830 | 02/02/2009 | $551.64 |
| | 1714205137 | 02/02/2009 | $313.12 |
| | 1724205464 | 02/02/2009 | $144.84 |
| | 1724205465 | 02/02/2009 | $4.15 |
| | 1724205466 | 02/02/2009 | $23.29 |
| | 1754205110 | 02/02/2009 | $592.96 |
| | 1814204875 | 02/02/2009 | $330.94 |
| | 1834204994 | 02/02/2009 | $318.84 |
| | 1834204995 | 02/02/2009 | $36.84 |
| | 1844205069 | 02/02/2009 | $323.01 |
| | 1914204906 | 02/02/2009 | $682.25 |
| | 1984201604 | 02/02/2009 | $216.33 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2074201328 | 02/02/2009 | $343.77 |
| | 2084201485 | 02/02/2009 | $208.24 |
| | 2084201486 | 02/02/2009 | $179.25 |
| | 2194201473 | 02/02/2009 | $31.66 |
| | 2194201474 | 02/02/2009 | $495.69 |
| | 2224201606 | 02/02/2009 | $441.47 |
| | 2284205276 | 02/02/2009 | $447.73 |
| | 2294201465 | 02/02/2009 | $439.80 |
| | 2344201485 | 02/02/2009 | $502.54 |
| | 2354201450 | 02/02/2009 | $638.54 |
| | 2404201780 | 02/02/2009 | $654.38 |
| | 2444201268 | 02/02/2009 | $267.42 |
| | 2564205530 | 02/02/2009 | $1,100.35 |
| | 2624204984 | 02/02/2009 | $368.29 |
| | 26942058 | 02/02/2009 | $370.26 |
| | 2724205014 | 02/02/2009 | $339.36 |
| | 2744205540 | 02/02/2009 | $427.03 |
| | 3204205567 | 02/02/2009 | $396.91 |
| | 3264205213 | 02/02/2009 | $465.88 |
| | 3284205315 | 02/02/2009 | $400.66 |
| | 3624205763 | 02/02/2009 | $291.05 |
| | 3624205769 | 02/02/2009 | $289.40 |
| | 4264205167 | 02/02/2009 | $437.07 |
| | 7034204801 | 02/02/2009 | $231.62 |
| | 7054204873 | 02/02/2009 | $126.86 |
| | 7064204788 | 02/02/2009 | $185.17 |
| | 7114204947 | 02/02/2009 | $386.94 |
| | 7124204716 | 02/02/2009 | $408.30 |
| | 7194201993 | 02/02/2009 | $465.15 |
| | 7204201789 | 02/02/2009 | $483.63 |
| | 7214204877 | 02/02/2009 | $226.56 |
| | 7274205276 | 02/02/2009 | $405.22 |
| | 7304201611 | 02/02/2009 | $333.59 |
| | 743420170 | 02/02/2009 | $252.28 |
| | 7444205116 | 02/02/2009 | $338.58 |
| | 7464201138 | 02/02/2009 | $437.84 |
| | 8624205040 | 02/02/2009 | $282.14 |
| | 8824204941 | 02/02/2009 | $697.72 |
| | 1544204992 | 02/03/2009 | $356.04 |
| | 1854204999 | 02/03/2009 | $38.08 |
| | 1854205000 | 02/03/2009 | $306.98 |
| | 2304201929 | 02/03/2009 | $613.79 |
| | 2824204978 | 02/03/2009 | $312.42 |
| | 7024205377 | 02/03/2009 | $990.99 |
| | 74242050 | 02/03/2009 | $163.87 |
| | 8364205135 | 02/03/2009 | $427.93 |
| | 8564205133 | 02/03/2009 | $336.46 |
| | 1064204896 | 02/04/2009 | $268.55 |
| | 1174205015 | 02/04/2009 | $170.72 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1794205469 | 02/04/2009 | $451.29 |
| | 7354201539 | 02/04/2009 | $373.97 |
| | 1214205043 | 02/05/2009 | $382.48 |
| | 1594205205 | 02/05/2009 | $427.60 |
| | 1894205565 | 02/05/2009 | $381.63 |
| | 1934204658 | 02/05/2009 | $308.10 |
| | 2004201863 | 02/05/2009 | $461.34 |
| | 2034201677 | 02/05/2009 | $304.98 |
| | 7154201878 | 02/05/2009 | $378.37 |
| | 7344205150 | 02/05/2009 | $240.54 |
| | 1004206196 | 02/06/2009 | $362.61 |
| | 1454204696 | 02/06/2009 | $190.06 |
| | 1574205014 | 02/06/2009 | $309.35 |
| | 2294201474 | 02/06/2009 | $215.03 |
| | 22968 | 02/06/2009 | $3,665.55 |
| | 5204205205 | 02/06/2009 | $415.08 |
| | 7014205457 | 02/06/2009 | $337.02 |
| | 1264205552 | 02/07/2009 | $456.62 |
| | 2364205419 | 02/07/2009 | $424.49 |
| | 2424201311 | 02/07/2009 | $328.85 |
| | 1094205160 | 02/09/2009 | $255.77 |
| | 1384205238 | 02/09/2009 | $498.75 |
| | 1384205239 | 02/09/2009 | $116.95 |
| | 1784204994 | 02/09/2009 | $319.24 |
| | 1904201661 | 02/09/2009 | $317.55 |
| | 1994204997 | 02/09/2009 | $363.63 |
| | 2014201730 | 02/09/2009 | $403.69 |
| | 2674205087 | 02/09/2009 | $352.50 |
| | 7394201341 | 02/09/2009 | $489.37 |
| | 1764205544 | 02/10/2009 | $365.60 |
| | 4624205096 | 02/10/2009 | $286.73 |
| | 7094205149 | 02/10/2009 | $143.07 |
| | 7094205150 | 02/10/2009 | $459.02 |
| | 7294201484 | 02/10/2009 | $143.65 |
| | 1184205561 | 02/11/2009 | $384.75 |
| | 1504205211 | 02/11/2009 | $229.16 |
| | 2054201674 | 02/11/2009 | $168.74 |
| | 745420109 | 02/11/2009 | $276.41 |
| | 1064204902 | 02/12/2009 | $309.49 |
| | 1684205362 | 02/12/2009 | $435.15 |
| | 2244201924 | 02/12/2009 | $67.75 |
| | 2244201925 | 02/12/2009 | $389.74 |
| | 1274205421 | 02/13/2009 | $500.06 |
| | 2204205169 | 02/13/2009 | $419.63 |
| | 2214201429 | 02/13/2009 | $597.87 |
| | 2264205131 | 02/13/2009 | $296.08 |
| | 22994 | 02/13/2009 | $254.59 |
| | 2384201477 | 02/13/2009 | $485.12 |
| | 2504201271 | 02/13/2009 | $127.50 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 743420181 | 02/13/2009 | $257.23 |
| | 5284205466 | 02/14/2009 | $352.89 |
| | 7144201947 | 02/14/2009 | $292.21 |
| | 1494205132 | 02/16/2009 | $175.75 |
| | 2114201590 | 02/16/2009 | $311.42 |
| | 7264205039 | 02/16/2009 | $461.03 |
| | 4284205018 | 02/17/2009 | $312.20 |
| | 4284205019 | 02/17/2009 | $143.65 |
| | 1394205129 | 02/18/2009 | $578.97 |
| | 7824204874 | 02/18/2009 | $548.99 |
| | 8464205262 | 02/18/2009 | $134.58 |
| | 8464205263 | 02/18/2009 | $151.88 |
| | 1104205623 | 02/19/2009 | $689.51 |
| | 23105 | 02/20/2009 | $666.68 |
| | 1954201989 | 02/23/2009 | $530.83 |
| | 26942066 | 02/23/2009 | $354.18 |
| | 1114204858 | 02/24/2009 | $516.50 |
| | 2304201973 | 02/24/2009 | $109.10 |
| | 2304201974 | 02/24/2009 | $631.82 |
| | 1024205052 | 03/02/2009 | $248.65 |
| | 1124205438 | 03/02/2009 | $357.09 |
| | 1154205339 | 03/02/2009 | $653.38 |
| | 1284205459 | 03/02/2009 | $783.66 |
| | 1334205466 | 03/02/2009 | $393.36 |
| | 1344205466 | 03/02/2009 | $326.62 |
| | 1374205367 | 03/02/2009 | $226.65 |
| | 1414205223 | 03/02/2009 | $325.39 |
| | 1424205277 | 03/02/2009 | $484.02 |
| | 1444205060 | 03/02/2009 | $254.71 |
| | 1464205214 | 03/02/2009 | $321.16 |
| | 1464205215 | 03/02/2009 | $209.43 |
| | 1544205017 | 03/02/2009 | $360.77 |
| | 1554205207 | 03/02/2009 | $494.32 |
| | 1564205648 | 03/02/2009 | $404.47 |
| | 1594205228 | 03/02/2009 | $388.51 |
| | 1614204922 | 03/02/2009 | $196.93 |
| | 1624205172 | 03/02/2009 | $433.14 |
| | 1644205249 | 03/02/2009 | $75.50 |
| | 1644205250 | 03/02/2009 | $534.34 |
| | 1714205177 | 03/02/2009 | $296.36 |
| | 1724205501 | 03/02/2009 | $600.61 |
| | 1724205502 | 03/02/2009 | $25.00 |
| | 1754205144 | 03/02/2009 | $538.67 |
| | 1784205003 | 03/02/2009 | $347.02 |
| | 1814204899 | 03/02/2009 | $318.19 |
| | 1824204858 | 03/02/2009 | $441.64 |
| | 1834205007 | 03/02/2009 | $36.87 |
| | 1834205008 | 03/02/2009 | $322.11 |
| | 1844205095 | 03/02/2009 | $301.26 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1854205025 | 03/02/2009 | $37.83 |
| | 1854205026 | 03/02/2009 | $289.40 |
| | 1914204939 | 03/02/2009 | $562.51 |
| | 2004201881 | 03/02/2009 | $417.12 |
| | 2074201341 | 03/02/2009 | $322.81 |
| | 2084201502 | 03/02/2009 | $360.75 |
| | 2084201503 | 03/02/2009 | $329.58 |
| | 2194201490 | 03/02/2009 | $597.29 |
| | 2194201491 | 03/02/2009 | $31.69 |
| | 2284205300 | 03/02/2009 | $357.98 |
| | 2344201501 | 03/02/2009 | $529.90 |
| | 2354201474 | 03/02/2009 | $643.82 |
| | 2404201804 | 03/02/2009 | $575.08 |
| | 2444201273 | 03/02/2009 | $307.36 |
| | 2624205004 | 03/02/2009 | $365.33 |
| | 2724205054 | 03/02/2009 | $316.50 |
| | 2744205577 | 03/02/2009 | $389.98 |
| | 3204205591 | 03/02/2009 | $420.94 |
| | 3264205257 | 03/02/2009 | $477.07 |
| | 3284205347 | 03/02/2009 | $388.69 |
| | 3624205792 | 03/02/2009 | $271.66 |
| | 3624205793 | 03/02/2009 | $362.36 |
| | 3724204839 | 03/02/2009 | $272.22 |
| | 7024205411 | 03/02/2009 | $516.62 |
| | 7054204896 | 03/02/2009 | $170.62 |
| | 7194202020 | 03/02/2009 | $457.72 |
| | 7204201814 | 03/02/2009 | $456.23 |
| | 7274205299 | 03/02/2009 | $508.32 |
| | 7354201549 | 03/02/2009 | $434.68 |
| | 7444205135 | 03/02/2009 | $380.28 |
| | 8364205169 | 03/02/2009 | $501.98 |
| | 8564205152 | 03/02/2009 | $342.16 |
| | 8824204964 | 03/02/2009 | $693.94 |
| | 1174205054 | 03/03/2009 | $137.00 |
| | 1654205864 | 03/03/2009 | $504.78 |
| | 1744209821 | 03/03/2009 | $1,023.12 |
| | 1794205490 | 03/03/2009 | $407.13 |
| | 2224201636 | 03/03/2009 | $407.45 |
| | 2564205569 | 03/03/2009 | $1,285.12 |
| | 7064204809 | 03/03/2009 | $139.88 |
| | 7214204896 | 03/03/2009 | $209.44 |
| | 7304201632 | 03/03/2009 | $308.38 |
| | 7394201355 | 03/03/2009 | $429.87 |
| | 74242059 | 03/03/2009 | $165.17 |
| | 7464201158 | 03/03/2009 | $562.86 |
| | 8624205071 | 03/03/2009 | $282.90 |
| | 1074204870 | 03/04/2009 | $528.55 |
| | 1214205068 | 03/04/2009 | $370.43 |
| | 4264205206 | 03/04/2009 | $447.72 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7014205484 | 03/04/2009 | $66.15 |
| | 7014205488 | 03/04/2009 | $429.22 |
| | 7034204817 | 03/04/2009 | $194.32 |
| | 7114204970 | 03/04/2009 | $357.97 |
| | 7124204733 | 03/04/2009 | $361.51 |
| | 1454204715 | 03/05/2009 | $177.83 |
| | 1574205043 | 03/05/2009 | $279.53 |
| | 1604205371 | 03/05/2009 | $356.40 |
| | 1874205083 | 03/05/2009 | $182.29 |
| | 1904201674 | 03/05/2009 | $287.90 |
| | 2294201502 | 03/05/2009 | $448.40 |
| | 2294201503 | 03/05/2009 | $215.03 |
| | 2824204999 | 03/05/2009 | $263.62 |
| | 5204205237 | 03/05/2009 | $494.49 |
| | 1384205265 | 03/06/2009 | $109.59 |
| | 1384205266 | 03/06/2009 | $465.19 |
| | 1894205614 | 03/06/2009 | $389.57 |
| | 2034201707 | 03/06/2009 | $291.04 |
| | 23326 | 03/06/2009 | $3,689.69 |
| | 1614204930 | 03/07/2009 | $142.95 |
| | 1184205590 | 03/09/2009 | $352.93 |
| | 1984201627 | 03/09/2009 | $197.71 |
| | 7154201909 | 03/09/2009 | $361.35 |
| | 8264205393 | 03/09/2009 | $405.11 |
| | 1574205050 | 03/10/2009 | $123.87 |
| | 2014201758 | 03/10/2009 | $369.98 |
| | 7294201506 | 03/10/2009 | $134.40 |
| | 1004206255 | 03/11/2009 | $350.85 |
| | 1064204920 | 03/11/2009 | $283.02 |
| | 1994205017 | 03/11/2009 | $293.96 |
| | 4624205127 | 03/11/2009 | $298.12 |
| | 1274205456 | 03/12/2009 | $427.70 |
| | 1494205163 | 03/12/2009 | $158.60 |
| | 1504205241 | 03/12/2009 | $223.49 |
| | 1574205053 | 03/12/2009 | $249.89 |
| | 1764205586 | 03/12/2009 | $361.35 |
| | 2244201965 | 03/12/2009 | $66.47 |
| | 2364205460 | 03/12/2009 | $399.67 |
| | 7264205067 | 03/12/2009 | $431.53 |
| | 2214201445 | 03/13/2009 | $385.65 |
| | 23383 | 03/13/2009 | $265.50 |
| | 2504201286 | 03/13/2009 | $122.44 |
| | 743420204 | 03/13/2009 | $215.74 |
| | 2244201972 | 03/14/2009 | $392.24 |
| | 1094205199 | 03/16/2009 | $255.46 |
| | 2054201696 | 03/16/2009 | $145.80 |
| | 2114201612 | 03/16/2009 | $315.84 |
| | 2674205128 | 03/16/2009 | $482.97 |
| | 5284205482 | 03/16/2009 | $343.74 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1874205100 | 03/17/2009 | $365.67 |
| | 2384201496 | 03/17/2009 | $391.78 |
| | 7624205360 | 03/17/2009 | $445.00 |
| | 1394205162 | 03/18/2009 | $35.70 |
| | 2204205193 | 03/18/2009 | $347.10 |
| | 2424201337 | 03/18/2009 | $336.93 |
| | 745420125 | 03/18/2009 | $270.24 |
| | 1954202019 | 03/19/2009 | $534.99 |
| | 2264205165 | 03/19/2009 | $241.57 |
| | 1394205165 | 03/20/2009 | $497.88 |
| | 1744209845 | 03/20/2009 | $1,033.58 |
| | 23448 | 03/20/2009 | $660.17 |
| | 4284205048 | 03/20/2009 | $138.02 |
| | 4284205049 | 03/20/2009 | $350.06 |
| | 8464205301 | 03/20/2009 | $159.73 |
| | 8464205302 | 03/20/2009 | $151.45 |
| | 23917 | 04/03/2009 | $7,697.92 |
| | 24302 | 04/10/2009 | $16,230.62 |
| | 24303 | 04/10/2009 | $1,430.47 |
| | 2304202023 | 04/13/2009 | $579.95 |
| | 7464201182 | 04/16/2009 | ($1,437.77) |
| | 7464201182 | 04/16/2009 | $1,437.77 |
| | | | **$143,185.10** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GEORGIA POWER-AVAITION | 4204205213 | 01/19/2009 | $331.90 |
| | 1244204983 | 01/23/2009 | $261.28 |
| | 1004206169 | 01/26/2009 | $365.91 |
| | 2184201397 | 01/26/2009 | $364.78 |
| | 1394205087 | 01/27/2009 | $1,051.64 |
| | 7074205325 | 01/29/2009 | $18.31 |
| | 7074205326 | 01/29/2009 | $288.37 |
| | 1024205032 | 02/02/2009 | $270.78 |
| | 1084205453 | 02/02/2009 | $637.56 |
| | 1284205428 | 02/02/2009 | $804.44 |
| | 7724205082 | 02/02/2009 | $466.22 |
| | 8724204917 | 02/02/2009 | $390.50 |
| | 2394201521 | 02/03/2009 | $390.67 |
| | 3724204814 | 02/03/2009 | $257.50 |
| | 8264205343 | 02/10/2009 | $417.77 |
| | 7074205357 | 02/12/2009 | $26.16 |
| | 7074205358 | 02/12/2009 | $285.17 |
| | 7624205326 | 02/12/2009 | $446.12 |
| | 4204205248 | 02/16/2009 | $317.55 |
| | 1244205006 | 02/23/2009 | $249.89 |
| | 1084205491 | 03/02/2009 | $602.50 |
| | 2184201433 | 03/02/2009 | $352.12 |
| | 2394201533 | 03/02/2009 | $516.65 |
| | 7724205107 | 03/02/2009 | $450.83 |
| | 1934204672 | 03/04/2009 | $236.69 |
| | 8724204942 | 03/04/2009 | $211.83 |
| | 7344205171 | 03/05/2009 | $212.76 |
| | 7074205393 | 03/09/2009 | $17.34 |
| | 7074205394 | 03/09/2009 | $276.92 |
| | 1264205604 | 03/11/2009 | $452.29 |
| | 4204205281 | 03/12/2009 | $351.02 |
| | | | **$11,323.47** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GEORGIA RECOVERY SERVICES | 4284204996 | 01/19/2009 | $200.00 |
| | 4284204999 | 01/20/2009 | $225.00 |
| | 4624205083 | 01/21/2009 | $150.00 |
| | 2244201910 | 01/29/2009 | $200.00 |
| | 2244201921 | 02/04/2009 | $300.00 |
| | 2284205288 | 02/14/2009 | $200.00 |
| | 2284205289 | 02/14/2009 | $200.00 |
| | 2284205290 | 02/16/2009 | $225.00 |
| | 4284205017 | 02/16/2009 | $200.00 |
| | 1258605835 | 02/23/2009 | $150.00 |
| | 1304205063 | 02/23/2009 | $190.00 |
| | 2244201950 | 03/03/2009 | $200.00 |
| | 2244201951 | 03/03/2009 | $200.00 |
| | 2244201952 | 03/03/2009 | $50.00 |
| | 2244201953 | 03/03/2009 | $50.00 |
| | 2244201954 | 03/03/2009 | $50.00 |
| | 5284205474 | 03/03/2009 | $100.00 |
| | 4284205035 | 03/06/2009 | $100.00 |
| | 4284205036 | 03/06/2009 | $100.00 |
| | 4284205042 | 03/16/2009 | $50.00 |
| | 4284205043 | 03/16/2009 | $257.09 |
| | 5284205484 | 03/16/2009 | $100.00 |
| | 5284205485 | 03/16/2009 | $200.00 |
| | 5284205486 | 03/16/2009 | $100.00 |
| | 2284205319 | 03/18/2009 | $200.00 |
| | 2284205320 | 03/18/2009 | $75.00 |
| | 2444201275 | 03/19/2009 | $200.00 |
| | 5284205489 | 03/19/2009 | $200.00 |
| | 2244201980 | 03/20/2009 | $200.00 |
| | 2244201981 | 03/20/2009 | $200.00 |
| | 4624205143 | 03/20/2009 | $250.00 |
| | 2284205327 | 04/09/2009 | $200.00 |
| | 24308 | 04/10/2009 | $1,000.00 |
| | 24309 | 04/10/2009 | $800.00 |
| | 4624205160 | 04/13/2009 | $250.00 |
| | 7124204751 | 04/15/2009 | $200.00 |
| | 7124204751 | 04/15/2009 | ($200.00) |
| | 7124204752 | 04/15/2009 | $100.00 |
| | 7124204752 | 04/15/2009 | ($100.00) |
| | | | $7,372.09 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GEORGIA REPO SERVICES | 7144201935 | 01/20/2009 | $200.00 |
| | 2144201468 | 01/21/2009 | $150.00 |
| | 1934204652 | 01/23/2009 | $250.00 |
| | 1924205388 | 01/26/2009 | $250.00 |
| | 1924205389 | 01/26/2009 | $150.00 |
| | 1924205391 | 01/26/2009 | $150.00 |
| | 1924205395 | 01/28/2009 | $150.00 |
| | 5284205453 | 01/28/2009 | $200.00 |
| | 7924205325 | 01/29/2009 | $50.00 |
| | 7924205326 | 01/29/2009 | $150.00 |
| | 4284205007 | 02/02/2009 | $200.00 |
| | 1304205045 | 02/03/2009 | $125.00 |
| | 1924205397 | 02/03/2009 | $125.00 |
| | 2144201476 | 02/03/2009 | $125.00 |
| | 7924205330 | 02/03/2009 | $125.00 |
| | 1624205150 | 02/05/2009 | $250.00 |
| | 1304205050 | 02/10/2009 | $280.00 |
| | 1934204661 | 02/10/2009 | $125.00 |
| | 2144201481 | 02/10/2009 | $150.00 |
| | 2144201482 | 02/10/2009 | $150.00 |
| | 2144201484 | 02/10/2009 | $50.00 |
| | 1934204662 | 02/13/2009 | $200.00 |
| | 2144201489 | 02/13/2009 | $250.00 |
| | 7924205343 | 02/13/2009 | $150.00 |
| | 7924205344 | 02/13/2009 | $150.00 |
| | 1924205417 | 02/18/2009 | $310.00 |
| | 1304205059 | 02/19/2009 | $150.00 |
| | 1304205060 | 02/19/2009 | $150.00 |
| | 1304205070 | 03/02/2009 | $125.00 |
| | 1924205422 | 03/02/2009 | $250.00 |
| | 1924205423 | 03/02/2009 | $250.00 |
| | 1924205424 | 03/02/2009 | $125.00 |
| | 1934204669 | 03/02/2009 | $125.00 |
| | 1934204670 | 03/02/2009 | $150.00 |
| | 2144201499 | 03/02/2009 | $150.00 |
| | 2144201500 | 03/02/2009 | $125.00 |
| | 7924205355 | 03/02/2009 | $75.00 |
| | 7924205356 | 03/02/2009 | $75.00 |
| | 7924205357 | 03/02/2009 | $125.00 |
| | 7924205358 | 03/02/2009 | $150.00 |
| | 7924205359 | 03/02/2009 | $150.00 |
| | 7924205368 | 03/09/2009 | $250.00 |
| | 7924205369 | 03/09/2009 | $150.00 |
| | 1924205437 | 03/11/2009 | $150.00 |
| | 7924205373 | 03/12/2009 | $150.00 |
| | 7924205378 | 03/17/2009 | $150.00 |
| | 4284205050 | 03/20/2009 | $200.00 |
| | 4284205051 | 03/20/2009 | $100.00 |
| | 1934204681 | 04/09/2009 | $250.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1934204682 | 04/09/2009 | $50.00 |
| | 1924205448 | 04/10/2009 | $50.00 |
| | 1924205449 | 04/10/2009 | $150.00 |
| | 1924205450 | 04/10/2009 | $250.00 |
| | 7924205392 | 04/10/2009 | $250.00 |
| | 1304205098 | 04/14/2009 | $340.00 |
| | 1304205099 | 04/14/2009 | $250.00 |
| | 1304205100 | 04/15/2009 | $277.00 |
| | 2144201517 | 04/15/2009 | $250.00 |
| | 7924205398 | 04/15/2009 | $250.00 |
| | 2034201728 | 04/17/2009 | ($150.00) |
| | 2034201728 | 04/17/2009 | $150.00 |
| | 7154201939 | 04/17/2009 | $250.00 |
| | 7154201939 | 04/17/2009 | ($250.00) |
| | 7154201940 | 04/17/2009 | $362.00 |
| | 7154201940 | 04/17/2009 | ($362.00) |
| | 1304205103 | 04/18/2009 | ($150.00) |
| | 1304205103 | 04/18/2009 | $150.00 |
| | | | **$10,157.00** |
| GILL COMPANIES, LLC | 8264205331 | 02/04/2009 | $3,640.00 |
| | 8264205382 | 03/03/2009 | $3,640.00 |
| | 23717 | 04/03/2009 | $3,640.00 |
| | | | **$10,920.00** |
| GJ 50 OIL LLC | 1374205336 | 02/02/2009 | $3,900.00 |
| | 1374205368 | 03/02/2009 | $3,900.00 |
| | 24311 | 04/10/2009 | $3,900.00 |
| | | | **$11,700.00** |
| GLEN KINARD | 1147204855 | 02/03/2009 | $2,800.00 |
| | 1147204876 | 03/04/2009 | $2,800.00 |
| | REMIT000000000000424 | 04/01/2009 | $2,800.00 |
| | | | **$8,400.00** |
| GO GREENWOOD, LLC | 10372012724 | 02/02/2009 | $4,000.00 |
| | 10372012760 | 03/03/2009 | $4,000.00 |
| | REMIT000000000000403 | 04/01/2009 | $4,000.00 |
| | | | **$12,000.00** |
| GOLD 3, LLC | 1214205045 | 02/09/2009 | $3,819.90 |
| | 1214205065 | 03/03/2009 | $3,819.90 |
| | REMIT000000000000534 | 04/03/2009 | $3,819.90 |
| | | | **$11,459.70** |
| GOLDEN PANTRY FOOD STORES, INC | 1644205222 | 02/02/2009 | $4,334.00 |
| | 1644205247 | 03/02/2009 | $4,334.00 |
| | 23719 | 04/03/2009 | $4,334.00 |
| | | | **$13,002.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| GOODLETTSVILLE SELF STORAGE | 1158605463 | 02/03/2009 | $2,090.52 |
| | 1158605506 | 03/02/2009 | $2,090.52 |
| | 23608 | 04/01/2009 | $2,090.52 |
| | | | **$6,271.56** |
| GRAND PROPERTY LLC | 22932 | 02/03/2009 | $3,340.83 |
| | 23284 | 02/27/2009 | $3,340.83 |
| | 23720 | 04/03/2009 | $6,354.74 |
| | | | **$13,036.40** |
| GRANITE TELECOMMUNICATIONS | 1236601288 | 01/20/2009 | $638.55 |
| | 1164501297 | 02/10/2009 | $590.88 |
| | 1164501298 | 02/10/2009 | $50.29 |
| | 1166601353 | 02/10/2009 | $520.31 |
| | 135660265 | 02/10/2009 | $225.57 |
| | 181860250 | 02/10/2009 | $48.14 |
| | 1426601172 | 02/11/2009 | $665.62 |
| | 1236601313 | 02/16/2009 | $661.68 |
| | 1286601260 | 02/16/2009 | $4.70 |
| | 1164501314 | 03/09/2009 | $45.34 |
| | 1164501315 | 03/09/2009 | $509.64 |
| | 1166601380 | 03/10/2009 | $547.25 |
| | 1386601125 | 03/10/2009 | $141.42 |
| | 181860276 | 03/10/2009 | $48.24 |
| | 135660293 | 03/12/2009 | $78.76 |
| | 1236601337 | 03/16/2009 | $645.33 |
| | 1286601273 | 03/16/2009 | $4.70 |
| | 1426601209 | 03/20/2009 | $506.16 |
| | 24314 | 04/10/2009 | $2,737.26 |
| | | | **$8,669.84** |
| GRAVOIS BLUFFS SOUTH 6 G4 LLC | 1186601337 | 01/21/2009 | $4,154.82 |
| | 1186601355 | 02/05/2009 | $2,301.14 |
| | 1186601356 | 02/05/2009 | $4,244.24 |
| | 1186601392 | 03/04/2009 | $4,244.24 |
| | REMIT000000000000336 | 03/30/2009 | $4,244.24 |
| | | | **$19,188.68** |
| GRAY & PANNELL LLP | | 03/25/2009 | $275,000.00 |
| | | 04/20/2009 | $25,000.00 |
| | | | **$300,000.00** |
| GREENBERG DEVELOPMENT COMPANY | 1194501057 | 02/02/2009 | $4,665.00 |
| | 1194501074 | 03/02/2009 | $4,665.00 |
| | 23609 | 04/01/2009 | $4,665.00 |
| | | | **$13,995.00** |
| GREENWOOD COUNTY TAX COLLECTOR | 10372012753 | 02/26/2009 | $13,109.80 |
| | | | **$13,109.80** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GREG BAKER | 1667205795 | 02/02/2009 | $1,881.15 |
| | 1667205836 | 03/02/2009 | $1,881.15 |
| | 23562 | 04/01/2009 | $1,975.20 |
| | | | **$5,737.50** |
| GREG PARKER | 22827 | 01/20/2009 | $14,583.33 |
| | 23126 | 02/20/2009 | $14,583.33 |
| | 23424 | 03/18/2009 | $14,583.33 |
| | | 04/20/2009 | $17,583.33 |
| | | | **$61,333.32** |
| GREG TOOLEY | 706720274 | 01/24/2009 | $1,724.19 |
| | 706720171 | 01/28/2009 | $38.00 |
| | 706720281 | 02/05/2009 | $3,636.35 |
| | 706720182 | 02/11/2009 | $38.38 |
| | 706720199 | 03/11/2009 | $38.38 |
| | 706720210 | 03/31/2009 | $276.36 |
| | 706720213 | 04/02/2009 | $45.22 |
| | | | **$5,796.88** |
| GRISSIM & KINLEIN PROPERTIES L | 1848607067 | 02/02/2009 | $2,767.50 |
| | 1848607094 | 03/02/2009 | $2,767.50 |
| | 23610 | 04/01/2009 | $2,767.50 |
| | | | **$8,302.50** |
| GST, LLC | 1472505356 | 02/02/2009 | $2,500.00 |
| | 1522506357 | 02/02/2009 | $1,850.00 |
| | 1472505405 | 03/02/2009 | $2,500.00 |
| | 1522506428 | 03/02/2009 | $1,850.00 |
| | | | **$8,700.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GUARANTEED RECOVERY | 1122505289 | 01/20/2009 | $200.00 |
| | 1122505290 | 01/20/2009 | $45.00 |
| | 1122505291 | 01/20/2009 | $45.00 |
| | 1122505292 | 01/20/2009 | $150.00 |
| | 1122505293 | 01/20/2009 | $150.00 |
| | 1402505629 | 01/24/2009 | $125.00 |
| | 1402505630 | 01/24/2009 | $200.00 |
| | 1402505631 | 01/24/2009 | $200.00 |
| | 8688605131 | 01/27/2009 | $55.00 |
| | 1102505380 | 02/02/2009 | $45.00 |
| | 1102505381 | 02/02/2009 | $200.00 |
| | 1622505496 | 02/02/2009 | $75.00 |
| | 1622505497 | 02/02/2009 | $45.00 |
| | 1622505498 | 02/02/2009 | $200.00 |
| | 1622505499 | 02/02/2009 | $45.00 |
| | 1622505500 | 02/02/2009 | $200.00 |
| | 1622505501 | 02/02/2009 | $200.00 |
| | 1622505502 | 02/02/2009 | $45.00 |
| | 1112505716 | 02/03/2009 | $45.00 |
| | 1112505717 | 02/03/2009 | $45.00 |
| | 1112505718 | 02/03/2009 | $45.00 |
| | 1112505719 | 02/03/2009 | $45.00 |
| | 1112505720 | 02/03/2009 | $200.00 |
| | 1112505721 | 02/03/2009 | $125.00 |
| | 1272505317 | 02/04/2009 | $50.00 |
| | 1272505318 | 02/04/2009 | $50.00 |
| | 1272505319 | 02/04/2009 | $55.00 |
| | 1272505320 | 02/04/2009 | $225.00 |
| | 1402505652 | 02/05/2009 | $200.00 |
| | 1402505653 | 02/05/2009 | $200.00 |
| | 1402505655 | 02/05/2009 | $200.00 |
| | 1402505656 | 02/06/2009 | $200.00 |
| | 1402505657 | 02/06/2009 | $200.00 |
| | 1402505659 | 02/06/2009 | $200.00 |
| | 1272505328 | 02/12/2009 | $225.00 |
| | 1272505329 | 02/13/2009 | $175.00 |
| | 1272505330 | 02/13/2009 | $75.00 |
| | 1402505668 | 02/13/2009 | $200.00 |
| | 1402505669 | 02/13/2009 | $60.00 |
| | 1402505670 | 02/13/2009 | $55.00 |
| | 1622505521 | 02/13/2009 | $45.00 |
| | 1622505521 | 02/13/2009 | ($45.00) |
| | 1122505348 | 02/19/2009 | $275.00 |
| | 1272505338 | 02/20/2009 | $200.00 |
| | 1112505755 | 03/05/2009 | $125.00 |
| | 1112505756 | 03/05/2009 | $45.00 |
| | 1112505757 | 03/05/2009 | $45.00 |
| | 1112505758 | 03/05/2009 | $100.00 |
| | 1112505759 | 03/05/2009 | $125.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1112505760 | 03/05/2009 | $65.00 |
| | 1112505761 | 03/05/2009 | $65.00 |
| | 1112505762 | 03/05/2009 | $200.00 |
| | 1112505763 | 03/05/2009 | $50.00 |
| | 1622505549 | 03/05/2009 | $50.00 |
| | 1622505550 | 03/05/2009 | $65.00 |
| | 1622505551 | 03/05/2009 | $50.00 |
| | 1622505552 | 03/05/2009 | $55.00 |
| | 4622505806 | 03/05/2009 | $100.00 |
| | 4622505807 | 03/06/2009 | $150.00 |
| | 1402505699 | 03/11/2009 | $200.00 |
| | 1402505701 | 03/11/2009 | $70.00 |
| | 1102505423 | 03/12/2009 | $70.00 |
| | 1102505424 | 03/12/2009 | $65.00 |
| | 1102505425 | 03/12/2009 | $70.00 |
| | 1102505426 | 03/12/2009 | $70.00 |
| | 1272505362 | 03/12/2009 | $70.00 |
| | 1622505560 | 03/12/2009 | $300.00 |
| | 1622505561 | 03/12/2009 | $50.00 |
| | 1272505369 | 03/17/2009 | $200.00 |
| | 1272505375 | 03/18/2009 | $70.00 |
| | 1112505785 | 03/19/2009 | $200.00 |
| | 1112505786 | 03/19/2009 | $55.00 |
| | 3622505784 | 03/21/2009 | $200.00 |
| | 3622505785 | 03/21/2009 | $200.00 |
| | 1272505377 | 03/25/2009 | $200.00 |
| | 1272505378 | 03/25/2009 | $50.00 |
| | 1402505725 | 04/09/2009 | $50.00 |
| | 1402505726 | 04/09/2009 | $50.00 |
| | 1402505727 | 04/09/2009 | $200.00 |
| | 1102505447 | 04/10/2009 | $55.00 |
| | 1102505447 | 04/10/2009 | ($55.00) |
| | 1102505448 | 04/10/2009 | $55.00 |
| | 1102505448 | 04/10/2009 | ($55.00) |
| | 3622505801 | 04/10/2009 | $55.00 |
| | 2622506041 | 04/14/2009 | $50.00 |
| | 2622506042 | 04/14/2009 | $175.00 |
| | 3622505806 | 04/15/2009 | $100.00 |
| | 3622505806 | 04/15/2009 | ($100.00) |
| | 1292505308 | 04/17/2009 | $200.00 |
| | 1292505308 | 04/17/2009 | ($200.00) |
| | 2622506059 | 04/17/2009 | $175.00 |
| | 2622506059 | 04/17/2009 | ($175.00) |
| | 2622506060 | 04/17/2009 | $175.00 |
| | 2622506060 | 04/17/2009 | ($175.00) |
| | 7264205088 | 04/17/2009 | ($65.00) |
| | 7264205088 | 04/17/2009 | $65.00 |
| | | | **$9,585.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GUARANTEED ROOFING & CONTRACTI | 23108 | 02/20/2009 | $7,000.00 |
| | | | **$7,000.00** |
| GULF ATLANTIC CAPITAL | | 03/23/2009 | $50,000.00 |
| | | | **$50,000.00** |
| GWINN PROPERTIES, LLC | 7037201718 | 01/26/2009 | $341.00 |
| | 7037201727 | 02/02/2009 | $2,900.00 |
| | 22934 | 02/03/2009 | $5,880.76 |
| | 7037201753 | 03/03/2009 | $2,900.00 |
| | REMIT000000000000405 | 04/01/2009 | $2,900.00 |
| | | | **$14,921.76** |
| H.G. HILL REALTY COMPANY, LLC | 1678601791 | 02/02/2009 | $2,993.77 |
| | 1678601853 | 03/02/2009 | $2,957.66 |
| | REMIT000000000000410 | 04/01/2009 | $3,004.33 |
| | | | **$8,955.76** |
| HALEY, GARY | 2018605942 | 02/02/2009 | $2,000.00 |
| | 2018605974 | 02/25/2009 | $2,942.00 |
| | REMIT000000000000406 | 04/01/2009 | $2,000.00 |
| | | | **$6,942.00** |
| HALPERN ENTERPRISES, INC | 1274205405 | 02/02/2009 | $2,715.07 |
| | 1654205836 | 02/02/2009 | $3,989.79 |
| | 1694204796 | 02/02/2009 | $2,603.00 |
| | 1274205436 | 03/02/2009 | $2,715.07 |
| | 1274205438 | 03/02/2009 | $125.00 |
| | 1694204813 | 03/02/2009 | $3,350.47 |
| | 1654205863 | 03/03/2009 | $5,203.25 |
| | 23613 | 04/01/2009 | $9,025.42 |
| | | | **$29,727.07** |
| HAL'S LIQUOR, INC. | 2184201407 | 02/02/2009 | $4,157.03 |
| | 2184201434 | 03/02/2009 | $4,157.03 |
| | 23721 | 04/03/2009 | $4,157.03 |
| | | | **$12,471.09** |
| HAMILTON COUNTY TRUSTEE | 1028605154 | 01/22/2009 | $1,593.00 |
| | 22971 | 02/06/2009 | $7,790.00 |
| | | | **$9,383.00** |
| HANG-DON-HEO | 5482504969 | 02/02/2009 | $2,850.00 |
| | 5482504999 | 03/02/2009 | $2,850.00 |
| | 23726 | 04/03/2009 | $2,850.00 |
| | | | **$8,550.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HARDEE'S FOOD SYSTEM, INC. | 1118605638 | 02/02/2009 | $3,870.00 |
| | 1118605709 | 03/02/2009 | $3,870.00 |
| | 23329 | 03/06/2009 | $12,694.88 |
| | 23722 | 04/03/2009 | $3,870.00 |
| | | | **$24,304.88** |
| HARGROVE, CARL H. | 4284205004 | 02/02/2009 | $2,909.00 |
| | 4284205028 | 03/02/2009 | $2,909.00 |
| | | | **$5,818.00** |
| HARRIS VENTURES | 1798601496 | 02/02/2009 | $2,903.63 |
| | 1798601529 | 03/02/2009 | $2,903.63 |
| | REMIT000000000000337 | 03/30/2009 | $2,903.63 |
| | | | **$8,710.89** |
| HCCP LLC | 1702505574 | 02/02/2009 | $5,124.11 |
| | 1702505604 | 03/02/2009 | $5,124.11 |
| | REMIT000000000000407 | 04/01/2009 | $5,124.11 |
| | | | **$15,372.33** |
| HEALD, GLENN ROY | 1852505465 | 02/02/2009 | $2,750.00 |
| | 1852505501 | 03/02/2009 | $2,970.00 |
| | 23617 | 04/01/2009 | $2,805.00 |
| | | | **$8,525.00** |
| HEARNES RENTALS | 1444205043 | 02/02/2009 | $100.00 |
| | 2424201305 | 02/02/2009 | $100.00 |
| | 7054204868 | 02/02/2009 | $100.00 |
| | 7444205114 | 02/02/2009 | $1,800.00 |
| | 7444205115 | 02/02/2009 | $100.00 |
| | 1444205062 | 03/02/2009 | $100.00 |
| | 7054204892 | 03/02/2009 | $100.00 |
| | 7444205130 | 03/02/2009 | $1,800.00 |
| | 7444205131 | 03/02/2009 | $100.00 |
| | 2424201324 | 03/03/2009 | $100.00 |
| | 23618 | 04/01/2009 | $1,800.00 |
| | 24329 | 04/10/2009 | $500.00 |
| | | | **$6,700.00** |
| HELEN MANOS | 1164501291 | 02/02/2009 | $2,721.50 |
| | 1164501307 | 03/02/2009 | $2,721.50 |
| | 1164501308 | 03/02/2009 | $494.00 |
| | | | **$5,937.00** |
| HELTON BUFORD PROPERTY, LTD. | 1534204902 | 02/02/2009 | $7,140.00 |
| | 1534204924 | 03/02/2009 | $9,322.72 |
| | REMIT000000000000408 | 04/01/2009 | $8,540.00 |
| | | | **$25,002.72** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HENDRICKS, ROBERT & LORRAINE | 2134201605 | 02/05/2009 | $2,950.00 |
| | 2134201628 | 03/02/2009 | $2,950.00 |
| | | | **$5,900.00** |
| HENDRIX DISCLAIMER TRUST | 1577201439 | 02/02/2009 | $2,500.00 |
| | 1577201473 | 03/04/2009 | $2,500.00 |
| | 23725 | 04/03/2009 | $2,500.00 |
| | | | **$7,500.00** |
| HENRY GREENE | 3662504082 | 01/31/2009 | $2,500.00 |
| | 3662504123 | 03/02/2009 | $3,000.00 |
| | | | **$5,500.00** |
| HERMITAGE HILLS CENTER, INC | 1098605426 | 02/03/2009 | $2,275.00 |
| | 1098605472 | 03/02/2009 | $2,275.00 |
| | 23530 | 03/31/2009 | $2,275.00 |
| | | | **$6,825.00** |
| HERZOG CREBS | | 03/27/2009 | $17,328.53 |
| | | | **$17,328.53** |
| HERZOG CREBS LLP | 23110 | 02/20/2009 | $3,682.64 |
| | 23449 | 03/20/2009 | $8,376.04 |
| | | | **$12,058.68** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HIDE N SEEK INVESTIGATIVE SOLU | 1164205065 | 01/19/2009 | $50.00 |
| | 1164205066 | 01/19/2009 | $150.00 |
| | 1604205320 | 01/20/2009 | $150.00 |
| | 2104201772 | 01/21/2009 | $150.00 |
| | 2104201773 | 01/21/2009 | $200.00 |
| | 2104201774 | 01/21/2009 | $150.00 |
| | 2104201775 | 01/21/2009 | $150.00 |
| | 2104201776 | 01/22/2009 | $150.00 |
| | 1164205069 | 01/23/2009 | $150.00 |
| | 1164205070 | 01/23/2009 | $200.00 |
| | 1164205071 | 01/23/2009 | $200.00 |
| | 1604205323 | 01/23/2009 | $200.00 |
| | 1604205324 | 01/23/2009 | $175.00 |
| | 26042014905 | 01/23/2009 | $150.00 |
| | 1604205326 | 01/28/2009 | $150.00 |
| | 2104201787 | 01/30/2009 | $200.00 |
| | 1604205341 | 02/02/2009 | $150.00 |
| | 1164205090 | 02/04/2009 | $200.00 |
| | 1164205091 | 02/04/2009 | $200.00 |
| | 2104201801 | 02/09/2009 | $200.00 |
| | 2104201805 | 02/12/2009 | $150.00 |
| | 2104201811 | 02/18/2009 | $150.00 |
| | 2104201812 | 02/18/2009 | $150.00 |
| | 7314201910 | 02/25/2009 | $200.00 |
| | 1164205114 | 02/26/2009 | $295.00 |
| | 26042014947 | 02/26/2009 | $150.00 |
| | 26042014948 | 02/26/2009 | $50.00 |
| | 26042014949 | 02/26/2009 | $50.00 |
| | 7314201914 | 02/26/2009 | $150.00 |
| | 1164205115 | 02/27/2009 | $200.00 |
| | 1174205053 | 03/03/2009 | $200.00 |
| | 1604205368 | 03/05/2009 | $150.00 |
| | 1604205370 | 03/05/2009 | $150.00 |
| | 2104201823 | 03/10/2009 | $150.00 |
| | 2104201824 | 03/10/2009 | $150.00 |
| | 2104201825 | 03/10/2009 | $200.00 |
| | 2104201826 | 03/10/2009 | $150.00 |
| | 2104201827 | 03/10/2009 | $200.00 |
| | 2104201828 | 03/10/2009 | $150.00 |
| | 26042014971 | 03/11/2009 | $200.00 |
| | 2104201838 | 03/17/2009 | $200.00 |
| | 2104201847 | 04/10/2009 | $150.00 |
| | 24331 | 04/10/2009 | $200.00 |
| | 1604205403 | 04/14/2009 | $150.00 |
| | 1604205403 | 04/14/2009 | ($150.00) |
| | | | **$7,120.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HIDE N SEEK RECOVERY | 2214201420 | 01/23/2009 | $200.00 |
| | 2724205007 | 01/23/2009 | $200.00 |
| | 2724205008 | 01/23/2009 | $200.00 |
| | 7204201780 | 01/23/2009 | $200.00 |
| | 7204201781 | 01/23/2009 | $60.00 |
| | 7204201782 | 01/23/2009 | $200.00 |
| | 7204201783 | 01/23/2009 | $40.00 |
| | 7204201784 | 01/23/2009 | $40.00 |
| | 7204201785 | 01/23/2009 | $65.00 |
| | 7724205069 | 01/23/2009 | $100.00 |
| | 7724205070 | 01/23/2009 | $200.00 |
| | 7724205071 | 01/23/2009 | $40.00 |
| | 7724205072 | 01/23/2009 | $200.00 |
| | 7724205073 | 01/23/2009 | $40.00 |
| | 8724204907 | 01/23/2009 | $40.00 |
| | 8724204908 | 01/23/2009 | $200.00 |
| | 8724204909 | 01/23/2009 | $200.00 |
| | 8824204931 | 01/23/2009 | $200.00 |
| | 2104201782 | 01/28/2009 | $150.00 |
| | 8824204934 | 01/28/2009 | $60.00 |
| | 2227205140 | 02/02/2009 | $200.00 |
| | 8824204938 | 02/02/2009 | $200.00 |
| | 2724205021 | 02/04/2009 | $200.00 |
| | 2724205022 | 02/04/2009 | $200.00 |
| | 8724204922 | 02/04/2009 | $200.00 |
| | 8724204923 | 02/04/2009 | $200.00 |
| | 2724205029 | 02/09/2009 | $200.00 |
| | 2214201430 | 02/14/2009 | $200.00 |
| | 7724205096 | 02/16/2009 | $40.00 |
| | 7724205097 | 02/16/2009 | $40.00 |
| | 2344201493 | 02/17/2009 | $50.00 |
| | 2344201494 | 02/17/2009 | $50.00 |
| | 2344201495 | 02/17/2009 | $50.00 |
| | 2344201496 | 02/17/2009 | $65.00 |
| | 7724205098 | 02/17/2009 | $40.00 |
| | 7724205099 | 02/17/2009 | $200.00 |
| | 1424205270 | 02/18/2009 | $40.00 |
| | 1424205271 | 02/18/2009 | $40.00 |
| | 1424205272 | 02/18/2009 | $200.00 |
| | 2214201432 | 02/23/2009 | $40.00 |
| | 2214201437 | 03/02/2009 | $60.00 |
| | 2214201438 | 03/02/2009 | $40.00 |
| | 2214201439 | 03/02/2009 | $200.00 |
| | 7724205111 | 03/02/2009 | $40.00 |
| | 8724204938 | 03/02/2009 | $40.00 |
| | 8724204939 | 03/02/2009 | $40.00 |
| | 8724204940 | 03/02/2009 | $40.00 |
| | 8824204965 | 03/02/2009 | $40.00 |
| | 8824204966 | 03/02/2009 | $200.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7724205116 | 03/04/2009 | $200.00 |
| | 7724205117 | 03/04/2009 | $40.00 |
| | 3724204859 | 03/18/2009 | $200.00 |
| | 7724205132 | 03/18/2009 | $40.00 |
| | 7724205133 | 03/18/2009 | $40.00 |
| | 7724205134 | 03/18/2009 | $200.00 |
| | 7204201830 | 03/19/2009 | $40.00 |
| | 7204201831 | 03/19/2009 | $40.00 |
| | 2214201447 | 03/20/2009 | $40.00 |
| | 2344201517 | 03/20/2009 | $50.00 |
| | 2724205075 | 03/20/2009 | $40.00 |
| | 8724204951 | 03/20/2009 | $200.00 |
| | 23929 | 04/03/2009 | $200.00 |
| | 7724205142 | 04/09/2009 | $40.00 |
| | 8724204960 | 04/09/2009 | $40.00 |
| | 8724204962 | 04/09/2009 | $200.00 |
| | 24330 | 04/10/2009 | $400.00 |
| | 7724205146 | 04/14/2009 | $200.00 |
| | 7724205146 | 04/14/2009 | ($200.00) |
| | 7724205147 | 04/14/2009 | $40.00 |
| | 7724205147 | 04/14/2009 | ($40.00) |
| | 7724205148 | 04/14/2009 | ($40.00) |
| | 7724205148 | 04/14/2009 | $40.00 |
| | 2214201454 | 04/16/2009 | $200.00 |
| | 2214201454 | 04/16/2009 | ($200.00) |
| | 2214201455 | 04/16/2009 | $50.00 |
| | 2214201455 | 04/16/2009 | ($50.00) |
| | 7724205153 | 04/16/2009 | $40.00 |
| | 7724205153 | 04/16/2009 | ($40.00) |
| | 7724205154 | 04/16/2009 | $100.00 |
| | 7724205154 | 04/16/2009 | ($100.00) |
| | | | **$7,800.00** |
| HODNETT REALTY | 7258605603 | 02/03/2009 | $2,600.00 |
| | 7258605653 | 03/02/2009 | $2,600.00 |
| | 23728 | 04/03/2009 | $2,600.00 |
| | 24332 | 04/10/2009 | $2,185.00 |
| | | | **$9,985.00** |
| HOLLIE Y PACE | 1692504088 | 03/19/2009 | $800.00 |
| | 1692504099 | 03/24/2009 | $250.00 |
| | 1692504100 | 03/24/2009 | $3,000.00 |
| | 1692504115 | 03/30/2009 | $500.00 |
| | 1692504139 | 04/10/2009 | $600.00 |
| | 1692504141 | 04/10/2009 | $600.00 |
| | | | **$5,750.00** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HOPEWELL, NANCY | 1132501974 | 02/02/2009 | $3,565.45 |
| | 1132501998 | 03/02/2009 | $3,565.45 |
| | | | **$7,130.90** |
| HOSTETTER SCHNEIDER REALTY | 26942060 | 02/02/2009 | $4,480.08 |
| | 26942067 | 03/02/2009 | $4,480.08 |
| | REMIT000000000000413 | 04/01/2009 | $4,582.58 |
| | | | **$13,542.74** |
| HUANG, BEN & SUE | 74542097 | 02/02/2009 | $5,026.00 |
| | 745420113 | 03/04/2009 | $5,026.00 |
| | | | **$10,052.00** |
| HUBERT PROPERTIES, LLP | 7224201723 | 02/02/2009 | $5,236.34 |
| | 7224201742 | 03/02/2009 | $5,236.34 |
| | REMIT000000000000623 | 04/15/2009 | $5,236.34 |
| | | | **$15,709.02** |
| HUNTING CREEK RETAIL LLC | 7314201873 | 02/02/2009 | $2,790.00 |
| | 7314201923 | 03/02/2009 | $2,790.00 |
| | | | **$5,580.00** |
| HUNTSVILLE UTILITIES | 1012501669 | 01/23/2009 | $468.98 |
| | 5482504970 | 02/02/2009 | $463.93 |
| | 1482505389 | 02/05/2009 | $747.05 |
| | 2482505267 | 02/05/2009 | $444.75 |
| | 3482509882 | 02/11/2009 | $541.72 |
| | 1012501689 | 02/21/2009 | $511.80 |
| | 5482505002 | 03/02/2009 | $495.07 |
| | 7482505130 | 03/02/2009 | $487.60 |
| | 1482505421 | 03/06/2009 | $565.11 |
| | 4482504837 | 03/06/2009 | $704.02 |
| | 3482509921 | 03/11/2009 | $416.08 |
| | 2482505303 | 03/12/2009 | $367.08 |
| | 1012501710 | 03/20/2009 | $395.95 |
| | 4482504850 | 03/23/2009 | $486.40 |
| | 7482505159 | 04/07/2009 | $292.83 |
| | 24336 | 04/10/2009 | $645.35 |
| | | | **$8,033.72** |
| I D ASSOCIATES INC | 22890 | 01/30/2009 | $8,467.47 |
| | 22972 | 02/06/2009 | $6,334.24 |
| | | | **$14,801.71** |
| ID ASSOCIATES | | 03/25/2009 | $45,878.00 |
| | | | **$45,878.00** |
| IDEARC MEDIA CORP. | 22973 | 02/06/2009 | $4,758.45 |
| | 23357 | 03/06/2009 | $2,370.83 |
| | 23932 | 04/03/2009 | $4,727.91 |
| | | | **$11,857.19** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ILLINOIS SECRETARY OF STATE | 114450524 | 01/19/2009 | $65.00 |
| | 1004502430 | 01/20/2009 | $65.00 |
| | 1024502264 | 01/20/2009 | $65.00 |
| | 114450526 | 01/20/2009 | $65.00 |
| | 114450528 | 01/20/2009 | $65.00 |
| | 118450302 | 01/20/2009 | $65.00 |
| | 1024502266 | 01/21/2009 | $65.00 |
| | 1024502268 | 01/21/2009 | $65.00 |
| | 1076601702 | 01/21/2009 | $65.00 |
| | 1094501635 | 01/21/2009 | $65.00 |
| | 118450305 | 01/21/2009 | $65.00 |
| | 1004502432 | 01/22/2009 | $65.00 |
| | 1024502270 | 01/22/2009 | $65.00 |
| | 107450913 | 01/22/2009 | $65.00 |
| | 114450530 | 01/22/2009 | $65.00 |
| | 1024502272 | 01/23/2009 | $65.00 |
| | 1204501063 | 01/23/2009 | $65.00 |
| | 1024502274 | 01/24/2009 | $65.00 |
| | 1004502437 | 01/26/2009 | $65.00 |
| | 1004502439 | 01/26/2009 | $65.00 |
| | 1004502441 | 01/26/2009 | $65.00 |
| | 1024502276 | 01/26/2009 | $65.00 |
| | 107450915 | 01/26/2009 | $65.00 |
| | 114450532 | 01/26/2009 | $65.00 |
| | 118450307 | 01/26/2009 | $65.00 |
| | 107450917 | 01/27/2009 | $65.00 |
| | 1094501637 | 01/27/2009 | $65.00 |
| | 1004502444 | 01/28/2009 | $65.00 |
| | 1024502278 | 01/28/2009 | $65.00 |
| | 107450919 | 01/28/2009 | $65.00 |
| | 1076601709 | 01/29/2009 | $65.00 |
| | 118450310 | 01/29/2009 | $65.00 |
| | 118450312 | 01/29/2009 | $65.00 |
| | 107450921 | 01/30/2009 | $65.00 |
| | 114450534 | 01/30/2009 | $65.00 |
| | 118450314 | 01/30/2009 | $65.00 |
| | 1204501069 | 01/30/2009 | $65.00 |
| | 1094501640 | 02/02/2009 | $65.00 |
| | 1094501642 | 02/02/2009 | $65.00 |
| | 107450923 | 02/03/2009 | $65.00 |
| | 114450539 | 02/04/2009 | $65.00 |
| | 1004502448 | 02/05/2009 | $65.00 |
| | 1024502283 | 02/05/2009 | $65.00 |
| | 1004502451 | 02/06/2009 | $65.00 |
| | 114450541 | 02/06/2009 | $65.00 |
| | 1204501072 | 02/06/2009 | $65.00 |
| | 1004502453 | 02/07/2009 | $65.00 |
| | 1004502455 | 02/07/2009 | $65.00 |
| | 1024502287 | 02/09/2009 | $65.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 114450543 | 02/09/2009 | $65.00 |
| | 1204501074 | 02/09/2009 | $65.00 |
| | 1004502458 | 02/10/2009 | $65.00 |
| | 1094501645 | 02/10/2009 | $65.00 |
| | 1094501647 | 02/10/2009 | $65.00 |
| | 114450545 | 02/10/2009 | $65.00 |
| | 1004502460 | 02/11/2009 | $65.00 |
| | 107450930 | 02/11/2009 | $65.00 |
| | 107450932 | 02/11/2009 | $65.00 |
| | 1094501649 | 02/11/2009 | $65.00 |
| | 1094501651 | 02/11/2009 | $65.00 |
| | 118450316 | 02/11/2009 | $65.00 |
| | 1004502462 | 02/12/2009 | $65.00 |
| | 1004502464 | 02/12/2009 | $65.00 |
| | 107450935 | 02/12/2009 | $65.00 |
| | 114450548 | 02/12/2009 | $65.00 |
| | 1004502466 | 02/13/2009 | $65.00 |
| | 1094501653 | 02/13/2009 | $65.00 |
| | 1094501655 | 02/13/2009 | $65.00 |
| | 114450550 | 02/13/2009 | $65.00 |
| | 114450552 | 02/13/2009 | $65.00 |
| | 1094501657 | 02/14/2009 | $65.00 |
| | 118450319 | 02/14/2009 | $65.00 |
| | 1094501659 | 02/16/2009 | $65.00 |
| | 1004502468 | 02/17/2009 | $65.00 |
| | 1004502470 | 02/17/2009 | $65.00 |
| | 1004502472 | 02/17/2009 | $65.00 |
| | 114450555 | 02/17/2009 | $65.00 |
| | 118450321 | 02/18/2009 | $65.00 |
| | 1004502474 | 02/19/2009 | $65.00 |
| | 114450558 | 02/19/2009 | $65.00 |
| | 118450323 | 02/19/2009 | $65.00 |
| | 1004502476 | 02/20/2009 | $65.00 |
| | 1004502478 | 02/20/2009 | $65.00 |
| | 118450325 | 02/20/2009 | $65.00 |
| | 1024502307 | 02/21/2009 | $65.00 |
| | 114450561 | 02/21/2009 | $65.00 |
| | 114450563 | 02/21/2009 | $65.00 |
| | 118450328 | 02/21/2009 | $65.00 |
| | 1004502480 | 02/23/2009 | $65.00 |
| | 1004502482 | 02/23/2009 | $65.00 |
| | 1044501530 | 02/23/2009 | $65.00 |
| | 114450565 | 02/23/2009 | $65.00 |
| | 114450568 | 02/23/2009 | $65.00 |
| | 114450570 | 02/23/2009 | $65.00 |
| | 118450330 | 02/23/2009 | $65.00 |
| | 1204501079 | 02/23/2009 | ($65.00) |
| | 1204501079 | 02/23/2009 | $65.00 |
| | 1004502484 | 02/24/2009 | $65.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 114450572 | 02/24/2009 | $65.00 |
| | 1004502486 | 02/25/2009 | $65.00 |
| | 1094501661 | 02/25/2009 | $65.00 |
| | 114450575 | 02/25/2009 | $65.00 |
| | 118450332 | 02/25/2009 | $65.00 |
| | 107450946 | 02/26/2009 | $65.00 |
| | 114450578 | 02/26/2009 | $65.00 |
| | 114450580 | 02/26/2009 | $65.00 |
| | 118450334 | 02/26/2009 | $65.00 |
| | 118450336 | 02/26/2009 | $65.00 |
| | 1004502488 | 02/27/2009 | $65.00 |
| | 1094501663 | 02/27/2009 | $65.00 |
| | 114450582 | 02/27/2009 | $65.00 |
| | 118450340 | 02/27/2009 | $65.00 |
| | 1204501083 | 02/27/2009 | $65.00 |
| | 114450584 | 02/28/2009 | $65.00 |
| | 1094501665 | 03/02/2009 | $65.00 |
| | 114450586 | 03/02/2009 | $65.00 |
| | 1204501085 | 03/02/2009 | $65.00 |
| | 1024502326 | 03/03/2009 | $65.00 |
| | 114450588 | 03/03/2009 | $65.00 |
| | 118450342 | 03/03/2009 | $65.00 |
| | 1204501087 | 03/03/2009 | $65.00 |
| | 1004502491 | 03/04/2009 | $65.00 |
| | 1024502328 | 03/04/2009 | $65.00 |
| | 1024502330 | 03/04/2009 | $65.00 |
| | 107450948 | 03/04/2009 | $65.00 |
| | 107450950 | 03/04/2009 | $65.00 |
| | 114450590 | 03/04/2009 | $65.00 |
| | 1004502493 | 03/05/2009 | $65.00 |
| | 1004502495 | 03/05/2009 | $65.00 |
| | 107450954 | 03/05/2009 | $65.00 |
| | 1094501667 | 03/05/2009 | $65.00 |
| | 1004502497 | 03/06/2009 | $65.00 |
| | 1004502499 | 03/07/2009 | $65.00 |
| | 107450958 | 03/07/2009 | $65.00 |
| | 118450346 | 03/07/2009 | $65.00 |
| | 118450348 | 03/07/2009 | $65.00 |
| | 1004502501 | 03/09/2009 | $65.00 |
| | 1094501669 | 03/09/2009 | $65.00 |
| | 114450595 | 03/09/2009 | $65.00 |
| | 118450350 | 03/09/2009 | $65.00 |
| | 118450352 | 03/09/2009 | $65.00 |
| | 118450354 | 03/09/2009 | $65.00 |
| | 1004502504 | 03/10/2009 | $65.00 |
| | 1024502344 | 03/10/2009 | $65.00 |
| | 1204501095 | 03/10/2009 | $65.00 |
| | 1004502507 | 03/11/2009 | $65.00 |
| | 1094501672 | 03/11/2009 | $65.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 114450598 | 03/11/2009 | $65.00 |
| | 1204501097 | 03/11/2009 | $65.00 |
| | 1004502509 | 03/12/2009 | $65.00 |
| | 1004502511 | 03/12/2009 | $65.00 |
| | 1004502513 | 03/12/2009 | $65.00 |
| | 1076601759 | 03/12/2009 | $65.00 |
| | 114450600 | 03/12/2009 | $65.00 |
| | 1094501674 | 03/13/2009 | $65.00 |
| | 114450602 | 03/13/2009 | $65.00 |
| | 114450604 | 03/13/2009 | $65.00 |
| | 1204501099 | 03/13/2009 | $65.00 |
| | 1094501676 | 03/14/2009 | $65.00 |
| | 118450356 | 03/14/2009 | $65.00 |
| | 118450358 | 03/14/2009 | $65.00 |
| | 118450360 | 03/16/2009 | $65.00 |
| | 1004502516 | 03/17/2009 | $65.00 |
| | 1004502518 | 03/17/2009 | $65.00 |
| | 1024502356 | 03/17/2009 | $65.00 |
| | 118450362 | 03/17/2009 | $65.00 |
| | 118450364 | 03/17/2009 | $65.00 |
| | 1004502520 | 03/18/2009 | $65.00 |
| | 114450606 | 03/18/2009 | $65.00 |
| | 118450366 | 03/18/2009 | $65.00 |
| | 118450368 | 03/18/2009 | $65.00 |
| | 1204501104 | 03/18/2009 | $65.00 |
| | 1004502522 | 03/19/2009 | $65.00 |
| | 114450610 | 03/19/2009 | $65.00 |
| | 114450612 | 03/19/2009 | $65.00 |
| | 1004502524 | 03/20/2009 | $65.00 |
| | 1004502526 | 03/20/2009 | $65.00 |
| | 1024502366 | 03/20/2009 | $65.00 |
| | 114450614 | 03/20/2009 | $65.00 |
| | 1004502529 | 03/21/2009 | $65.00 |
| | 107450981 | 03/21/2009 | $65.00 |
| | 1094501679 | 03/21/2009 | $65.00 |
| | 1004502531 | 03/23/2009 | $65.00 |
| | 1024502368 | 03/23/2009 | $65.00 |
| | 1094501681 | 03/23/2009 | $65.00 |
| | 114450617 | 03/23/2009 | $65.00 |
| | 1024502374 | 03/24/2009 | $65.00 |
| | 1094501683 | 03/24/2009 | $65.00 |
| | 1094501685 | 03/24/2009 | $65.00 |
| | 118450371 | 03/24/2009 | $65.00 |
| | 1204501118 | 03/24/2009 | $65.00 |
| | 114450619 | 03/25/2009 | $65.00 |
| | 118450373 | 03/25/2009 | $65.00 |
| | 1204501120 | 03/25/2009 | $65.00 |
| | 1204501123 | 03/25/2009 | $65.00 |
| | 107450990 | 03/26/2009 | $65.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 114450622 | 03/26/2009 | $65.00 |
| | 114450624 | 03/26/2009 | $65.00 |
| | 118450375 | 03/26/2009 | $65.00 |
| | 1204501125 | 03/26/2009 | $65.00 |
| | 1204501127 | 03/26/2009 | $65.00 |
| | 1004502533 | 03/27/2009 | $65.00 |
| | 1004502535 | 03/27/2009 | $65.00 |
| | 107450992 | 03/27/2009 | $65.00 |
| | 1094501688 | 03/27/2009 | $65.00 |
| | 118450377 | 03/27/2009 | $65.00 |
| | 118450379 | 03/27/2009 | $65.00 |
| | 1004502537 | 03/28/2009 | $65.00 |
| | 1004502539 | 03/28/2009 | $65.00 |
| | 1004502541 | 03/28/2009 | $65.00 |
| | 114450629 | 03/28/2009 | $65.00 |
| | 114450631 | 03/28/2009 | $65.00 |
| | 114450633 | 03/28/2009 | $65.00 |
| | 1076601798 | 03/30/2009 | $65.00 |
| | 118450381 | 03/30/2009 | $65.00 |
| | 118450383 | 03/30/2009 | $65.00 |
| | 118450385 | 03/30/2009 | $65.00 |
| | 1004502545 | 03/31/2009 | $65.00 |
| | 1004502547 | 03/31/2009 | $65.00 |
| | 107450998 | 03/31/2009 | $65.00 |
| | 114450635 | 03/31/2009 | $65.00 |
| | 118450387 | 03/31/2009 | $65.00 |
| | 1004502549 | 04/01/2009 | $65.00 |
| | 1024502383 | 04/01/2009 | $65.00 |
| | 1024502385 | 04/01/2009 | $65.00 |
| | 1024502387 | 04/01/2009 | $65.00 |
| | 1074501000 | 04/01/2009 | $65.00 |
| | 114450637 | 04/01/2009 | $65.00 |
| | 114450639 | 04/01/2009 | $65.00 |
| | 114450641 | 04/01/2009 | $65.00 |
| | 118450389 | 04/01/2009 | $65.00 |
| | 118450391 | 04/01/2009 | $65.00 |
| | 1004502551 | 04/02/2009 | $65.00 |
| | 1024502389 | 04/02/2009 | $65.00 |
| | 1094501690 | 04/02/2009 | $65.00 |
| | 114450643 | 04/02/2009 | $65.00 |
| | 114450645 | 04/02/2009 | $65.00 |
| | 1004502553 | 04/03/2009 | $65.00 |
| | 1074501004 | 04/03/2009 | $65.00 |
| | 1094501692 | 04/03/2009 | $65.00 |
| | 114450647 | 04/03/2009 | $65.00 |
| | 118450393 | 04/03/2009 | $65.00 |
| | 118450395 | 04/03/2009 | $65.00 |
| | 1004502555 | 04/04/2009 | $65.00 |
| | 118450397 | 04/04/2009 | $65.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1004502557 | 04/06/2009 | $65.00 |
| | 1094501694 | 04/06/2009 | $65.00 |
| | 1004502559 | 04/07/2009 | $65.00 |
| | 1004502561 | 04/07/2009 | $65.00 |
| | 1004502563 | 04/07/2009 | $65.00 |
| | 1004502565 | 04/07/2009 | $65.00 |
| | 1004502567 | 04/07/2009 | $65.00 |
| | 1204501134 | 04/07/2009 | $65.00 |
| | 1004502569 | 04/08/2009 | $65.00 |
| | 1004502571 | 04/08/2009 | $65.00 |
| | 1024502395 | 04/08/2009 | $65.00 |
| | 1024502397 | 04/08/2009 | $65.00 |
| | 1094501696 | 04/08/2009 | $65.00 |
| | 114450649 | 04/08/2009 | $65.00 |
| | 118450399 | 04/08/2009 | $65.00 |
| | 1004502573 | 04/09/2009 | $65.00 |
| | 1024502399 | 04/09/2009 | $65.00 |
| | 118450401 | 04/09/2009 | $65.00 |
| | 1004502575 | 04/10/2009 | $65.00 |
| | 1004502577 | 04/10/2009 | $65.00 |
| | 1004502579 | 04/10/2009 | $65.00 |
| | 1024502401 | 04/10/2009 | $65.00 |
| | 1024502403 | 04/10/2009 | $65.00 |
| | 1074501012 | 04/10/2009 | $65.00 |
| | 1074501014 | 04/10/2009 | $65.00 |
| | 1204501136 | 04/10/2009 | $65.00 |
| | 1204501138 | 04/10/2009 | $65.00 |
| | 1004502581 | 04/11/2009 | $65.00 |
| | 1004502583 | 04/11/2009 | $65.00 |
| | 1094501698 | 04/11/2009 | $65.00 |
| | 1094501700 | 04/11/2009 | $65.00 |
| | 118450405 | 04/11/2009 | $65.00 |
| | 1004502585 | 04/13/2009 | $65.00 |
| | 1074501016 | 04/13/2009 | $65.00 |
| | 1076601816 | 04/13/2009 | $65.00 |
| | 1094501702 | 04/13/2009 | $65.00 |
| | 1094501704 | 04/13/2009 | $65.00 |
| | 114450651 | 04/13/2009 | $65.00 |
| | 114450653 | 04/13/2009 | $65.00 |
| | 118450407 | 04/13/2009 | $65.00 |
| | 1204501140 | 04/13/2009 | $65.00 |
| | 1204501142 | 04/13/2009 | $65.00 |
| | 1004502587 | 04/14/2009 | $65.00 |
| | 1024502405 | 04/14/2009 | $65.00 |
| | 1024502407 | 04/14/2009 | $65.00 |
| | 1074501018 | 04/14/2009 | $65.00 |
| | 114450656 | 04/14/2009 | $65.00 |
| | 114450658 | 04/14/2009 | $65.00 |
| | 118450409 | 04/14/2009 | $65.00 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 118450411 | 04/14/2009 | $65.00 |
| | 118450413 | 04/14/2009 | $65.00 |
| | 1204501144 | 04/14/2009 | $65.00 |
| | 1204501146 | 04/14/2009 | $65.00 |
| | 114450660 | 04/15/2009 | $65.00 |
| | 1204501150 | 04/15/2009 | $65.00 |
| | 1204501155 | 04/15/2009 | $65.00 |
| | 1074501022 | 04/16/2009 | $65.00 |
| | 1074501024 | 04/16/2009 | $65.00 |
| | 1074501026 | 04/16/2009 | $65.00 |
| | 1204501157 | 04/16/2009 | $65.00 |
| | 1004502589 | 04/17/2009 | $68.00 |
| | 1024502409 | 04/17/2009 | $65.00 |
| | 1024502411 | 04/17/2009 | $65.00 |
| | 1024502413 | 04/17/2009 | $65.00 |
| | 118450415 | 04/17/2009 | $65.00 |
| | 1204501159 | 04/17/2009 | $65.00 |
| | 1004502591 | 04/18/2009 | $65.00 |
| | 114450662 | 04/18/2009 | $65.00 |
| | | | **$20,218.00** |
| INFINITY, INC. | 23220 | 02/27/2009 | $1,739.16 |
| | 23264 | 02/27/2009 | $1,860.81 |
| | 23330 | 03/06/2009 | $415.00 |
| | 23502 | 03/27/2009 | $7,600.00 |
| | | | **$11,614.97** |
| INSITE GROUP LLC | | 03/25/2009 | $9,422.48 |
| | | | **$9,422.48** |
| INTERDEV LLC | 24339 | 04/10/2009 | $73,765.56 |
| | | | **$73,765.56** |
| INTERNAL REVENUE SERVICE | | 04/20/2009 | $6,550,000.00 |
| | | | **$6,550,000.00** |
| INTERNATIONAL CORNER, LLC | 7014205450 | 02/02/2009 | $3,027.50 |
| | 7014205480 | 03/04/2009 | $3,027.50 |
| | 23621 | 04/01/2009 | $3,027.50 |
| | | | **$9,082.50** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| INTERNATIONAL TOWING SERVICE | 1634205282 | 01/19/2009 | $120.00 |
| | 1204205293 | 01/23/2009 | $50.00 |
| | 2384201462 | 01/23/2009 | $85.00 |
| | 1004206168 | 01/26/2009 | $85.00 |
| | 1004206170 | 01/26/2009 | $85.00 |
| | 1004206171 | 01/26/2009 | $85.00 |
| | 4204205221 | 01/26/2009 | $250.00 |
| | 7464201135 | 01/26/2009 | $250.00 |
| | 1794205459 | 01/27/2009 | $550.00 |
| | 2674205069 | 01/30/2009 | $100.00 |
| | 2674205070 | 01/30/2009 | $100.00 |
| | 2674205071 | 01/30/2009 | $100.00 |
| | 1204205304 | 02/02/2009 | $120.00 |
| | 1204205305 | 02/02/2009 | $120.00 |
| | 1204205306 | 02/02/2009 | $250.00 |
| | 1204205307 | 02/02/2009 | $50.00 |
| | 1204205308 | 02/02/2009 | $50.00 |
| | 1204205309 | 02/02/2009 | $250.00 |
| | 1534204903 | 02/02/2009 | $1,800.00 |
| | 1534204909 | 02/02/2009 | $85.00 |
| | 3204205560 | 02/02/2009 | $100.00 |
| | 3204205561 | 02/02/2009 | $100.00 |
| | 3204205561 | 02/02/2009 | ($100.00) |
| | 5204205190 | 02/02/2009 | $85.00 |
| | 5204205191 | 02/02/2009 | $85.00 |
| | 5204205192 | 02/02/2009 | $85.00 |
| | 5204205193 | 02/02/2009 | $85.00 |
| | 5204205194 | 02/02/2009 | $35.00 |
| | 7014205451 | 02/02/2009 | $85.00 |
| | 7304201613 | 02/02/2009 | $250.00 |
| | 7304201614 | 02/02/2009 | $85.00 |
| | 7304201615 | 02/02/2009 | $85.00 |
| | 7304201616 | 02/02/2009 | $85.00 |
| | 7304201617 | 02/02/2009 | $85.00 |
| | 7304201618 | 02/02/2009 | $85.00 |
| | 7304201619 | 02/02/2009 | $255.00 |
| | 1394205100 | 02/04/2009 | $100.00 |
| | 1854205002 | 02/04/2009 | $85.00 |
| | 1854205003 | 02/04/2009 | $85.00 |
| | 2234201232 | 02/04/2009 | $100.00 |
| | 2234201233 | 02/04/2009 | $100.00 |
| | 2234201234 | 02/04/2009 | $100.00 |
| | 2234201235 | 02/04/2009 | $250.00 |
| | 1584206795 | 02/05/2009 | $100.00 |
| | 1584206796 | 02/05/2009 | $250.00 |
| | 1584206797 | 02/05/2009 | $100.00 |
| | 1584206798 | 02/05/2009 | $100.00 |
| | 1584206799 | 02/05/2009 | $100.00 |
| | 1584206807 | 02/11/2009 | $250.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2674205091 | 02/12/2009 | $50.00 |
| | 2674205092 | 02/12/2009 | $50.00 |
| | 2674205093 | 02/12/2009 | $50.00 |
| | 1204205327 | 02/13/2009 | $100.00 |
| | 1204205328 | 02/13/2009 | $120.00 |
| | 7114204960 | 02/13/2009 | $250.00 |
| | 7114204961 | 02/13/2009 | $50.00 |
| | 2674205096 | 02/16/2009 | $85.00 |
| | 1204205329 | 02/17/2009 | $120.00 |
| | 7674205038 | 02/17/2009 | $250.00 |
| | 1394205121 | 02/18/2009 | $85.00 |
| | 1394205122 | 02/18/2009 | $85.00 |
| | 1394205123 | 02/18/2009 | $85.00 |
| | 1394205124 | 02/18/2009 | $100.00 |
| | 1394205125 | 02/18/2009 | $100.00 |
| | 1484205432 | 02/18/2009 | $100.00 |
| | 7244202024 | 02/19/2009 | $85.00 |
| | 1534204926 | 03/02/2009 | $1,800.00 |
| | 1534204927 | 03/02/2009 | $85.00 |
| | 1494205147 | 03/03/2009 | $65.00 |
| | 1204205348 | 03/05/2009 | $120.00 |
| | 1204205349 | 03/05/2009 | $120.00 |
| | 1204205350 | 03/05/2009 | $120.00 |
| | 1204205351 | 03/05/2009 | $120.00 |
| | 1584206827 | 03/05/2009 | $100.00 |
| | 1584206828 | 03/05/2009 | $250.00 |
| | 1584206829 | 03/05/2009 | $100.00 |
| | 1854205031 | 03/05/2009 | $85.00 |
| | 1854205032 | 03/05/2009 | $65.00 |
| | 1854205033 | 03/05/2009 | $85.00 |
| | 3674205010 | 03/05/2009 | $75.00 |
| | 3674205011 | 03/05/2009 | $85.00 |
| | 3674205012 | 03/05/2009 | $250.00 |
| | 7014205490 | 03/05/2009 | $100.00 |
| | 7014205491 | 03/05/2009 | $85.00 |
| | 7224201747 | 03/05/2009 | $100.00 |
| | 7224201748 | 03/05/2009 | $100.00 |
| | 7224201749 | 03/05/2009 | $250.00 |
| | 7224201750 | 03/05/2009 | $85.00 |
| | 7224201751 | 03/05/2009 | $100.00 |
| | 7224201752 | 03/05/2009 | $100.00 |
| | 7224201753 | 03/05/2009 | $100.00 |
| | 7224201754 | 03/05/2009 | $75.00 |
| | 7224201755 | 03/05/2009 | $85.00 |
| | 1204205355 | 03/09/2009 | $120.00 |
| | 1194205197 | 03/10/2009 | $100.00 |
| | 1194205198 | 03/10/2009 | $100.00 |
| | 1394205154 | 03/10/2009 | $250.00 |
| | 2234201250 | 03/10/2009 | $100.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 3204205612 | 03/11/2009 | $75.00 |
| | 7224201760 | 03/11/2009 | $85.00 |
| | 7224201761 | 03/11/2009 | $100.00 |
| | 7224201762 | 03/11/2009 | $250.00 |
| | 1494205166 | 03/13/2009 | $75.00 |
| | 2384201493 | 03/13/2009 | $50.00 |
| | 2384201494 | 03/13/2009 | $110.00 |
| | 2384201495 | 03/13/2009 | $85.00 |
| | 2674205115 | 03/13/2009 | $100.00 |
| | 2674205116 | 03/13/2009 | $100.00 |
| | 2674205117 | 03/13/2009 | $85.00 |
| | 2674205118 | 03/13/2009 | $85.00 |
| | 7464201169 | 03/13/2009 | $100.00 |
| | 1434205153 | 03/16/2009 | $185.00 |
| | 1204205365 | 03/18/2009 | $120.00 |
| | 1794205509 | 03/23/2009 | $650.00 |
| | 23936 | 04/03/2009 | $100.00 |
| | 1584206852 | 04/09/2009 | $100.00 |
| | 1674205130 | 04/09/2009 | $85.00 |
| | 1674205130 | 04/09/2009 | $85.00 |
| | 1674205130 | 04/09/2009 | ($85.00) |
| | 1674205131 | 04/09/2009 | ($85.00) |
| | 1674205131 | 04/09/2009 | ($85.00) |
| | 1674205131 | 04/09/2009 | $85.00 |
| | 1674205131 | 04/09/2009 | $85.00 |
| | 1674205131 | 04/09/2009 | $85.00 |
| | 7224201782 | 04/09/2009 | $85.00 |
| | 7224201783 | 04/09/2009 | $100.00 |
| | 7224201784 | 04/09/2009 | $250.00 |
| | 7224201785 | 04/09/2009 | $50.00 |
| | 7224201786 | 04/09/2009 | $85.00 |
| | 24341 | 04/10/2009 | $675.00 |
| | 7304201653 | 04/13/2009 | $85.00 |
| | 7304201653 | 04/13/2009 | ($85.00) |
| | 7304201653 | 04/13/2009 | ($85.00) |
| | 7304201653 | 04/13/2009 | $85.00 |
| | 7304201653 | 04/13/2009 | $85.00 |
| | 7304201654 | 04/13/2009 | ($250.00) |
| | 7304201654 | 04/13/2009 | $250.00 |
| | 7304201654 | 04/13/2009 | ($250.00) |
| | 7304201654 | 04/13/2009 | $250.00 |
| | 7304201654 | 04/13/2009 | $250.00 |
| | 7304201655 | 04/13/2009 | $250.00 |
| | 7304201655 | 04/13/2009 | $250.00 |
| | 7304201655 | 04/13/2009 | ($250.00) |
| | 7304201656 | 04/13/2009 | $50.00 |
| | 7304201657 | 04/13/2009 | $85.00 |
| | 7304201657 | 04/13/2009 | $85.00 |
| | 7304201657 | 04/13/2009 | ($85.00) |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7304201658 | 04/13/2009 | $85.00 |
| | 7304201658 | 04/13/2009 | ($85.00) |
| | 7304201658 | 04/13/2009 | $85.00 |
| | 7304201659 | 04/13/2009 | $85.00 |
| | 7304201659 | 04/13/2009 | $85.00 |
| | 7304201659 | 04/13/2009 | ($85.00) |
| | 7304201660 | 04/13/2009 | $85.00 |
| | 7304201660 | 04/13/2009 | $85.00 |
| | 7304201660 | 04/13/2009 | ($85.00) |
| | 7304201661 | 04/13/2009 | $50.00 |
| | 7304201662 | 04/13/2009 | $50.00 |
| | 7304201663 | 04/13/2009 | ($250.00) |
| | 7304201663 | 04/13/2009 | $250.00 |
| | 7304201663 | 04/13/2009 | $250.00 |
| | 7674205071 | 04/13/2009 | $250.00 |
| | 1434205170 | 04/14/2009 | $510.00 |
| | 1434205170 | 04/14/2009 | ($510.00) |
| | 1434205170 | 04/14/2009 | $510.00 |
| | 1434205171 | 04/14/2009 | $85.00 |
| | 1434205171 | 04/14/2009 | $85.00 |
| | 1434205171 | 04/14/2009 | $85.00 |
| | 1434205171 | 04/14/2009 | ($85.00) |
| | 1434205171 | 04/14/2009 | ($85.00) |
| | 1674205130 | 04/14/2009 | $85.00 |
| | 1674205130 | 04/14/2009 | ($85.00) |
| | 3694205262 | 04/14/2009 | ($85.00) |
| | 3694205262 | 04/14/2009 | $85.00 |
| | 3694205262 | 04/14/2009 | $85.00 |
| | 5204205269 | 04/14/2009 | $100.00 |
| | 5204205269 | 04/14/2009 | $100.00 |
| | 5204205269 | 04/14/2009 | $100.00 |
| | 5204205269 | 04/14/2009 | ($100.00) |
| | 5204205269 | 04/14/2009 | ($100.00) |
| | 7304201665 | 04/14/2009 | $100.00 |
| | 7304201665 | 04/14/2009 | $100.00 |
| | 7304201665 | 04/14/2009 | ($100.00) |
| | 1584206860 | 04/15/2009 | $100.00 |
| | 1204205377 | 04/16/2009 | $50.00 |
| | 1204205378 | 04/16/2009 | $50.00 |
| | 1204205379 | 04/16/2009 | $50.00 |
| | 1237205566 | 04/16/2009 | $85.00 |
| | 1237205566 | 04/16/2009 | ($85.00) |
| | 1794205524 | 04/16/2009 | $85.00 |
| | 1794205524 | 04/16/2009 | $85.00 |
| | 1794205524 | 04/16/2009 | $85.00 |
| | 1794205524 | 04/16/2009 | ($85.00) |
| | 1794205524 | 04/16/2009 | ($85.00) |
| | | | **$21,595.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| IRENE U DANIELS | 1052502764 | 02/21/2009 | $3,000.00 |
| | 1052502849 | 03/23/2009 | $1,000.00 |
| | 1052502952 | 04/15/2009 | $1,000.00 |
| | 1052502954 | 04/16/2009 | $2,000.00 |
| | | | **$7,000.00** |
| J.W. HOLLIDAY FAMILY, LLC | 1307205004 | 02/02/2009 | $6,426.00 |
| | 1307205037 | 03/02/2009 | $6,426.00 |
| | 23729 | 04/03/2009 | $6,426.00 |
| | | | **$19,278.00** |
| JACKSON & KING AGENCY | 1114204843 | 02/11/2009 | $3,500.00 |
| | 1114204863 | 03/02/2009 | $3,500.00 |
| | | | **$7,000.00** |
| JACKSON LEWIS LLP | 23031 | 02/17/2009 | $1,395.05 |
| | 23221 | 02/27/2009 | $5,664.96 |
| | 23450 | 03/20/2009 | $6,685.20 |
| | 24343 | 04/10/2009 | $4,811.93 |
| | | | **$18,557.14** |
| JAMED ENTERPRISES | 2247205456 | 01/19/2009 | $757.00 |
| | 2247205474 | 02/05/2009 | $2,856.00 |
| | 2247205510 | 03/04/2009 | $2,856.00 |
| | | | **$6,469.00** |
| JAMES A ROBERTS | REMIT000000000000457 | 04/01/2009 | $5,865.00 |
| | REMIT000000000000458 | 04/01/2009 | $3,978.00 |
| | | | **$9,843.00** |
| JAMES ALLEN BIGFORD | 8362503137 | 03/20/2009 | $1,500.00 |
| | 8362503180 | 04/14/2009 | $4,000.00 |
| | | | **$5,500.00** |
| JAMES CHRISTOPHER GRIBBLE | 1874205584 | 01/22/2009 | $3,000.00 |
| | 1874205815 | 04/17/2009 | $3,000.00 |
| | | | **$6,000.00** |
| JAMES J CARROLL | 1718601589 | 02/02/2009 | $4,700.00 |
| | 1718601631 | 03/02/2009 | $4,700.00 |
| | REMIT000000000000373 | 04/01/2009 | $4,700.00 |
| | | | **$14,100.00** |
| JANE WEAVER | 1287205416 | 02/02/2009 | $4,326.00 |
| | 1287205460 | 03/02/2009 | $4,326.00 |
| | 23680 | 04/01/2009 | $4,326.00 |
| | | | **$12,978.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JANICE L SMITH / TITLEMAX | 1852503688 | 02/23/2009 | $3,000.00 |
| | 1852503692 | 02/26/2009 | $1,600.01 |
| | 1852503702 | 03/11/2009 | $3,000.00 |
| | 1852503743 | 03/28/2009 | $800.00 |
| | | | **$8,400.01** |
| JASON COLLIN MCCRAINE | 2084201492 | 02/09/2009 | $450.00 |
| | 1594205213 | 02/11/2009 | $50.00 |
| | 1004206216 | 02/19/2009 | $363.80 |
| | REMIT000000000000304 | 02/20/2009 | $3,100.00 |
| | 8874205294 | 02/25/2009 | $128.37 |
| | 1124205436 | 02/26/2009 | $75.00 |
| | REMIT000000000000311 | 03/06/2009 | $3,650.00 |
| | 2084201527 | 03/19/2009 | $100.00 |
| | REMIT000000000000324 | 03/19/2009 | $1,900.00 |
| | REMIT000000000000501 | 04/02/2009 | $600.00 |
| | | | **$10,417.17** |
| JASON MCCRAINE | | 01/22/2009 | $4,150.00 |
| | | 02/04/2009 | $3,100.00 |
| | | 02/19/2009 | $2,850.00 |
| | | 03/25/2009 | $1,709.92 |
| | | 04/16/2009 | $3,600.00 |
| | | 04/20/2009 | $8,350.00 |
| | | | **$23,759.92** |
| JENNIFER L MCALLISTER | 1522506832 | 01/19/2009 | $4,000.00 |
| | 1522507086 | 04/03/2009 | $1,000.00 |
| | 1522507139 | 04/15/2009 | $1,000.00 |
| | | | **$6,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| JENNINGS MCABEE | 1077205168 | 01/20/2009 | $250.00 |
| | 1077205169 | 01/20/2009 | $250.00 |
| | 1667205767 | 01/20/2009 | $250.00 |
| | 1247205592 | 01/21/2009 | $250.00 |
| | 1247205593 | 01/21/2009 | $250.00 |
| | 1247205594 | 01/21/2009 | $250.00 |
| | 1247205595 | 01/21/2009 | $250.00 |
| | 1077205178 | 01/22/2009 | $250.00 |
| | 1077205179 | 01/22/2009 | $350.00 |
| | 1077205180 | 01/22/2009 | $250.00 |
| | 1567201446 | 01/23/2009 | $250.00 |
| | 1247205602 | 01/26/2009 | $350.00 |
| | 1077205191 | 01/28/2009 | $75.00 |
| | 1247205609 | 01/28/2009 | $75.00 |
| | 1267205831 | 01/28/2009 | $250.00 |
| | 1077205193 | 01/31/2009 | $75.00 |
| | 1667205797 | 02/02/2009 | $250.00 |
| | 2247205467 | 02/02/2009 | $250.00 |
| | 3284205321 | 02/02/2009 | $250.00 |
| | 3284205322 | 02/03/2009 | $250.00 |
| | 7124204717 | 02/04/2009 | $250.00 |
| | 1247205621 | 02/05/2009 | $250.00 |
| | 1247205622 | 02/05/2009 | $75.00 |
| | 1247205623 | 02/05/2009 | $250.00 |
| | 1247205624 | 02/05/2009 | $75.00 |
| | 2247205475 | 02/05/2009 | $250.00 |
| | 1077205206 | 02/06/2009 | $75.00 |
| | 1077205207 | 02/06/2009 | $150.00 |
| | 1667205805 | 02/06/2009 | $250.00 |
| | 2247205478 | 02/06/2009 | $75.00 |
| | 2247205479 | 02/06/2009 | $75.00 |
| | 1247205632 | 02/10/2009 | $250.00 |
| | 1247205633 | 02/10/2009 | $75.00 |
| | 1247205634 | 02/10/2009 | $75.00 |
| | 1247205635 | 02/10/2009 | $75.00 |
| | 1247205636 | 02/10/2009 | $150.00 |
| | 2247205486 | 02/10/2009 | $150.00 |
| | 2247205487 | 02/10/2009 | $325.00 |
| | 3284205334 | 02/13/2009 | $250.00 |
| | 1567201468 | 02/17/2009 | $250.00 |
| | 1667205814 | 02/17/2009 | $250.00 |
| | 1667205815 | 02/18/2009 | $250.00 |
| | 1077205219 | 02/23/2009 | $250.00 |
| | 1077205220 | 02/23/2009 | $75.00 |
| | 1077205225 | 02/27/2009 | $250.00 |
| | 1077205226 | 02/27/2009 | $75.00 |
| | 1667205828 | 02/27/2009 | $65.00 |
| | 1667205829 | 02/27/2009 | $65.00 |
| | 4284205026 | 02/27/2009 | $250.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1247205656 | 03/02/2009 | $250.00 |
| | 1567201483 | 03/02/2009 | $250.00 |
| | 3284205340 | 03/02/2009 | $250.00 |
| | 1567201486 | 03/04/2009 | $130.00 |
| | 1077205238 | 03/06/2009 | $250.00 |
| | 1077205239 | 03/06/2009 | $75.00 |
| | 2247205522 | 03/06/2009 | $250.00 |
| | 1667205844 | 03/10/2009 | $325.00 |
| | 1567201492 | 03/11/2009 | $250.00 |
| | 1567201493 | 03/11/2009 | $65.00 |
| | 2247205536 | 03/18/2009 | $250.00 |
| | 2247205537 | 03/18/2009 | $75.00 |
| | 1077205258 | 03/20/2009 | $150.00 |
| | 1077205259 | 03/20/2009 | $75.00 |
| | 1567201500 | 03/21/2009 | $65.00 |
| | 1667205871 | 04/09/2009 | $250.00 |
| | 1667205872 | 04/09/2009 | $250.00 |
| | 2247205547 | 04/09/2009 | $325.00 |
| | 24367 | 04/10/2009 | $325.00 |
| | 2247205551 | 04/14/2009 | $400.00 |
| | 2247205553 | 04/15/2009 | $325.00 |
| | 1567201514 | 04/17/2009 | $300.00 |
| | 1567201514 | 04/17/2009 | ($300.00) |
| | 1667205878 | 04/17/2009 | $250.00 |
| | 1667205879 | 04/17/2009 | $65.00 |
| | 1667205879 | 04/17/2009 | ($65.00) |
| | 1667205880 | 04/17/2009 | $65.00 |
| | 1667205880 | 04/17/2009 | ($65.00) |
| | | | **$14,415.00** |
| JERRY LEE COLEMAN SR | 72225015064 | 03/14/2009 | $3,500.00 |
| | 72225015085 | 03/23/2009 | $2,500.03 |
| | | | **$6,000.03** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JIM W DODSON | 1132501962 | 01/19/2009 | $100.00 |
| | 2322505390 | 01/19/2009 | $100.00 |
| | 2322505393 | 01/19/2009 | $200.00 |
| | 2322505394 | 01/19/2009 | $200.00 |
| | 1042501690 | 01/20/2009 | $250.00 |
| | 1992505097 | 01/20/2009 | $200.00 |
| | 1042501694 | 01/22/2009 | $200.00 |
| | 1282505809 | 01/22/2009 | $200.00 |
| | 1142501755 | 01/23/2009 | $200.00 |
| | 1142501756 | 01/23/2009 | $200.00 |
| | 2322505398 | 01/23/2009 | $200.00 |
| | 2482505256 | 01/24/2009 | $200.00 |
| | 1132501968 | 01/27/2009 | $100.00 |
| | 1132501969 | 01/27/2009 | $200.00 |
| | 1282505817 | 01/27/2009 | $200.00 |
| | 2322505403 | 01/27/2009 | $200.00 |
| | 2322505404 | 01/27/2009 | $200.00 |
| | 1142501768 | 02/03/2009 | $125.00 |
| | 1992505112 | 02/03/2009 | $200.00 |
| | 1282505834 | 02/04/2009 | $200.00 |
| | 2322505418 | 02/04/2009 | $100.00 |
| | 2482505264 | 02/04/2009 | $200.00 |
| | 5482504984 | 02/05/2009 | $200.00 |
| | 1042501715 | 02/06/2009 | $200.00 |
| | 5482504985 | 02/06/2009 | $200.00 |
| | 1992505126 | 02/09/2009 | $200.00 |
| | 1042501718 | 02/12/2009 | $75.00 |
| | 1472505379 | 02/12/2009 | $100.00 |
| | 1472505383 | 02/17/2009 | $200.00 |
| | 1472505384 | 02/17/2009 | $100.00 |
| | 1992505136 | 02/18/2009 | $200.00 |
| | 2322505426 | 02/18/2009 | $200.00 |
| | 5482504996 | 02/18/2009 | $200.00 |
| | 1132501985 | 02/19/2009 | $200.00 |
| | 1132502000 | 03/02/2009 | $100.00 |
| | 1132502001 | 03/02/2009 | $100.00 |
| | 1522506431 | 03/02/2009 | $200.00 |
| | 1282505878 | 03/05/2009 | $200.00 |
| | 1282505879 | 03/05/2009 | $200.00 |
| | 2322505455 | 03/09/2009 | $200.00 |
| | 5482505012 | 03/09/2009 | $200.00 |
| | 1142501792 | 03/10/2009 | $200.00 |
| | 1142501793 | 03/10/2009 | $200.00 |
| | 2482505306 | 03/16/2009 | $200.00 |
| | 1992505164 | 03/18/2009 | $200.00 |
| | 5482505023 | 03/18/2009 | $200.00 |
| | 1132502020 | 03/20/2009 | $200.00 |
| | 1992505168 | 03/23/2009 | $200.00 |
| | 1992505169 | 03/23/2009 | $200.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1992505178 | 04/09/2009 | $150.00 |
| | 1252505377 | 04/10/2009 | $200.00 |
| | 1282505910 | 04/10/2009 | $150.00 |
| | 1282505911 | 04/10/2009 | $200.00 |
| | 1282505912 | 04/10/2009 | $200.00 |
| | 1472505435 | 04/10/2009 | $150.00 |
| | 24280 | 04/10/2009 | $730.00 |
| | 7482505161 | 04/10/2009 | $150.00 |
| | 7482505162 | 04/10/2009 | $150.00 |
| | 7482505163 | 04/10/2009 | $150.00 |
| | 7482505164 | 04/10/2009 | $150.00 |
| | 7482505165 | 04/10/2009 | $150.00 |
| | 2482505324 | 04/11/2009 | $150.00 |
| | 1992505181 | 04/15/2009 | $150.00 |
| | 1992505181 | 04/15/2009 | ($150.00) |
| | 1472505440 | 04/16/2009 | $150.00 |
| | 1472505440 | 04/16/2009 | ($150.00) |
| | | | **$11,530.00** |
| JIMMY R FORSMAN | 1242505213 | 02/18/2009 | $4,000.00 |
| | 1242505230 | 03/05/2009 | $4,000.00 |
| | 1242505252 | 03/18/2009 | $4,000.00 |
| | | | **$12,000.00** |
| JOE ATNIP AND ASSOCIATES | 3482509881 | 02/11/2009 | $2,511.06 |
| | 3482509918 | 03/06/2009 | $2,511.06 |
| | 23732 | 04/03/2009 | $2,511.06 |
| | | | **$7,533.18** |
| JOHN  WILLIAMS | 2362504827 | 01/26/2009 | $200.00 |
| | 2362504885 | 03/03/2009 | $4,600.64 |
| | 1368601599 | 03/06/2009 | $2,200.00 |
| | 1872503740 | 04/11/2009 | $1,000.00 |
| | | | **$8,000.64** |
| JOHN BRITTON ASSOCIATES | 23082 | 02/20/2009 | $4,000.00 |
| | 23374 | 03/13/2009 | $4,000.00 |
| | | | **$8,000.00** |
| JOHN CB SMITH REAL ESTATE | 2267205473 | 03/02/2009 | $3,697.32 |
| | REMIT000000000000338 | 03/30/2009 | $3,697.32 |
| | | | **$7,394.64** |
| JOHN ROBINSON | | 02/13/2009 | $33,333.33 |
| | | | **$33,333.33** |
| JOHN ROBISON | | 03/15/2009 | $33,333.33 |
| | | 04/15/2009 | $33,333.33 |
| | | | **$66,666.66** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JOHN WILLIAM THOMAS | 1047204577 | 01/23/2009 | $5,000.00 |
| | 1047204605 | 02/05/2009 | $5,000.00 |
| | | | **$10,000.00** |
| JOHN-COLE HOLDINGS,LLC | 7002504982 | 02/02/2009 | $5,800.00 |
| | 7002504983 | 02/02/2009 | $1,751.00 |
| | 7002505006 | 03/02/2009 | $5,800.00 |
| | 23626 | 04/01/2009 | $5,800.00 |
| | | | **$19,151.00** |
| JOHNNY  ZAMORA | 1108602265 | 03/19/2009 | $1,760.00 |
| | 1108602291 | 04/01/2009 | $1,400.00 |
| | 1108602312 | 04/16/2009 | $2,500.00 |
| | | | **$5,660.00** |
| JOHNNY DUDLEY | 4622505748 | 02/02/2009 | $5,150.00 |
| | 4622505787 | 03/02/2009 | $5,150.00 |
| | | | **$10,300.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JOHNNY F NORMAN JR | 1664204978 | 01/20/2009 | $150.00 |
| | 7174201522 | 01/20/2009 | $150.00 |
| | 7174201523 | 01/20/2009 | $150.00 |
| | 7174201524 | 01/20/2009 | $150.00 |
| | 1664204981 | 01/23/2009 | $75.00 |
| | 1664204982 | 01/23/2009 | $75.00 |
| | 7254205310 | 01/23/2009 | $200.00 |
| | 1664204984 | 01/24/2009 | $150.00 |
| | 1664204985 | 01/24/2009 | $150.00 |
| | 1664204986 | 01/24/2009 | $150.00 |
| | 1864204788 | 02/02/2009 | $75.00 |
| | 1864204789 | 02/02/2009 | $75.00 |
| | 1864204789 | 02/02/2009 | ($75.00) |
| | 1864204790 | 02/02/2009 | $150.00 |
| | 1864204791 | 02/02/2009 | $150.00 |
| | 7174201541 | 02/02/2009 | $150.00 |
| | 7174201542 | 02/02/2009 | $150.00 |
| | 7174201543 | 02/02/2009 | $60.00 |
| | 7174201544 | 02/02/2009 | $75.00 |
| | 7174201547 | 02/05/2009 | $150.00 |
| | 7174201548 | 02/05/2009 | $150.00 |
| | 7174201549 | 02/05/2009 | $150.00 |
| | 1864204797 | 02/13/2009 | $75.00 |
| | 1864204798 | 02/13/2009 | $225.00 |
| | 1864204799 | 02/13/2009 | $150.00 |
| | 1864204803 | 02/18/2009 | $150.00 |
| | 7174201558 | 02/18/2009 | $75.00 |
| | 1864204804 | 02/20/2009 | $150.00 |
| | 1864204809 | 02/23/2009 | $150.00 |
| | 1864204810 | 02/23/2009 | $300.00 |
| | 1864204811 | 02/24/2009 | $75.00 |
| | 1864204815 | 02/27/2009 | $75.00 |
| | 1864204819 | 03/02/2009 | $75.00 |
| | 1864204820 | 03/02/2009 | $75.00 |
| | 1864204825 | 03/09/2009 | $75.00 |
| | 1864204831 | 03/12/2009 | $200.00 |
| | 1864204832 | 03/12/2009 | $75.00 |
| | 7174201575 | 03/12/2009 | $150.00 |
| | 7174201577 | 03/13/2009 | $150.00 |
| | 7174201578 | 03/13/2009 | $75.00 |
| | 7174201587 | 03/20/2009 | $75.00 |
| | 1664205040 | 04/10/2009 | $150.00 |
| | 1864204859 | 04/10/2009 | $150.00 |
| | 7174201597 | 04/10/2009 | $75.00 |
| | 7174201598 | 04/10/2009 | $150.00 |
| | 1864204862 | 04/14/2009 | $75.00 |
| | 1864204863 | 04/14/2009 | $150.00 |
| | 7174201599 | 04/14/2009 | $75.00 |
| | 1664205046 | 04/16/2009 | $200.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | | | **$6,060.00** |
| JOSEPH DWIGHT COVIL | 1047204575 | 01/23/2009 | $4,000.00 |
| | 1047204871 | 04/06/2009 | $4,200.00 |
| | | | **$8,200.00** |
| JOSLIN & SON SIGNS | 23114 | 02/20/2009 | $15,309.22 |
| | 1168606351 | 03/19/2009 | $300.00 |
| | | | **$15,609.22** |
| JRN, INC. | 19486080 | 02/02/2009 | $2,930.16 |
| | 1748601433 | 02/03/2009 | $2,183.20 |
| | 19486093 | 03/02/2009 | $2,930.16 |
| | 1748601467 | 03/04/2009 | $2,248.75 |
| | REMIT000000000000420 | 04/01/2009 | $2,248.75 |
| | REMIT000000000000421 | 04/01/2009 | $2,930.16 |
| | | | **$15,471.18** |
| JSR PROPERTIES, LLC | 22945 | 02/03/2009 | $6,603.33 |
| | 23044 | 02/17/2009 | $4,021.81 |
| | 23295 | 02/27/2009 | $6,603.33 |
| | 24428 | 04/10/2009 | $6,930.00 |
| | | | **$24,158.47** |
| KAHN DEVELOPMENT | 1197205642 | 02/02/2009 | $8,919.84 |
| | 1197205698 | 03/02/2009 | $5,228.66 |
| | | | **$14,148.50** |
| KAREN POPE CONSULTING, LLC | 23115 | 02/20/2009 | $5,000.00 |
| | 23389 | 03/13/2009 | $5,000.00 |
| | 23942 | 04/03/2009 | $5,000.00 |
| | | | **$15,000.00** |
| KATHLEEN  GREEN | 1212504291 | 02/03/2009 | $3,300.00 |
| | 1212504330 | 02/25/2009 | $600.00 |
| | 1212504362 | 03/09/2009 | $900.00 |
| | 1212504395 | 03/18/2009 | $1,300.00 |
| | | | **$6,100.00** |
| KATHY  KENNAMORE | 1322503864 | 03/20/2009 | $4,000.00 |
| | 1322503882 | 03/27/2009 | $3,186.68 |
| | | | **$7,186.68** |
| KATZ, ARTHUR AND CALVIN REAL E | 1458602201 | 02/04/2009 | $3,071.33 |
| | 1458602247 | 03/03/2009 | $3,071.33 |
| | | | **$6,142.66** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KEITH LEGGETT | 1308601982 | 02/06/2009 | $6,600.00 |
| | 1308601994 | 02/18/2009 | $923.00 |
| | 1308602010 | 03/02/2009 | $6,600.00 |
| | REMIT000000000000342 | 03/30/2009 | $6,600.00 |
| | | | **$20,723.00** |
| KELLY, SCOTT & MADISON INC | 22974 | 02/06/2009 | $5,582.59 |
| | 24348 | 04/10/2009 | $123,971.97 |
| | | | **$129,554.56** |
| KENNEDI CENTER LLC | 1328603052 | 02/02/2009 | $4,006.08 |
| | 1328603137 | 03/02/2009 | $4,006.08 |
| | REMIT000000000000422 | 04/01/2009 | $4,006.08 |
| | | | **$12,018.24** |
| KENNETH A & BETH W  NORTH | 34825010148 | 01/19/2009 | $4,000.00 |
| | 34825010227 | 03/19/2009 | $1,700.40 |
| | | | **$5,700.40** |
| KENNETH W PALM | 1002502492 | 02/17/2009 | $4,000.00 |
| | 1002502583 | 03/30/2009 | $4,000.00 |
| | | | **$8,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KEVIN COZAD DBA ACCURATE SERVI | 1252505281 | 01/19/2009 | $175.00 |
| | 7702505124 | 01/19/2009 | $80.00 |
| | 7702505125 | 01/19/2009 | $80.00 |
| | 1252505282 | 01/20/2009 | $125.00 |
| | 1252505284 | 01/20/2009 | $175.00 |
| | 1702505560 | 01/22/2009 | $124.50 |
| | 1462505128 | 01/26/2009 | $50.00 |
| | 1252505291 | 01/27/2009 | $50.00 |
| | 7702505138 | 01/29/2009 | $80.00 |
| | 1252505296 | 01/30/2009 | $80.00 |
| | 1702505570 | 01/30/2009 | $125.00 |
| | 7702505140 | 01/31/2009 | $80.00 |
| | 1124205405 | 02/02/2009 | $175.00 |
| | 1252505309 | 02/03/2009 | $200.00 |
| | 1462505140 | 02/03/2009 | $200.00 |
| | 1702505578 | 02/03/2009 | $200.00 |
| | 7702505146 | 02/03/2009 | $200.00 |
| | 1702505582 | 02/04/2009 | $175.00 |
| | 7702505148 | 02/05/2009 | $80.00 |
| | 1252505315 | 02/09/2009 | $80.00 |
| | 1252505316 | 02/09/2009 | $80.00 |
| | 1702505586 | 02/10/2009 | $125.00 |
| | 7702505150 | 02/10/2009 | $80.00 |
| | 1252505319 | 02/12/2009 | $175.00 |
| | 1252505320 | 02/12/2009 | $175.00 |
| | 1252505324 | 02/16/2009 | $50.00 |
| | 1252505325 | 02/16/2009 | $175.00 |
| | 1252505326 | 02/16/2009 | $80.00 |
| | 1462505150 | 02/17/2009 | $175.00 |
| | 1252505331 | 02/18/2009 | $50.00 |
| | 1252505334 | 02/21/2009 | $80.00 |
| | 1702505599 | 02/23/2009 | $80.00 |
| | 1462505153 | 02/24/2009 | $175.00 |
| | 7702505163 | 02/25/2009 | $80.00 |
| | 1252505338 | 02/26/2009 | $80.00 |
| | 1462505157 | 02/27/2009 | $80.00 |
| | 1252505346 | 03/02/2009 | $200.00 |
| | 1252505347 | 03/02/2009 | $200.00 |
| | 1462505163 | 03/02/2009 | $200.00 |
| | 1462505164 | 03/02/2009 | $200.00 |
| | 1702505605 | 03/02/2009 | $200.00 |
| | 1702505606 | 03/02/2009 | $200.00 |
| | 1702505609 | 03/02/2009 | $80.00 |
| | 1702505611 | 03/02/2009 | $175.00 |
| | 7702505168 | 03/02/2009 | $200.00 |
| | 7702505169 | 03/02/2009 | $200.00 |
| | 1252505353 | 03/03/2009 | $175.00 |
| | 1702505615 | 03/05/2009 | $175.00 |
| | 115250299 | 03/06/2009 | $175.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 115250302 | 03/09/2009 | $100.00 |
| | 115250303 | 03/09/2009 | $100.00 |
| | 115250308 | 03/09/2009 | $245.00 |
| | 1252505358 | 03/09/2009 | $150.00 |
| | 1462505173 | 03/09/2009 | $150.00 |
| | 1702505619 | 03/09/2009 | $150.00 |
| | 7702505173 | 03/09/2009 | $150.00 |
| | 7702505176 | 03/12/2009 | $80.00 |
| | 1702505627 | 03/17/2009 | $175.00 |
| | 115250317 | 03/19/2009 | $80.00 |
| | 1462505181 | 03/19/2009 | $175.00 |
| | 1702505629 | 03/19/2009 | $175.00 |
| | 1702505630 | 03/19/2009 | $80.00 |
| | 1702505631 | 03/19/2009 | $115.00 |
| | 115250324 | 03/23/2009 | $50.00 |
| | 23785 | 04/03/2009 | $50.00 |
| | 1702505641 | 04/09/2009 | $175.00 |
| | 1702505642 | 04/09/2009 | $175.00 |
| | 1702505644 | 04/09/2009 | $175.00 |
| | 7702505197 | 04/09/2009 | $80.00 |
| | 7702505202 | 04/09/2009 | $80.00 |
| | 1252505378 | 04/10/2009 | $175.00 |
| | 1252505380 | 04/10/2009 | $80.00 |
| | 1702505647 | 04/10/2009 | $80.00 |
| | 1702505658 | 04/17/2009 | $80.00 |
| | 1702505658 | 04/17/2009 | ($80.00) |
| | | | **$9,699.50** |
| KEVIN D BLACKWELL | 1426601164 | 02/06/2009 | $4,400.00 |
| | 1426601192 | 03/04/2009 | $4,400.00 |
| | | | **$8,800.00** |
| KEVIN G DEBELLA | 4662505301 | 02/02/2009 | $868.00 |
| | 4662505310 | 02/02/2009 | $3,060.00 |
| | 4662505320 | 02/11/2009 | $2,862.04 |
| | 4662505342 | 03/02/2009 | $3,060.00 |
| | 4662505354 | 03/09/2009 | $61.20 |
| | 23630 | 04/01/2009 | $3,060.00 |
| | | | **$12,971.24** |
| KEY PROPERTIES, INC | 115250258 | 02/02/2009 | $2,100.00 |
| | 115250293 | 03/02/2009 | $2,100.00 |
| | REMIT000000000000541 | 04/03/2009 | $2,100.00 |
| | | | **$6,300.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KIN PROPERTIES, INC | 1528605957 | 02/02/2009 | $3,815.29 |
| | 1297205178 | 02/07/2009 | $4,725.30 |
| | 1297205190 | 02/18/2009 | $1,286.03 |
| | 1528606009 | 03/02/2009 | $3,815.29 |
| | 1297205202 | 03/04/2009 | $4,825.30 |
| | 23631 | 04/01/2009 | $8,640.59 |
| | | | **$27,107.80** |
| KINGOTT, LLC | 1257205090 | 02/04/2009 | $3,879.18 |
| | 1257205118 | 03/02/2009 | $3,904.16 |
| | 23632 | 04/01/2009 | $3,904.16 |
| | | | **$11,687.50** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KNOX COUNTY CLERK | 5568605096 | 01/19/2009 | $84.00 |
| | 6568605262 | 01/19/2009 | $21.00 |
| | 2568605597 | 01/20/2009 | $126.00 |
| | 6568605263 | 01/20/2009 | $10.50 |
| | 4568605361 | 01/21/2009 | $105.00 |
| | 6568605265 | 01/21/2009 | $10.50 |
| | 6568605266 | 01/22/2009 | $31.50 |
| | 1568605111 | 01/23/2009 | $73.50 |
| | 2568605605 | 01/23/2009 | $73.50 |
| | 4568605363 | 01/23/2009 | $95.50 |
| | 6568605267 | 01/23/2009 | $21.00 |
| | 2568605607 | 01/26/2009 | $21.00 |
| | 6568605270 | 01/26/2009 | $42.00 |
| | 1568605113 | 01/27/2009 | $63.00 |
| | 5568605107 | 01/27/2009 | $42.00 |
| | 5568605108 | 01/27/2009 | $10.50 |
| | 4568605367 | 01/28/2009 | $94.50 |
| | 6568605271 | 01/28/2009 | $21.00 |
| | 2568605615 | 01/29/2009 | $21.00 |
| | 5568605111 | 01/30/2009 | $42.00 |
| | 6568605274 | 01/30/2009 | $21.00 |
| | 6568605277 | 02/02/2009 | $31.50 |
| | 2568605619 | 02/03/2009 | $126.00 |
| | 3568605569 | 02/03/2009 | $52.50 |
| | 3568605570 | 02/03/2009 | $11.00 |
| | 4568605376 | 02/03/2009 | $63.00 |
| | 3568605579 | 02/04/2009 | $42.00 |
| | 6568605287 | 02/04/2009 | $31.50 |
| | 3568605585 | 02/05/2009 | $21.00 |
| | 6568605289 | 02/05/2009 | $10.50 |
| | 1568605123 | 02/06/2009 | $42.00 |
| | 3568605588 | 02/06/2009 | $31.50 |
| | 4568605380 | 02/06/2009 | $31.50 |
| | 3568605592 | 02/09/2009 | $10.50 |
| | 6568605293 | 02/09/2009 | $63.00 |
| | 6568605294 | 02/09/2009 | $10.50 |
| | 2568605632 | 02/10/2009 | $42.00 |
| | 4568605382 | 02/10/2009 | $31.50 |
| | 1568605131 | 02/11/2009 | $63.00 |
| | 6568605295 | 02/11/2009 | $94.50 |
| | 3568605612 | 02/12/2009 | $21.00 |
| | 1568605133 | 02/13/2009 | $31.50 |
| | 2568605640 | 02/13/2009 | $52.50 |
| | 4568605389 | 02/13/2009 | $10.50 |
| | 6568605297 | 02/13/2009 | $10.50 |
| | 5568605131 | 02/14/2009 | $31.50 |
| | 3568605617 | 02/16/2009 | $31.50 |
| | 2568605644 | 02/17/2009 | $52.50 |
| | 4568605397 | 02/17/2009 | $21.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 6568605300 | 02/17/2009 | $63.00 |
| | 1568605139 | 02/18/2009 | $42.00 |
| | 2568605647 | 02/18/2009 | $21.00 |
| | 3568605622 | 02/18/2009 | $21.00 |
| | 2568605650 | 02/19/2009 | $31.50 |
| | 5568605140 | 02/19/2009 | $21.00 |
| | 6568605301 | 02/19/2009 | $21.00 |
| | 1568605142 | 02/20/2009 | $31.50 |
| | 4568605403 | 02/20/2009 | $105.00 |
| | 2568605653 | 02/23/2009 | $21.00 |
| | 2568605654 | 02/23/2009 | $31.50 |
| | 3568605630 | 02/23/2009 | $105.00 |
| | 6568605302 | 02/23/2009 | $52.50 |
| | 1568605145 | 02/24/2009 | $84.00 |
| | 4568605407 | 02/24/2009 | $42.00 |
| | 6568605303 | 02/24/2009 | $42.00 |
| | 2568605658 | 02/25/2009 | $21.00 |
| | 2568605659 | 02/26/2009 | $31.50 |
| | 3568605636 | 02/26/2009 | $52.50 |
| | 1568605146 | 02/27/2009 | $73.50 |
| | 2568605661 | 02/27/2009 | $31.50 |
| | 4568605411 | 02/27/2009 | $94.50 |
| | 6568605304 | 02/27/2009 | $42.00 |
| | 2568605664 | 03/02/2009 | $63.00 |
| | 3568605641 | 03/02/2009 | $73.50 |
| | 4568605419 | 03/02/2009 | $52.50 |
| | 5568605145 | 03/02/2009 | $63.00 |
| | 6568605308 | 03/02/2009 | $42.00 |
| | 1568605156 | 03/03/2009 | $31.50 |
| | 3568605648 | 03/03/2009 | $21.00 |
| | 4568605420 | 03/03/2009 | $21.00 |
| | 2568605668 | 03/04/2009 | $31.50 |
| | 6568605316 | 03/04/2009 | $42.00 |
| | 1568605160 | 03/05/2009 | $42.00 |
| | 1568605161 | 03/05/2009 | $10.50 |
| | 1568605162 | 03/05/2009 | $10.50 |
| | 3568605651 | 03/05/2009 | $52.50 |
| | 6568605319 | 03/05/2009 | $21.00 |
| | 2568605671 | 03/06/2009 | $42.00 |
| | 3568605656 | 03/06/2009 | $42.00 |
| | 4568605422 | 03/06/2009 | $73.50 |
| | 2568605673 | 03/09/2009 | $73.50 |
| | 3568605664 | 03/09/2009 | $84.00 |
| | 5568605159 | 03/09/2009 | $52.50 |
| | 4568605423 | 03/10/2009 | $21.00 |
| | 6568605326 | 03/10/2009 | $31.50 |
| | 6568605327 | 03/10/2009 | $21.00 |
| | 1568605173 | 03/11/2009 | $42.00 |
| | 2568605674 | 03/11/2009 | $31.50 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 3568605673 | 03/11/2009 | $42.00 |
| | 2568605678 | 03/12/2009 | $42.00 |
| | 3568605677 | 03/12/2009 | $63.00 |
| | 5568605162 | 03/12/2009 | $63.00 |
| | 6568605332 | 03/12/2009 | $63.00 |
| | 2568605680 | 03/13/2009 | $52.50 |
| | 4568605426 | 03/13/2009 | $42.00 |
| | 6568605336 | 03/13/2009 | $31.50 |
| | 5568605164 | 03/14/2009 | $42.00 |
| | 2568605682 | 03/16/2009 | $52.50 |
| | 3568605682 | 03/16/2009 | $115.50 |
| | 1568605179 | 03/17/2009 | $136.50 |
| | 2568605684 | 03/17/2009 | $10.50 |
| | 3568605684 | 03/17/2009 | $94.50 |
| | 6568605339 | 03/17/2009 | $31.50 |
| | 2568605687 | 03/18/2009 | $11.50 |
| | 2568605688 | 03/18/2009 | $31.50 |
| | 4568605434 | 03/18/2009 | $73.50 |
| | 2568605689 | 03/19/2009 | $21.00 |
| | 6568605340 | 03/19/2009 | $31.50 |
| | 1568605186 | 03/20/2009 | $63.00 |
| | 2568605691 | 03/20/2009 | $52.50 |
| | 3568605693 | 03/20/2009 | $52.50 |
| | 4568605436 | 03/20/2009 | $10.50 |
| | 5568605171 | 03/20/2009 | $84.00 |
| | 6568605341 | 03/20/2009 | $31.50 |
| | 6568605343 | 03/23/2009 | $52.50 |
| | 1538605182 | 03/31/2009 | $31.50 |
| | 1568605187 | 03/31/2009 | $199.50 |
| | 2568605698 | 03/31/2009 | $283.50 |
| | 3568605698 | 03/31/2009 | $63.00 |
| | 3568605699 | 03/31/2009 | $63.00 |
| | 3568605700 | 03/31/2009 | $63.00 |
| | 3568605701 | 03/31/2009 | $63.00 |
| | 3568605702 | 03/31/2009 | $21.00 |
| | 4568605438 | 03/31/2009 | $241.50 |
| | 5568605175 | 03/31/2009 | $147.00 |
| | 6568605344 | 03/31/2009 | $115.50 |
| | 6568605345 | 03/31/2009 | $157.50 |
| | 2568605701 | 04/01/2009 | $63.00 |
| | 2568605705 | 04/02/2009 | $42.00 |
| | 3568605709 | 04/02/2009 | $42.00 |
| | 6568605351 | 04/02/2009 | $42.00 |
| | 3568605717 | 04/03/2009 | $52.50 |
| | 4568605441 | 04/03/2009 | $10.50 |
| | 5568605181 | 04/03/2009 | $52.50 |
| | 1538605194 | 04/06/2009 | $21.00 |
| | 1568605192 | 04/06/2009 | $52.50 |
| | 2568605710 | 04/06/2009 | $63.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2568605713 | 04/06/2009 | $42.00 |
| | 3568605720 | 04/06/2009 | $52.50 |
| | 3568605721 | 04/06/2009 | $52.50 |
| | 6568605353 | 04/06/2009 | $52.50 |
| | 3568605724 | 04/07/2009 | $52.50 |
| | 3568605726 | 04/07/2009 | $11.00 |
| | 4568605445 | 04/07/2009 | $21.00 |
| | 6568605356 | 04/07/2009 | $52.50 |
| | 1568605197 | 04/08/2009 | $63.00 |
| | 2568605716 | 04/08/2009 | $42.00 |
| | 3568605729 | 04/08/2009 | $21.00 |
| | 4568605447 | 04/09/2009 | $21.00 |
| | 5568605185 | 04/09/2009 | $63.00 |
| | 1568605201 | 04/13/2009 | $84.00 |
| | 2568605720 | 04/13/2009 | $42.00 |
| | 3568605736 | 04/13/2009 | $84.00 |
| | 3568605737 | 04/13/2009 | $94.50 |
| | 5568605188 | 04/13/2009 | $84.00 |
| | 6568605365 | 04/13/2009 | $73.50 |
| | 2568605722 | 04/14/2009 | $42.00 |
| | 2568605724 | 04/14/2009 | $21.00 |
| | 3568605740 | 04/14/2009 | $31.50 |
| | 4568605449 | 04/14/2009 | $42.00 |
| | 2568605726 | 04/15/2009 | $21.00 |
| | 6568605366 | 04/15/2009 | $10.50 |
| | 1568605205 | 04/16/2009 | $52.50 |
| | 2568605730 | 04/16/2009 | $42.00 |
| | 3568605745 | 04/16/2009 | $84.00 |
| | 1538605211 | 04/17/2009 | $10.50 |
| | 2568605731 | 04/17/2009 | $42.00 |
| | 4568605451 | 04/17/2009 | $42.00 |
| | 5568605193 | 04/17/2009 | $73.50 |
| | 6568605367 | 04/17/2009 | $21.00 |
| | | | **$9,106.50** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| KNOXVILLE UTILITIES BOARD | 1568605116 | 02/02/2009 | $1,125.03 |
| | 5568605115 | 02/02/2009 | $442.47 |
| | 3568605573 | 02/03/2009 | $1,979.20 |
| | 2568605623 | 02/05/2009 | $821.77 |
| | 6568605288 | 02/05/2009 | $740.45 |
| | 3568605619 | 02/16/2009 | $1,374.69 |
| | 4568605392 | 02/16/2009 | $781.24 |
| | 5568605138 | 02/18/2009 | $432.90 |
| | 1568605151 | 03/02/2009 | $1,008.72 |
| | 4568605416 | 03/02/2009 | $684.50 |
| | 2568605666 | 03/03/2009 | $977.07 |
| | 6568605321 | 03/06/2009 | $655.54 |
| | 3568605663 | 03/09/2009 | $600.07 |
| | 24351 | 04/10/2009 | $1,226.40 |
| | | | **$12,850.05** |
| KOK KON CHAU | 2227205146 | 02/02/2009 | $4,500.00 |
| | 2227205193 | 03/05/2009 | $4,500.00 |
| | 2227205196 | 03/05/2009 | ($1.10) |
| | 2227205196 | 03/05/2009 | $1.10 |
| | | | **$9,000.00** |
| KOTLARIS PROPERTIES | 22935 | 02/03/2009 | $3,000.00 |
| | 23285 | 02/27/2009 | $3,000.00 |
| | 23367 | 03/13/2009 | $12,500.00 |
| | | | **$18,500.00** |
| KOTT, RONALD T. | 2114201574 | 02/02/2009 | $4,080.00 |
| | 2114201603 | 03/02/2009 | $4,080.00 |
| | | | **$8,160.00** |
| KRONOS | 23032 | 02/17/2009 | $5,822.50 |
| | 23116 | 02/20/2009 | $49,209.53 |
| | 23331 | 03/06/2009 | $4,972.50 |
| | 23451 | 03/20/2009 | $2,847.50 |
| | | | **$62,852.03** |
| KTVI - FOX 2 | 23117 | 02/20/2009 | $38,836.50 |
| | | | **$38,836.50** |
| L & S HOLDINGS, LLC. | 1484205412 | 02/02/2009 | $7,500.00 |
| | 1484205440 | 03/02/2009 | $7,500.00 |
| | REMIT000000000000426 | 04/01/2009 | $7,500.00 |
| | | | **$22,500.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| L.C. PROPERTIES, L.L.C. | 7662505194 | 02/02/2009 | $2,713.00 |
| | 7662505199 | 02/02/2009 | $309.00 |
| | 7662505220 | 03/02/2009 | $2,713.00 |
| | 7662505221 | 03/02/2009 | $309.00 |
| | REMIT000000000000340 | 03/30/2009 | $2,713.00 |
| | | | **$8,757.00** |
| LACLEDE GAS COMPANY | 1506601039 | 01/19/2009 | $372.92 |
| | 1386601080 | 01/22/2009 | $606.21 |
| | 22846 | 01/23/2009 | $395.78 |
| | 1216601570 | 01/26/2009 | $559.03 |
| | 143660104 | 01/26/2009 | $392.70 |
| | 1336601276 | 01/29/2009 | $267.31 |
| | 135660255 | 01/29/2009 | $98.00 |
| | 1406601038 | 01/29/2009 | $612.29 |
| | 1406601039 | 01/29/2009 | $915.74 |
| | 1086607273384 | 02/02/2009 | $880.93 |
| | 115660369 | 02/02/2009 | $46.42 |
| | 1066601800 | 02/03/2009 | $752.21 |
| | 1186601354 | 02/05/2009 | $135.63 |
| | 1096604 | 02/06/2009 | $247.08 |
| | 1106601603 | 02/06/2009 | $257.90 |
| | 22975 | 02/06/2009 | $2,018.95 |
| | 139660173 | 02/07/2009 | $24.83 |
| | 1176601505 | 02/13/2009 | $851.93 |
| | 1216601605 | 02/16/2009 | $614.13 |
| | 1276601478 | 02/17/2009 | $391.46 |
| | 1506601058 | 02/17/2009 | $284.77 |
| | 143660117 | 02/20/2009 | $336.05 |
| | 23118 | 02/20/2009 | $2,037.19 |
| | 1386601112 | 02/21/2009 | $315.77 |
| | 1336601300 | 02/27/2009 | $213.99 |
| | 135660278 | 02/27/2009 | $266.00 |
| | 23222 | 02/27/2009 | $433.00 |
| | 1066601839 | 03/02/2009 | $658.27 |
| | 1086607273419 | 03/02/2009 | $717.92 |
| | 1406601066 | 03/03/2009 | $668.24 |
| | 1186601394 | 03/06/2009 | $108.68 |
| | 1106601636 | 03/09/2009 | $190.29 |
| | 1176601534 | 03/13/2009 | $541.97 |
| | 1216601652 | 03/17/2009 | $375.03 |
| | 1276601510 | 03/17/2009 | $273.78 |
| | 1506601083 | 03/18/2009 | $207.13 |
| | 10966025 | 03/19/2009 | $319.50 |
| | 23453 | 03/20/2009 | $122.55 |
| | 1386601137 | 03/21/2009 | $283.63 |
| | 24353 | 04/10/2009 | $480.39 |
| | | | **$19,275.60** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LADAS LAND DEVELOPMENT | 1052502158 | 02/02/2009 | $4,400.00 |
| | 1052502218 | 03/02/2009 | $4,400.00 |
| | REMIT000000000000542 | 04/03/2009 | $4,400.00 |
| | | | **$13,200.00** |
| LADCO LEASING CHARGES | OEX000118290 | 01/31/2009 | $18,208.39 |
| | OEX000119159 | 02/28/2009 | $18,618.45 |
| | OEX000119714 | 03/23/2009 | $17,681.59 |
| | OEX000119894 | 03/25/2009 | $2,937.75 |
| | OEX000120879 | 04/17/2009 | $14,660.06 |
| | | | **$72,106.24** |
| LAND SOUTH | 4227205255 | 02/02/2009 | $2,310.00 |
| | 7047201894 | 02/02/2009 | $1,400.00 |
| | 7047201913 | 03/03/2009 | $1,400.00 |
| | 4227205295 | 03/04/2009 | $2,310.00 |
| | | | **$7,420.00** |
| LARRY MICHAEL BLIZZARD | 1577202192 | 01/22/2009 | $921.80 |
| | 1577202203 | 01/24/2009 | $2,500.00 |
| | 1577202237 | 02/10/2009 | $3,000.00 |
| | 1577202269 | 02/25/2009 | $3,500.00 |
| | | | **$9,921.80** |
| LAURA MAYERS | 1794205467 | 02/04/2009 | $4,681.00 |
| | 1794205488 | 03/03/2009 | $4,681.00 |
| | 23686 | 04/01/2009 | $4,793.00 |
| | | | **$14,155.00** |
| LAU'S INC. | 3624205760 | 02/02/2009 | $2,650.00 |
| | 3624205769 | 03/02/2009 | $2,650.00 |
| | REMIT000000000000543 | 04/03/2009 | $2,650.00 |
| | | | **$7,950.00** |
| LEANORA MITCHELL | 7362504380 | 02/27/2009 | $4,000.00 |
| | 7362504497 | 04/15/2009 | $2,702.34 |
| | | | **$6,702.34** |
| LEES SUMMIT MAX LLC | 15466054 | 02/02/2009 | $5,000.00 |
| | 15466055 | 02/02/2009 | $712.00 |
| | 15466058 | 02/09/2009 | $628.20 |
| | 15466075 | 03/02/2009 | $5,000.00 |
| | 15466076 | 03/02/2009 | $1,027.00 |
| | 23735 | 04/03/2009 | $6,027.00 |
| | | | **$18,394.20** |
| LENETTE REALTY AND INVESTMENT | 22936 | 02/03/2009 | $5,472.00 |
| | 23287 | 02/27/2009 | $5,472.00 |
| | 23390 | 03/13/2009 | $2,160.72 |
| | 23634 | 04/01/2009 | $5,472.00 |
| | | | **$18,576.72** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC  09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LESLIE ANN NEWELL | 1402503692 | 03/10/2009 | $5,000.00 |
| | 1402503742 | 03/30/2009 | $2,000.19 |
| | | | **$7,000.19** |
| LESTER  ODEN | 1176601644 | 02/17/2009 | $3,600.00 |
| | 1176601649 | 02/19/2009 | $3,600.00 |
| | | | **$7,200.00** |
| LESTER E JOHNSON | 1402503669 | 02/23/2009 | $3,000.00 |
| | 1402503718 | 03/23/2009 | $3,500.00 |
| | | | **$6,500.00** |
| LEWIS COMMERCIAL PROPERTIES, L | 2724205013 | 02/02/2009 | $2,110.00 |
| | 2724205056 | 03/02/2009 | $2,110.00 |
| | 23534 | 03/31/2009 | $2,110.00 |
| | | | **$6,330.00** |
| LIANO PROPERTIES | 7702505147 | 02/03/2009 | $2,575.00 |
| | 7702505171 | 03/04/2009 | $2,575.00 |
| | REMIT000000000000626 | 04/15/2009 | $2,575.00 |
| | | | **$7,725.00** |
| LIBERTY COUNTY TAX COMMISSIONE | 7054204875 | 02/02/2009 | $177.93 |
| | 22976 | 02/06/2009 | $26,291.29 |
| | | | **$26,469.22** |
| LILA, INC. C/O RETAIL REALTY G | 1336601279 | 02/02/2009 | $3,445.00 |
| | 1336601302 | 03/02/2009 | $3,445.00 |
| | REMIT000000000000430 | 04/01/2009 | $3,445.00 |
| | | | **$10,335.00** |
| LINDA   WRIGHT | 1472504086 | 02/16/2009 | $4,000.00 |
| | 1472504090 | 02/19/2009 | $1,500.00 |
| | 1472504132 | 03/14/2009 | $2,000.00 |
| | 1472504160 | 03/27/2009 | $1,500.00 |
| | | | **$9,000.00** |
| LINDA M MORGAN | 1284208133 | 01/29/2009 | $2,400.00 |
| | 1284208144 | 02/11/2009 | $1,200.00 |
| | 1284208147 | 02/12/2009 | $800.00 |
| | 1284208291 | 04/15/2009 | $1,200.00 |
| | 1284208301 | 04/17/2009 | $800.00 |
| | | | **$6,400.00** |
| LING, PATRICK | 7474205467 | 02/02/2009 | $3,645.97 |
| | 7474205501 | 03/02/2009 | $3,645.97 |
| | | | **$7,291.94** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LISA JOHNSON | 1662504896 | 01/20/2009 | $2,500.00 |
| | 1662504917 | 02/12/2009 | $500.00 |
| | 1662504995 | 03/27/2009 | $2,000.00 |
| | 2422503076 | 03/31/2009 | $500.00 |
| | | | **$5,500.00** |
| LISA PAYTON | 5482502666 | 03/09/2009 | $3,500.00 |
| | 5482502725 | 04/08/2009 | $1,500.00 |
| | 5482502736 | 04/13/2009 | $1,500.00 |
| | | | **$6,500.00** |
| LITSA ECONOMOS | 1337205214 | 02/02/2009 | $1,850.00 |
| | 1337205257 | 03/02/2009 | $1,850.00 |
| | 23602 | 04/01/2009 | $1,850.00 |
| | | | **$5,550.00** |
| LMK INVESTMENTS, INC | 1734205176 | 02/02/2009 | $3,500.00 |
| | 1734205204 | 03/02/2009 | $3,500.00 |
| | REMIT000000000000432 | 04/01/2009 | $3,500.00 |
| | | | **$10,500.00** |
| LNK INC | 1208608599 | 02/03/2009 | $4,000.00 |
| | 1208608616 | 02/06/2009 | $444.00 |
| | 1208608672 | 03/02/2009 | $4,000.00 |
| | REMIT000000000000544 | 04/03/2009 | $4,000.00 |
| | | | **$12,444.00** |
| LOGANVILLE PARTNERS 2002, LLC | 7064204787 | 02/02/2009 | $2,739.88 |
| | 7064204805 | 03/03/2009 | $2,564.41 |
| | 23535 | 03/31/2009 | $2,564.41 |
| | | | **$7,868.70** |
| LONNY DEWAYNE CAGLE | 1094204586 | 02/03/2009 | $5,000.00 |
| | 1094204800 | 04/11/2009 | $5,000.00 |
| | | | **$10,000.00** |
| LORETTA D WASHINGTON-COOPER, C | 23024 | 02/17/2009 | $6,687.15 |
| | 23104 | 02/20/2009 | $3,520.53 |
| | | | **$10,207.68** |
| LORI K SHERMAN | 1066601938 | 01/20/2009 | $3,000.00 |
| | 1066601944 | 01/21/2009 | $200.00 |
| | 1066601957 | 01/26/2009 | $1,400.00 |
| | 1066601975 | 01/31/2009 | $373.00 |
| | 1066602027 | 02/25/2009 | $900.00 |
| | 1066602056 | 03/09/2009 | $1,100.00 |
| | 1066602064 | 03/10/2009 | $700.00 |
| | | | **$7,673.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LUCRETIA  SMITH | 7732503310 | 02/24/2009 | $3,000.00 |
|  | 7732503374 | 04/11/2009 | $3,000.00 |
|  |  |  | **$6,000.00** |
| LYNCH PROPERTIES | 1298605116 | 02/02/2009 | $2,000.00 |
|  | 1298605151 | 03/02/2009 | $2,000.00 |
|  | REMIT000000000000435 | 04/01/2009 | $2,000.00 |
|  |  |  | **$6,000.00** |
| LYNN, JR., RALPH OR HUFFINE, M | 1064204893 | 02/04/2009 | $2,856.00 |
|  | 1064204911 | 03/02/2009 | $2,856.00 |
|  |  |  | **$5,712.00** |
| M & M INTERESTS, LLC | 7674205049 | 03/02/2009 | $5,042.00 |
|  | REMIT000000000000444 | 04/01/2009 | $4,681.00 |
|  |  |  | **$9,723.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|-------------|
| M&M TOWING | 2297205742 | 01/21/2009 | $250.00 |
| | 7027205073 | 01/23/2009 | $125.00 |
| | 1117205190 | 01/26/2009 | $250.00 |
| | 1117205191 | 01/26/2009 | $125.00 |
| | 1117205192 | 01/26/2009 | $125.00 |
| | 2297205750 | 01/26/2009 | $250.00 |
| | 2297205751 | 01/26/2009 | $100.00 |
| | 2297205759 | 01/27/2009 | $250.00 |
| | 2297205760 | 01/27/2009 | $100.00 |
| | 2297205768 | 02/03/2009 | $250.00 |
| | 2297205769 | 02/03/2009 | $250.00 |
| | 2297205770 | 02/03/2009 | $250.00 |
| | 2297205771 | 02/03/2009 | $250.00 |
| | 2297205783 | 02/05/2009 | $250.00 |
| | 1117205206 | 02/09/2009 | $100.00 |
| | 1117205207 | 02/09/2009 | $250.00 |
| | 2297205799 | 02/10/2009 | $250.00 |
| | 2297205800 | 02/10/2009 | $125.00 |
| | 2297205801 | 02/10/2009 | $250.00 |
| | 2297205802 | 02/10/2009 | $250.00 |
| | 2297205808 | 02/17/2009 | $250.00 |
| | 2297205809 | 02/17/2009 | $250.00 |
| | 2297205810 | 02/17/2009 | $250.00 |
| | 1117205226 | 02/23/2009 | $250.00 |
| | 2297205817 | 02/24/2009 | $250.00 |
| | 2297205818 | 02/24/2009 | $250.00 |
| | 2297205819 | 02/25/2009 | $125.00 |
| | 2297205828 | 03/04/2009 | $100.00 |
| | 2297205829 | 03/04/2009 | $250.00 |
| | 1117205247 | 03/11/2009 | $250.00 |
| | 1117205248 | 03/11/2009 | $250.00 |
| | 1117205248 | 03/11/2009 | ($250.00) |
| | 1117205250 | 03/12/2009 | $125.00 |
| | 2297205850 | 03/12/2009 | $150.00 |
| | 2297205851 | 03/12/2009 | $125.00 |
| | 1117205255 | 03/19/2009 | $250.00 |
| | | | **$6,925.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| M&M TOWING & RECOVERY | 7314201853 | 01/19/2009 | $75.00 |
| | 7314201854 | 01/20/2009 | $125.00 |
| | 7314201856 | 01/22/2009 | $150.00 |
| | 7314201862 | 01/23/2009 | $125.00 |
| | 1164205075 | 01/26/2009 | $200.00 |
| | 7314201864 | 01/26/2009 | $200.00 |
| | 2614201338 | 01/27/2009 | $125.00 |
| | 7314201865 | 01/27/2009 | $200.00 |
| | 1164205079 | 01/29/2009 | $200.00 |
| | 1164205080 | 01/29/2009 | $125.00 |
| | 7314201868 | 01/29/2009 | $200.00 |
| | 7314201870 | 01/30/2009 | $125.00 |
| | 1164205087 | 02/02/2009 | $125.00 |
| | 26042014914 | 02/02/2009 | $600.00 |
| | 7314201874 | 02/02/2009 | $75.00 |
| | 7314201879 | 02/02/2009 | $125.00 |
| | 7314201886 | 02/06/2009 | $87.50 |
| | 7314201887 | 02/06/2009 | $87.50 |
| | 26042014929 | 02/09/2009 | $525.00 |
| | 7314201896 | 02/13/2009 | $200.00 |
| | 26042014937 | 02/16/2009 | $125.00 |
| | 2614201354 | 02/16/2009 | $200.00 |
| | 1164205107 | 02/18/2009 | $125.00 |
| | 2614201357 | 02/18/2009 | $125.00 |
| | 7314201902 | 02/19/2009 | $200.00 |
| | 26042014942 | 02/23/2009 | $200.00 |
| | 26042014943 | 02/23/2009 | $125.00 |
| | 26042014945 | 02/25/2009 | $200.00 |
| | 7314201912 | 02/25/2009 | $125.00 |
| | 7314201915 | 02/27/2009 | $125.00 |
| | 1164205118 | 03/02/2009 | $75.00 |
| | 1164205119 | 03/02/2009 | $75.00 |
| | 1164205120 | 03/02/2009 | $75.00 |
| | 26042014952 | 03/02/2009 | $40.00 |
| | 26042014953 | 03/02/2009 | $75.00 |
| | 26042014954 | 03/02/2009 | $75.00 |
| | 7314201931 | 03/02/2009 | $75.00 |
| | 1164205121 | 03/03/2009 | $75.00 |
| | 26042014969 | 03/09/2009 | $125.00 |
| | 2614201368 | 03/09/2009 | $125.00 |
| | 2614201370 | 03/10/2009 | $125.00 |
| | 7314201938 | 03/10/2009 | $125.00 |
| | 1164205139 | 03/12/2009 | $450.00 |
| | 26042014976 | 03/12/2009 | $200.00 |
| | 2614201379 | 03/18/2009 | $125.00 |
| | 7314201944 | 03/18/2009 | $125.00 |
| | 7314201945 | 03/18/2009 | $75.00 |
| | 7314201946 | 03/18/2009 | $125.00 |
| | 7314201949 | 03/20/2009 | $200.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------:|:----------:|-------------:|
| | 7314201957 | 03/21/2009 | $125.00 |
| | 7314201958 | 03/21/2009 | $125.00 |
| | 2614201396 | 04/13/2009 | $200.00 |
| | 26042015002 | 04/14/2009 | $75.00 |
| | 2614201399 | 04/14/2009 | $125.00 |
| | 7314201973 | 04/14/2009 | $125.00 |
| | 2614201406 | 04/17/2009 | ($200.00) |
| | 2614201406 | 04/17/2009 | $200.00 |
| | | | **$8,365.00** |
| M&T ENTERPRISES INC | 1954201962 | 02/02/2009 | $4,000.00 |
| | 1954201994 | 03/02/2009 | $4,000.00 |
| | REMIT000000000000438 | 04/01/2009 | $4,080.00 |
| | | | **$12,080.00** |
| M.A.T. ASSOCIATES | 3674204981 | 02/03/2009 | $3,224.08 |
| | 3674204999 | 03/04/2009 | $3,224.08 |
| | REMIT000000000000546 | 04/03/2009 | $3,320.80 |
| | | | **$9,768.96** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MADISON AUTO CENTER / BRETT AD | 1904201647 | 01/19/2009 | $200.00 |
| | 1114204814 | 01/21/2009 | $300.00 |
| | 1114204815 | 01/21/2009 | $300.00 |
| | 1884205466 | 01/21/2009 | $125.00 |
| | 1884205467 | 01/21/2009 | $50.00 |
| | 1884205468 | 01/21/2009 | $50.00 |
| | 1094205136 | 01/23/2009 | $200.00 |
| | 1094205137 | 01/23/2009 | $200.00 |
| | 1904201651 | 01/29/2009 | $200.00 |
| | 7214204872 | 01/29/2009 | $200.00 |
| | 1174205009 | 01/30/2009 | $75.00 |
| | 1094205149 | 02/02/2009 | $200.00 |
| | 1094205150 | 02/02/2009 | $200.00 |
| | 1114204842 | 02/06/2009 | $125.00 |
| | 2154201465 | 02/06/2009 | $300.00 |
| | 7034204807 | 02/06/2009 | $125.00 |
| | 1884205488 | 02/11/2009 | $50.00 |
| | 1884205489 | 02/11/2009 | $300.00 |
| | 1174205026 | 02/12/2009 | $200.00 |
| | 1174205027 | 02/12/2009 | $118.83 |
| | 1214205051 | 02/14/2009 | $200.00 |
| | 7214204889 | 02/16/2009 | $200.00 |
| | 1174205034 | 02/19/2009 | $150.00 |
| | 1174205035 | 02/19/2009 | $150.00 |
| | 1174205036 | 02/19/2009 | $50.00 |
| | 1174205038 | 02/20/2009 | $75.00 |
| | 1174205039 | 02/20/2009 | $75.00 |
| | 1174205040 | 02/20/2009 | $50.00 |
| | 1174205041 | 02/20/2009 | $175.00 |
| | 1174205042 | 02/20/2009 | $50.00 |
| | 1174205043 | 02/20/2009 | $50.00 |
| | 1094205170 | 02/23/2009 | $200.00 |
| | 1094205171 | 02/23/2009 | $200.00 |
| | 1094205172 | 02/23/2009 | $200.00 |
| | 1094205173 | 02/23/2009 | $200.00 |
| | 1094205174 | 02/23/2009 | $200.00 |
| | 1884205497 | 02/23/2009 | $125.00 |
| | 1884205498 | 02/23/2009 | $125.00 |
| | 1214205066 | 03/03/2009 | $200.00 |
| | 1904201672 | 03/03/2009 | $125.00 |
| | 1904201673 | 03/03/2009 | $200.00 |
| | 1174205057 | 03/05/2009 | $150.00 |
| | 7034204822 | 03/06/2009 | $125.00 |
| | 7034204823 | 03/06/2009 | $125.00 |
| | 7034204824 | 03/06/2009 | $125.00 |
| | 1174205061 | 03/07/2009 | $125.00 |
| | 1174205062 | 03/07/2009 | $150.00 |
| | 1174205064 | 03/09/2009 | $200.00 |
| | 1174205065 | 03/09/2009 | $500.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1114204875 | 03/11/2009 | $300.00 |
| | 1174205069 | 03/11/2009 | $50.00 |
| | 2154201479 | 03/11/2009 | $350.00 |
| | 7034204832 | 03/11/2009 | $125.00 |
| | 7034204833 | 03/11/2009 | $300.00 |
| | 1174205075 | 03/12/2009 | $50.00 |
| | 1904201681 | 03/12/2009 | $200.00 |
| | 1904201682 | 03/12/2009 | $200.00 |
| | 1174205078 | 03/13/2009 | $150.00 |
| | 1884205513 | 03/14/2009 | $350.00 |
| | 1884205514 | 03/14/2009 | $50.00 |
| | 1884205515 | 03/14/2009 | $50.00 |
| | 1414205232 | 03/18/2009 | $300.00 |
| | 1414205233 | 03/18/2009 | $300.00 |
| | 1164205149 | 03/19/2009 | $400.00 |
| | 1174205082 | 03/20/2009 | $150.00 |
| | 1174205083 | 03/20/2009 | $150.00 |
| | 1174205085 | 03/23/2009 | $75.00 |
| | 1094205209 | 04/09/2009 | $125.00 |
| | 1414205247 | 04/10/2009 | $75.00 |
| | 24363 | 04/10/2009 | $1,550.00 |
| | 1094205210 | 04/13/2009 | $200.00 |
| | 1094205211 | 04/13/2009 | $50.00 |
| | 7214204905 | 04/13/2009 | $200.00 |
| | 1414205249 | 04/14/2009 | $75.00 |
| | 1414205250 | 04/14/2009 | $75.00 |
| | 1414205251 | 04/14/2009 | $75.00 |
| | 7034204849 | 04/14/2009 | $125.00 |
| | 7034204850 | 04/14/2009 | $125.00 |
| | 1174205098 | 04/15/2009 | $75.00 |
| | 1174205099 | 04/15/2009 | $75.00 |
| | 1174205100 | 04/15/2009 | $75.00 |
| | 1884205533 | 04/16/2009 | $300.00 |
| | 1884205533 | 04/16/2009 | ($300.00) |
| | 1884205534 | 04/16/2009 | $300.00 |
| | 1884205534 | 04/16/2009 | ($300.00) |
| | 7214204908 | 04/18/2009 | $200.00 |
| | 7214204908 | 04/18/2009 | ($200.00) |
| | | | **$14,468.83** |
| MAHAMADOU H SAMASSA | 1654207431 | 03/06/2009 | $1,400.00 |
| | 1654207574 | 04/06/2009 | $4,720.00 |
| | | | **$6,120.00** |
| MALDET, DANIEL E. | 1312505201 | 02/02/2009 | $3,375.01 |
| | 1312505223 | 03/02/2009 | $3,370.28 |
| | | | **$6,745.29** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MALON D MIMMS DBA SHANNON OAKS | 2354201448 | 02/02/2009 | $6,421.04 |
| | 3204205563 | 02/02/2009 | $5,880.00 |
| | 2354201472 | 03/02/2009 | $6,421.04 |
| | 3204205589 | 03/02/2009 | $5,880.00 |
| | 23742 | 04/03/2009 | $12,538.04 |
| | | | **$37,140.12** |
| MARIAN E. FARRIS TRUST | 5568605113 | 02/02/2009 | $3,125.00 |
| | 5568605149 | 03/03/2009 | $3,125.00 |
| | 23738 | 04/03/2009 | $3,125.00 |
| | | | **$9,375.00** |
| MARIETTA POWER | 25242089 | 02/02/2009 | $258.61 |
| | 7674205020 | 02/02/2009 | $509.90 |
| | 3674204982 | 02/03/2009 | $473.29 |
| | 1584206803 | 02/11/2009 | $356.72 |
| | 7224201729 | 02/12/2009 | $760.31 |
| | 7244202018 | 02/14/2009 | $329.28 |
| | 7674205036 | 02/17/2009 | $470.65 |
| | 1584206821 | 03/02/2009 | $349.64 |
| | 252420102 | 03/03/2009 | $309.05 |
| | 3674205000 | 03/04/2009 | $500.23 |
| | 7244202054 | 03/12/2009 | $492.63 |
| | 7674205055 | 03/16/2009 | $438.35 |
| | 7224201770 | 03/17/2009 | $687.73 |
| | | | **$5,936.39** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MARK'S RECOVERY INC | 1742505830 | 01/19/2009 | $55.00 |
| | 7742505419 | 01/19/2009 | $35.00 |
| | 7742505420 | 01/19/2009 | $35.00 |
| | 7742505421 | 01/19/2009 | $35.00 |
| | 7742505422 | 01/19/2009 | $35.00 |
| | 7742505423 | 01/19/2009 | $35.00 |
| | 7742505424 | 01/19/2009 | $35.00 |
| | 7742505425 | 01/19/2009 | $55.00 |
| | 7742505428 | 01/19/2009 | $55.00 |
| | 7742505429 | 01/19/2009 | $127.50 |
| | 1742505834 | 01/21/2009 | $55.00 |
| | 1742505835 | 01/21/2009 | $55.00 |
| | 1742505836 | 01/21/2009 | $55.00 |
| | 7742505434 | 01/22/2009 | $55.00 |
| | 7742505435 | 01/22/2009 | $55.00 |
| | 1264205516 | 01/23/2009 | $100.00 |
| | 1742505839 | 01/23/2009 | $175.00 |
| | 1742505842 | 01/26/2009 | $167.50 |
| | 1742505843 | 01/26/2009 | $125.00 |
| | 7742505438 | 01/26/2009 | $55.00 |
| | 1264205520 | 01/27/2009 | $105.00 |
| | 1264205526 | 01/28/2009 | $150.00 |
| | 1264205527 | 01/28/2009 | $95.00 |
| | 7742505441 | 01/28/2009 | $35.00 |
| | 7742505442 | 01/30/2009 | $175.00 |
| | 1264205535 | 02/02/2009 | $175.00 |
| | 7742505448 | 02/02/2009 | $40.00 |
| | 1742505863 | 02/03/2009 | $35.00 |
| | 1742505864 | 02/03/2009 | $55.00 |
| | 1742505865 | 02/03/2009 | $40.00 |
| | 7742505452 | 02/03/2009 | $55.00 |
| | 7742505456 | 02/09/2009 | $35.00 |
| | 7742505457 | 02/09/2009 | ($35.00) |
| | 7742505457 | 02/09/2009 | $35.00 |
| | 7742505458 | 02/09/2009 | $35.00 |
| | 7742505459 | 02/09/2009 | $35.00 |
| | 7742505460 | 02/09/2009 | $35.00 |
| | 7742505463 | 02/12/2009 | $150.00 |
| | 1742505870 | 02/13/2009 | $125.00 |
| | 1742505871 | 02/13/2009 | $125.00 |
| | 7742505464 | 02/13/2009 | $55.00 |
| | 7742505465 | 02/13/2009 | $35.00 |
| | 1742505876 | 02/17/2009 | $175.00 |
| | 1742505881 | 02/18/2009 | $175.00 |
| | 1742505882 | 02/19/2009 | $175.00 |
| | 1742505883 | 02/19/2009 | $122.50 |
| | 7742505472 | 02/19/2009 | $55.00 |
| | 7742505473 | 02/19/2009 | $175.00 |
| | 7742505477 | 02/23/2009 | $35.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7742505478 | 02/23/2009 | $35.00 |
| | 7742505479 | 02/23/2009 | $35.00 |
| | 1742505888 | 02/25/2009 | $35.00 |
| | 1742505889 | 02/25/2009 | $35.00 |
| | 1742505890 | 02/25/2009 | $35.00 |
| | 7742505484 | 02/25/2009 | $35.00 |
| | 7742505485 | 02/25/2009 | $35.00 |
| | 7742505486 | 02/25/2009 | $80.00 |
| | 7742505488 | 02/26/2009 | $55.00 |
| | 7742505495 | 03/02/2009 | $40.00 |
| | 7742505496 | 03/02/2009 | $35.00 |
| | 1742505906 | 03/03/2009 | $55.00 |
| | 1742505907 | 03/03/2009 | $55.00 |
| | 1742505908 | 03/03/2009 | $40.00 |
| | 1742505909 | 03/04/2009 | $55.00 |
| | 7742505502 | 03/09/2009 | $145.00 |
| | 7742505503 | 03/09/2009 | $135.00 |
| | 7742505504 | 03/09/2009 | $175.00 |
| | 7742505505 | 03/09/2009 | $55.00 |
| | 7742505507 | 03/09/2009 | $55.00 |
| | 1742505914 | 03/10/2009 | $55.00 |
| | 1742505915 | 03/13/2009 | $55.00 |
| | 7742505511 | 03/13/2009 | $95.00 |
| | 1742505926 | 03/17/2009 | $35.00 |
| | 1742505927 | 03/17/2009 | $35.00 |
| | 1742505928 | 03/17/2009 | $35.00 |
| | 7742505525 | 03/20/2009 | $55.00 |
| | 23950 | 04/03/2009 | $605.00 |
| | 1742505950 | 04/09/2009 | $125.00 |
| | 1742505951 | 04/09/2009 | $55.00 |
| | 1742505952 | 04/09/2009 | $165.00 |
| | 7742505538 | 04/10/2009 | $175.00 |
| | 7742505539 | 04/10/2009 | $175.00 |
| | 7742505540 | 04/10/2009 | $175.00 |
| | 1742505961 | 04/13/2009 | $55.00 |
| | 7742505544 | 04/13/2009 | $35.00 |
| | 7742505545 | 04/13/2009 | $35.00 |
| | 7742505546 | 04/13/2009 | $35.00 |
| | 7742505547 | 04/13/2009 | $35.00 |
| | 7742505548 | 04/13/2009 | $35.00 |
| | 7742505549 | 04/13/2009 | $35.00 |
| | 1742505965 | 04/15/2009 | $55.00 |
| | 1742505966 | 04/15/2009 | $55.00 |
| | | | **$7,342.50** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MARLAND LIMITED PARNERSHIP | 22894 | 01/30/2009 | $8,104.24 |
| | 7027205093 | 02/02/2009 | $4,000.00 |
| | 7027205137 | 03/03/2009 | $4,000.00 |
| | REMIT000000000000439 | 04/01/2009 | $4,000.00 |
| | | | **$20,104.24** |
| MARLENE VASQUEZ MOLLINEDO | 22272013343 | 02/17/2009 | $2,500.00 |
| | 22272013411 | 04/01/2009 | $4,000.00 |
| | | | **$6,500.00** |
| MARLON  PRIDE | 1176601700 | 03/24/2009 | $3,000.00 |
| | 1176601735 | 04/07/2009 | $3,300.00 |
| | | | **$6,300.00** |
| MARTIN, LARRY | 1574205009 | 02/02/2009 | $133.33 |
| | 1764205527 | 02/02/2009 | $2,500.00 |
| | 1764205528 | 02/02/2009 | $133.34 |
| | 7094205142 | 02/02/2009 | $133.34 |
| | 1992505113 | 02/03/2009 | $3,060.00 |
| | 2004201864 | 02/05/2009 | ($3,000.00) |
| | 2004201864 | 02/05/2009 | $3,000.00 |
| | 2004201872 | 02/17/2009 | $3,000.00 |
| | 1764205569 | 03/02/2009 | $200.00 |
| | 1764205570 | 03/02/2009 | $2,500.00 |
| | 1992505143 | 03/02/2009 | $3,060.00 |
| | 2004201886 | 03/02/2009 | $3,000.00 |
| | 1574205044 | 03/05/2009 | $200.00 |
| | | | **$17,920.01** |
| MARTIN'S REAL ESTATE | 24863 | 04/16/2009 | $8,560.00 |
| | | | **$8,560.00** |
| MAXUM PROPERTIES | 22937 | 02/03/2009 | $4,844.08 |
| | 23288 | 02/27/2009 | $4,844.08 |
| | REMIT000000000000441 | 04/01/2009 | $4,844.08 |
| | | | **$14,532.24** |
| MBC ASSOCIATES, LLC. | 22938 | 02/03/2009 | $4,547.91 |
| | 23289 | 02/27/2009 | $4,547.91 |
| | 23640 | 04/01/2009 | $4,547.91 |
| | | | **$13,643.73** |
| MCKIM LIMITED PARTNERSHIP | 1054501609 | 02/02/2009 | $3,750.84 |
| | 1054501629 | 03/02/2009 | $3,750.84 |
| | REMIT000000000000548 | 04/03/2009 | $3,750.84 |
| | | | **$11,252.52** |
| MCMULLAN, RUBEN | 2234201231 | 02/02/2009 | $5,665.00 |
| | 2234201241 | 03/02/2009 | $5,665.00 |
| | | | **$11,330.00** |

## Statement of Financial Affairs - Exhibit 3b

## TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| MEDIA GENERAL / WJHL | 23169 | 02/20/2009 | $8,695.50 |
| | | | **$8,695.50** |
| MEDIA GENERAL/WBTW | 23154 | 02/20/2009 | $5,737.50 |
| | | | **$5,737.50** |
| MEDIA GENERAL/WSPA | 23183 | 02/20/2009 | $10,051.25 |
| | | | **$10,051.25** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MEGA SERVICES, INC. | 1014501521 | 01/19/2009 | ($250.00) |
| | 1014501521 | 01/19/2009 | $250.00 |
| | 1004501806 | 01/21/2009 | $250.00 |
| | 1004501807 | 01/21/2009 | $250.00 |
| | 1004501808 | 01/21/2009 | $250.00 |
| | 1004501809 | 01/21/2009 | $250.00 |
| | 1004501810 | 01/21/2009 | $250.00 |
| | 1004501811 | 01/21/2009 | $235.00 |
| | 1004501812 | 01/21/2009 | $250.00 |
| | 1004501813 | 01/21/2009 | $250.00 |
| | 1094501514 | 01/21/2009 | $75.00 |
| | 1014501524 | 01/27/2009 | $250.00 |
| | 1014501525 | 01/27/2009 | $250.00 |
| | 1014501526 | 01/27/2009 | $250.00 |
| | 1014501527 | 01/27/2009 | $255.00 |
| | 1014501528 | 01/27/2009 | $250.00 |
| | 1074501531 | 01/28/2009 | $85.00 |
| | 1074501532 | 01/28/2009 | $250.00 |
| | 1004501829 | 02/02/2009 | $240.00 |
| | 1004501830 | 02/02/2009 | $125.00 |
| | 1014501537 | 02/02/2009 | $125.00 |
| | 1014501538 | 02/02/2009 | $130.00 |
| | 1014501539 | 02/02/2009 | $250.00 |
| | 1014501540 | 02/02/2009 | $250.00 |
| | 1014501543 | 02/02/2009 | $240.00 |
| | 1094501521 | 02/02/2009 | $275.00 |
| | 114450306 | 02/02/2009 | $10.00 |
| | 114450307 | 02/02/2009 | $250.00 |
| | 114450308 | 02/02/2009 | $150.00 |
| | 114450309 | 02/02/2009 | $150.00 |
| | 114450310 | 02/02/2009 | $150.00 |
| | 114450311 | 02/02/2009 | $240.00 |
| | 1074501545 | 02/05/2009 | $150.00 |
| | 1004501833 | 02/06/2009 | $10.00 |
| | 1004501834 | 02/06/2009 | $10.00 |
| | 1074501547 | 02/06/2009 | $40.00 |
| | 1064501590 | 02/07/2009 | $250.00 |
| | 1064501594 | 02/09/2009 | $240.00 |
| | 1074501550 | 02/09/2009 | $125.00 |
| | 1074501551 | 02/09/2009 | $250.00 |
| | 1074501552 | 02/09/2009 | $250.00 |
| | 1074501557 | 02/12/2009 | $240.00 |
| | 1004501842 | 02/16/2009 | $250.00 |
| | 1004501843 | 02/16/2009 | $250.00 |
| | 1064501605 | 02/16/2009 | $625.00 |
| | 1094501534 | 02/18/2009 | $150.00 |
| | 1074501566 | 02/20/2009 | $250.00 |
| | 1074501567 | 02/20/2009 | $150.00 |
| | 1094501538 | 02/20/2009 | $240.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1064501610 | 02/23/2009 | $250.00 |
| | 1074501568 | 02/23/2009 | $250.00 |
| | 1074501569 | 02/23/2009 | $250.00 |
| | 1004501856 | 02/24/2009 | $250.00 |
| | 1004501857 | 02/24/2009 | $250.00 |
| | 1004501858 | 02/24/2009 | $330.00 |
| | 1004501859 | 02/24/2009 | $250.00 |
| | 1004501860 | 02/24/2009 | $250.00 |
| | 1004501861 | 02/24/2009 | $125.00 |
| | 1004501862 | 02/24/2009 | $250.00 |
| | 114450326 | 02/26/2009 | $85.00 |
| | 114450327 | 02/26/2009 | $250.00 |
| | 1004501866 | 03/02/2009 | $240.00 |
| | 1004501867 | 03/02/2009 | $250.00 |
| | 1004501868 | 03/02/2009 | $125.00 |
| | 1004501869 | 03/02/2009 | $250.00 |
| | 1004501870 | 03/02/2009 | $125.00 |
| | 1014501562 | 03/02/2009 | $125.00 |
| | 1014501563 | 03/02/2009 | $125.00 |
| | 1014501564 | 03/02/2009 | $250.00 |
| | 1014501565 | 03/02/2009 | $250.00 |
| | 1014501566 | 03/02/2009 | $330.00 |
| | 1064501623 | 03/02/2009 | $240.00 |
| | 1074501581 | 03/02/2009 | $240.00 |
| | 1074501582 | 03/02/2009 | $250.00 |
| | 1074501582 | 03/02/2009 | ($250.00) |
| | 1094501547 | 03/02/2009 | $299.00 |
| | 1094501548 | 03/02/2009 | $175.00 |
| | 1094501549 | 03/02/2009 | $185.00 |
| | 114450339 | 03/02/2009 | $200.00 |
| | 114450342 | 03/05/2009 | $40.00 |
| | 1074501588 | 03/09/2009 | $250.00 |
| | 1074501589 | 03/09/2009 | $150.00 |
| | 1094501554 | 03/09/2009 | $240.00 |
| | 114450344 | 03/09/2009 | $250.00 |
| | 114450344 | 03/09/2009 | ($250.00) |
| | 1064501631 | 03/10/2009 | $10.00 |
| | 1014501573 | 03/12/2009 | $250.00 |
| | 1074501593 | 03/14/2009 | $250.00 |
| | 1074501594 | 03/14/2009 | $250.00 |
| | 1074501595 | 03/14/2009 | $250.00 |
| | 1064501635 | 03/16/2009 | $250.00 |
| | 1064501636 | 03/16/2009 | $335.00 |
| | 1014501576 | 03/18/2009 | $250.00 |
| | 1014501577 | 03/18/2009 | $250.00 |
| | 1004501890 | 03/19/2009 | $40.00 |
| | 1004501891 | 03/19/2009 | $150.00 |
| | 1004501892 | 03/19/2009 | $250.00 |
| | 1004501893 | 03/19/2009 | $250.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1004501894 | 03/19/2009 | $250.00 |
| | 1094501564 | 03/23/2009 | $175.00 |
| | 1094501565 | 03/23/2009 | $275.00 |
| | 1094501566 | 03/23/2009 | $150.00 |
| | 23952 | 04/03/2009 | $3,475.00 |
| | 1074501619 | 04/09/2009 | $150.00 |
| | 1074501620 | 04/09/2009 | $250.00 |
| | 1074501621 | 04/09/2009 | $30.00 |
| | 1074501622 | 04/09/2009 | $250.00 |
| | 1074501623 | 04/09/2009 | $240.00 |
| | 1074501623 | 04/09/2009 | ($240.00) |
| | 1094501575 | 04/09/2009 | $20.00 |
| | 114450362 | 04/09/2009 | $10.00 |
| | 1014501582 | 04/10/2009 | $30.00 |
| | 1064501650 | 04/10/2009 | $250.00 |
| | 1064501651 | 04/10/2009 | $250.00 |
| | 1064501652 | 04/10/2009 | $30.00 |
| | 1074501624 | 04/10/2009 | $250.00 |
| | 1074501625 | 04/10/2009 | $250.00 |
| | 1094501576 | 04/10/2009 | $275.00 |
| | 1004501913 | 04/16/2009 | ($90.00) |
| | 1004501913 | 04/16/2009 | $90.00 |
| | 1004501914 | 04/16/2009 | $250.00 |
| | 1004501914 | 04/16/2009 | ($250.00) |
| | 1004501915 | 04/16/2009 | $250.00 |
| | 1004501915 | 04/16/2009 | ($250.00) |
| | 1004501916 | 04/16/2009 | $150.00 |
| | 1004501916 | 04/16/2009 | ($150.00) |
| | 1004501917 | 04/16/2009 | $250.00 |
| | 1004501917 | 04/16/2009 | ($250.00) |
| | 1004501918 | 04/16/2009 | $125.00 |
| | 1004501918 | 04/16/2009 | ($125.00) |
| | 1064501654 | 04/16/2009 | $240.00 |
| | 1064501654 | 04/16/2009 | ($240.00) |
| | 1064501655 | 04/16/2009 | $250.00 |
| | 1064501655 | 04/16/2009 | ($250.00) |
| | 114450368 | 04/17/2009 | ($250.00) |
| | 114450368 | 04/17/2009 | $250.00 |
| | 1094501583 | 04/18/2009 | $325.00 |
| | 1094501583 | 04/18/2009 | ($325.00) |
| | 1094501584 | 04/18/2009 | $150.00 |
| | 1094501584 | 04/18/2009 | ($150.00) |
| | 1094501585 | 04/18/2009 | $275.00 |
| | 1094501585 | 04/18/2009 | ($275.00) |
| | 1094501586 | 04/18/2009 | $275.00 |
| | 1094501586 | 04/18/2009 | ($275.00) |
| | | | **$25,749.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| MELVIN & EILEEN SMITH | 22939 | 02/03/2009 | $5,365.75 |
| | 23290 | 02/27/2009 | $5,365.75 |
| | REMIT000000000000549 | 04/03/2009 | $5,365.75 |
| | | | **$16,097.25** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MEMPHIS LIGHT GAS AND WATER | 1348602076 | 01/19/2009 | $1,213.85 |
| | 1828601752 | 01/19/2009 | $787.40 |
| | 1598601663 | 01/20/2009 | $627.92 |
| | 195860139 | 01/20/2009 | $522.13 |
| | 1608601555 | 01/21/2009 | $1,268.15 |
| | 1608601556 | 01/21/2009 | $78.65 |
| | 1428601837 | 01/22/2009 | $707.00 |
| | 1518601898 | 01/23/2009 | $843.58 |
| | 195860145 | 01/30/2009 | $848.73 |
| | 1168606276 | 01/31/2009 | $576.56 |
| | 1358602451 | 02/02/2009 | $846.95 |
| | 1368602089 | 02/02/2009 | $960.46 |
| | 1408601799 | 02/02/2009 | $677.82 |
| | 175860717 | 02/02/2009 | $471.23 |
| | 1788601598 | 02/02/2009 | $1,041.72 |
| | 181860243 | 02/02/2009 | $810.80 |
| | 1878601704 | 02/02/2009 | $935.88 |
| | 192860192 | 02/02/2009 | $778.57 |
| | 1488601791 | 02/03/2009 | $1,652.44 |
| | 1498601753 | 02/03/2009 | $839.33 |
| | 1508601721 | 02/03/2009 | $1,067.00 |
| | 1618602112 | 02/03/2009 | $1,088.53 |
| | 1828601778 | 02/03/2009 | $810.19 |
| | 1458602204 | 02/04/2009 | $1,140.47 |
| | 1608601576 | 02/06/2009 | $74.81 |
| | 1608601577 | 02/06/2009 | $1,048.35 |
| | 191860106 | 02/06/2009 | $515.26 |
| | 1398601898 | 02/09/2009 | $1,217.82 |
| | 1348602102 | 02/10/2009 | $1,486.93 |
| | 1378602151 | 02/10/2009 | $699.21 |
| | 1138605877 | 02/11/2009 | $510.30 |
| | 1128605962 | 02/12/2009 | $835.18 |
| | 1598601701 | 02/16/2009 | $608.66 |
| | 1428601870 | 02/20/2009 | $677.73 |
| | 1518601934 | 02/20/2009 | $731.73 |
| | 195860160 | 02/23/2009 | $519.65 |
| | 1168606315 | 02/28/2009 | $511.19 |
| | 1058605868 | 03/02/2009 | $619.70 |
| | 1358602501 | 03/02/2009 | $701.29 |
| | 1368602148 | 03/02/2009 | $732.36 |
| | 1728601763 | 03/02/2009 | $818.62 |
| | 175860745 | 03/02/2009 | $487.70 |
| | 181860264 | 03/02/2009 | $873.03 |
| | 1878601745 | 03/02/2009 | $723.30 |
| | 192860227 | 03/02/2009 | $606.95 |
| | 1408601840 | 03/03/2009 | $563.74 |
| | 1458602246 | 03/03/2009 | $896.72 |
| | 1788601625 | 03/03/2009 | $752.23 |
| | 1828601822 | 03/03/2009 | $668.06 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1508601760 | 03/04/2009 | $894.77 |
| | 1618602156 | 03/04/2009 | $918.27 |
| | 1498601786 | 03/05/2009 | $674.69 |
| | 191860131 | 03/05/2009 | $400.36 |
| | 1608601600 | 03/06/2009 | $719.81 |
| | 1608601601 | 03/06/2009 | $51.26 |
| | 1138605904 | 03/09/2009 | $467.75 |
| | 1398601928 | 03/09/2009 | $1,249.61 |
| | 1488601845 | 03/10/2009 | $1,130.96 |
| | 1128606006 | 03/12/2009 | $702.01 |
| | 1348602134 | 03/12/2009 | $1,102.12 |
| | 1378602201 | 03/12/2009 | $579.40 |
| | 1518601973 | 03/14/2009 | $626.20 |
| | 1598601758 | 03/20/2009 | $491.24 |
| | 1428601927 | 03/21/2009 | $587.87 |
| | 1058605898 | 03/23/2009 | $567.64 |
| | | | **$49,639.84** |
| MERCHANT POINT SHOPPING CENTER | 1614204892 | 02/02/2009 | $2,241.57 |
| | 1614204916 | 03/02/2009 | $2,241.57 |
| | 23741 | 04/03/2009 | $2,241.57 |
| | | | **$6,724.71** |
| MERIWETHER PROPERTIES LLC | 1932505323 | 02/03/2009 | $3,000.00 |
| | 1932505354 | 03/02/2009 | $3,000.00 |
| | 23642 | 04/01/2009 | $3,000.00 |
| | | | **$9,000.00** |
| MERLE DIAL WOODY | 1914202313 | 01/23/2009 | $2,818.00 |
| | 1914202406 | 03/18/2009 | $5,000.00 |
| | | | **$7,818.00** |
| MERRILL LYNCH | | 01/20/2009 | $250,000.00 |
| | | 02/17/2009 | $453,234.58 |
| | | 02/20/2009 | $250,000.00 |
| | | 03/16/2009 | $375,113.61 |
| | | 03/20/2009 | $250,000.00 |
| | | 04/08/2009 | $1,000,000.00 |
| | | 04/15/2009 | $516,341.20 |
| | | | **$3,094,689.39** |
| MERTON WALK | 1414205198 | 02/02/2009 | $2,255.22 |
| | 1414205220 | 03/02/2009 | $2,255.22 |
| | 23643 | 04/01/2009 | $2,255.22 |
| | | | **$6,765.66** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| METRO TOWING & RECOVERY | 1118605615 | 01/19/2009 | $150.00 |
| | 1574204993 | 01/19/2009 | $200.00 |
| | 1648602369 | 01/19/2009 | $50.00 |
| | 1648602370 | 01/19/2009 | $150.00 |
| | 1898601106 | 01/19/2009 | $50.00 |
| | 2228605199 | 01/19/2009 | $150.00 |
| | 1118605618 | 01/20/2009 | $150.00 |
| | 1648602375 | 01/20/2009 | $150.00 |
| | 1648602376 | 01/20/2009 | $150.00 |
| | 1038606894 | 01/21/2009 | $150.00 |
| | 1228606384 | 01/22/2009 | $50.00 |
| | 1228606385 | 01/22/2009 | $150.00 |
| | 1478602012 | 01/22/2009 | $175.00 |
| | 1648602386 | 01/22/2009 | $150.00 |
| | 1648602387 | 01/22/2009 | $150.00 |
| | 176860390 | 01/22/2009 | $150.00 |
| | 176860391 | 01/22/2009 | $50.00 |
| | 2228605205 | 01/22/2009 | $150.00 |
| | 2228605210 | 01/24/2009 | $50.00 |
| | 1088605642 | 01/26/2009 | $50.00 |
| | 1098605410 | 01/26/2009 | $50.00 |
| | 1098605411 | 01/26/2009 | $50.00 |
| | 1098605412 | 01/26/2009 | $65.00 |
| | 1108605850 | 01/26/2009 | $50.00 |
| | 1678601774 | 01/26/2009 | $425.00 |
| | 2228605211 | 01/26/2009 | $150.00 |
| | 1038606907 | 01/27/2009 | $50.00 |
| | 1038606911 | 01/28/2009 | $50.00 |
| | 1648602409 | 01/29/2009 | $150.00 |
| | 1228606404 | 01/30/2009 | $50.00 |
| | 1478602027 | 01/30/2009 | $200.00 |
| | 1648602412 | 01/30/2009 | $150.00 |
| | 1648602413 | 01/30/2009 | $150.00 |
| | 1648602418 | 01/30/2009 | $50.00 |
| | 1658601621 | 01/30/2009 | $100.00 |
| | 1898601121 | 01/30/2009 | $50.00 |
| | 1038606916 | 01/31/2009 | $150.00 |
| | 1088605647 | 01/31/2009 | $50.00 |
| | 1548601961 | 01/31/2009 | $50.00 |
| | 1108605866 | 02/02/2009 | $150.00 |
| | 1228606411 | 02/02/2009 | $50.00 |
| | 1478602031 | 02/02/2009 | $50.00 |
| | 1038606928 | 02/03/2009 | $50.00 |
| | 1098605423 | 02/03/2009 | $50.00 |
| | 1098605424 | 02/03/2009 | $150.00 |
| | 1098605425 | 02/03/2009 | $150.00 |
| | 1118605652 | 02/04/2009 | $50.00 |
| | 1118605653 | 02/04/2009 | $50.00 |
| | 1238602632 | 02/04/2009 | $150.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1238602633 | 02/04/2009 | $50.00 |
| | 1648602431 | 02/04/2009 | $50.00 |
| | 1648602432 | 02/04/2009 | $50.00 |
| | 1648602433 | 02/04/2009 | $50.00 |
| | 1038606932 | 02/06/2009 | $150.00 |
| | 1088605662 | 02/06/2009 | $150.00 |
| | 1088605663 | 02/06/2009 | $50.00 |
| | 1238602639 | 02/06/2009 | $150.00 |
| | 1648602437 | 02/06/2009 | $150.00 |
| | 1858601565 | 02/06/2009 | $150.00 |
| | 1898601134 | 02/06/2009 | $50.00 |
| | 1088605672 | 02/09/2009 | $50.00 |
| | 1088605673 | 02/09/2009 | $50.00 |
| | 1098605437 | 02/09/2009 | $150.00 |
| | 1548601982 | 02/10/2009 | $200.00 |
| | 1548601983 | 02/10/2009 | $55.00 |
| | 1648602451 | 02/10/2009 | $50.00 |
| | 1648602452 | 02/10/2009 | $50.00 |
| | 1278605886 | 02/12/2009 | $50.00 |
| | 1278605887 | 02/12/2009 | $150.00 |
| | 1108605887 | 02/13/2009 | $150.00 |
| | 1278605893 | 02/13/2009 | $50.00 |
| | 1088605689 | 02/16/2009 | $150.00 |
| | 1038606956 | 02/17/2009 | $50.00 |
| | 1278605898 | 02/17/2009 | $50.00 |
| | 1548601994 | 02/17/2009 | $175.00 |
| | 1548601995 | 02/17/2009 | $150.00 |
| | 1098605457 | 02/19/2009 | $50.00 |
| | 1098605458 | 02/19/2009 | $150.00 |
| | 1228606443 | 02/19/2009 | $50.00 |
| | 1228606444 | 02/19/2009 | $50.00 |
| | 1228606445 | 02/19/2009 | $50.00 |
| | 1038606964 | 02/20/2009 | $150.00 |
| | 1038606965 | 02/20/2009 | $150.00 |
| | 1108605901 | 02/20/2009 | $50.00 |
| | 1108605903 | 02/20/2009 | $50.00 |
| | 1118605693 | 02/20/2009 | $100.00 |
| | 1648602467 | 02/20/2009 | $150.00 |
| | 176860423 | 02/20/2009 | $150.00 |
| | 176860424 | 02/20/2009 | $75.00 |
| | 1798601518 | 02/20/2009 | $150.00 |
| | 1848607087 | 02/20/2009 | $150.00 |
| | 1648602489 | 02/26/2009 | $150.00 |
| | 1648602490 | 02/26/2009 | $150.00 |
| | 1648602491 | 02/26/2009 | $150.00 |
| | 1118605704 | 02/27/2009 | $50.00 |
| | 1038606994 | 03/03/2009 | $50.00 |
| | 1038606996 | 03/03/2009 | $150.00 |
| | 1038607004 | 03/06/2009 | $50.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1038607005 | 03/06/2009 | $50.00 |
| | 1228606478 | 03/06/2009 | $50.00 |
| | 1228606480 | 03/06/2009 | $150.00 |
| | 1088605724 | 03/09/2009 | $150.00 |
| | 1088605725 | 03/09/2009 | $150.00 |
| | 1548602035 | 03/09/2009 | $50.00 |
| | 1548602036 | 03/09/2009 | $65.00 |
| | 1228606486 | 03/10/2009 | $50.00 |
| | 1278605933 | 03/10/2009 | $50.00 |
| | 1038607021 | 03/14/2009 | $150.00 |
| | 1648602542 | 03/16/2009 | $50.00 |
| | 1648602543 | 03/16/2009 | $50.00 |
| | 1648602544 | 03/16/2009 | $50.00 |
| | 3228605309 | 03/16/2009 | $50.00 |
| | 1548602056 | 03/18/2009 | $200.00 |
| | 1088605739 | 03/20/2009 | $150.00 |
| | 1098605498 | 03/20/2009 | $50.00 |
| | 1228606511 | 03/20/2009 | $50.00 |
| | 1118605750 | 03/21/2009 | $150.00 |
| | 1118605763 | 04/09/2009 | $100.00 |
| | 1478602145 | 04/09/2009 | $150.00 |
| | 1478602146 | 04/09/2009 | $50.00 |
| | 2228605318 | 04/09/2009 | $50.00 |
| | 3228605326 | 04/09/2009 | $150.00 |
| | 1038607086 | 04/10/2009 | $50.00 |
| | 1108605986 | 04/11/2009 | $50.00 |
| | 1118605767 | 04/13/2009 | $150.00 |
| | 1238602765 | 04/13/2009 | $50.00 |
| | 1238602766 | 04/13/2009 | $50.00 |
| | 1678601952 | 04/13/2009 | $150.00 |
| | 1038607098 | 04/14/2009 | $150.00 |
| | 1238602773 | 04/15/2009 | $50.00 |
| | 1848607169 | 04/15/2009 | $150.00 |
| | 1108605989 | 04/16/2009 | $150.00 |
| | 1108605989 | 04/16/2009 | ($150.00) |
| | 1228606541 | 04/17/2009 | $150.00 |
| | 1228606541 | 04/17/2009 | ($150.00) |
| | 1228606542 | 04/17/2009 | ($50.00) |
| | 1228606542 | 04/17/2009 | $50.00 |
| | 1798601569 | 04/17/2009 | $50.00 |
| | 1798601569 | 04/17/2009 | ($50.00) |
| | 1848607174 | 04/17/2009 | $100.00 |
| | 1848607174 | 04/17/2009 | ($100.00) |
| | 1858601651 | 04/17/2009 | $150.00 |
| | 1858601651 | 04/17/2009 | ($150.00) |
| | 1088605768 | 04/18/2009 | $50.00 |
| | 1088605768 | 04/18/2009 | ($50.00) |
| | 1478602157 | 04/18/2009 | ($75.00) |
| | 1478602157 | 04/18/2009 | $75.00 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | | | **$13,385.00** |
| METROPOLITAN TRUSTEE | 1098605462 | 02/23/2009 | $304.78 |
| | 23334 | 03/06/2009 | $8,383.85 |
| | | | **$8,688.63** |
| MICHAEL  PEARSON | 1702503903 | 01/20/2009 | $5,000.00 |
| | 1702503904 | 01/21/2009 | $1,000.00 |
| | 1292504595 | 03/26/2009 | $200.00 |
| | | | **$6,200.00** |
| MICHAEL ANDREW AUSTIN TRUST | 1442505470 | 02/02/2009 | $4,725.25 |
| | 1442505502 | 03/02/2009 | $4,725.25 |
| | | | **$9,450.50** |
| MICHAEL D NICHOLLS | 1252503646 | 01/22/2009 | $3,000.00 |
| | 1252503775 | 04/17/2009 | $3,000.00 |
| | | | **$6,000.00** |
| MICHAEL D. & KAREN K RIPPETOE | 22850 | 01/23/2009 | $10,982.11 |
| | REMIT000000000000456 | 04/01/2009 | $3,750.00 |
| | | | **$14,732.11** |
| MICHAEL LEE | 23286 | 02/27/2009 | $3,770.00 |
| | 23734 | 04/03/2009 | $3,770.00 |
| | | | **$7,540.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MISSOURI DEPARTMENT OF REVENUE | 1066601933 | 01/19/2009 | $13.50 |
| | 1066601935 | 01/19/2009 | $13.50 |
| | 1086601511 | 01/19/2009 | $13.50 |
| | 1146601738 | 01/19/2009 | $13.50 |
| | 115660747 | 01/19/2009 | $13.50 |
| | 115660749 | 01/19/2009 | $13.50 |
| | 115660751 | 01/19/2009 | $13.50 |
| | 1166601580 | 01/19/2009 | $13.50 |
| | 1166601582 | 01/19/2009 | $13.50 |
| | 1216601962 | 01/19/2009 | $13.50 |
| | 1236601492 | 01/19/2009 | $13.50 |
| | 1266601401 | 01/19/2009 | $13.50 |
| | 128660481 | 01/19/2009 | $13.50 |
| | 1336601287 | 01/19/2009 | $13.50 |
| | 135660397 | 01/19/2009 | $13.50 |
| | 135660399 | 01/19/2009 | $13.50 |
| | 1426601225 | 01/19/2009 | $13.50 |
| | 143660216 | 01/19/2009 | $13.50 |
| | 1506601117 | 01/19/2009 | $13.50 |
| | 1006602722 | 01/20/2009 | $13.50 |
| | 1046601969 | 01/20/2009 | $17.50 |
| | 115660755 | 01/20/2009 | $13.50 |
| | 1186601490 | 01/20/2009 | $13.50 |
| | 120660999 | 01/20/2009 | $13.50 |
| | 1216601966 | 01/20/2009 | $13.50 |
| | 1266601403 | 01/20/2009 | $13.50 |
| | 1276601585 | 01/20/2009 | $13.50 |
| | 1336601289 | 01/20/2009 | $13.50 |
| | 135660401 | 01/20/2009 | $13.50 |
| | 135660403 | 01/20/2009 | $13.50 |
| | 1386601114 | 01/20/2009 | $13.50 |
| | 1506601120 | 01/20/2009 | $13.50 |
| | 1506601122 | 01/20/2009 | $13.50 |
| | 15466037 | 01/20/2009 | $13.50 |
| | 15766075 | 01/20/2009 | $13.50 |
| | 1006602724 | 01/21/2009 | $13.50 |
| | 1106601878 | 01/21/2009 | $13.50 |
| | 1146601740 | 01/21/2009 | $13.50 |
| | 1176601620 | 01/21/2009 | $13.50 |
| | 1176601622 | 01/21/2009 | $13.50 |
| | 140660151 | 01/21/2009 | $13.50 |
| | 1426601227 | 01/21/2009 | $13.50 |
| | 1086601513 | 01/22/2009 | $13.50 |
| | 1106601881 | 01/22/2009 | $13.50 |
| | 1146601743 | 01/22/2009 | $13.50 |
| | 1206601002 | 01/22/2009 | $13.50 |
| | 1216601968 | 01/22/2009 | $13.50 |
| | 1336601291 | 01/22/2009 | $13.50 |
| | 1386601117 | 01/22/2009 | $13.50 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1386601121 | 01/22/2009 | $13.50 |
| | 1426601229 | 01/22/2009 | $13.50 |
| | 143660218 | 01/22/2009 | $13.50 |
| | 1006602727 | 01/23/2009 | $13.50 |
| | 1106601883 | 01/23/2009 | $13.50 |
| | 1106601885 | 01/23/2009 | $13.50 |
| | 1146601745 | 01/23/2009 | $13.50 |
| | 1146601747 | 01/23/2009 | $13.50 |
| | 115660757 | 01/23/2009 | $13.50 |
| | 1166601585 | 01/23/2009 | $13.50 |
| | 1266601406 | 01/23/2009 | $13.50 |
| | 1266601408 | 01/23/2009 | $13.50 |
| | 128660484 | 01/23/2009 | $13.50 |
| | 128660486 | 01/23/2009 | $13.50 |
| | 1386601123 | 01/23/2009 | $13.50 |
| | 140660153 | 01/23/2009 | $13.50 |
| | 1506601124 | 01/23/2009 | $13.50 |
| | 15466040 | 01/23/2009 | $13.50 |
| | 1026602408 | 01/24/2009 | $13.50 |
| | 1066601956 | 01/24/2009 | $13.50 |
| | 1106601887 | 01/24/2009 | $13.50 |
| | 1106601889 | 01/24/2009 | $13.50 |
| | 1106601891 | 01/24/2009 | $13.50 |
| | 1146601750 | 01/24/2009 | $13.50 |
| | 1166601587 | 01/24/2009 | $13.50 |
| | 1206601006 | 01/24/2009 | $13.50 |
| | 1206601008 | 01/24/2009 | $13.50 |
| | 1216601970 | 01/24/2009 | $13.50 |
| | 1236601495 | 01/24/2009 | $13.50 |
| | 1266601410 | 01/24/2009 | $13.50 |
| | 1266601412 | 01/24/2009 | $13.50 |
| | 1276601587 | 01/24/2009 | $13.50 |
| | 140660155 | 01/24/2009 | $13.50 |
| | 1006602729 | 01/26/2009 | $13.50 |
| | 1006602731 | 01/26/2009 | $13.50 |
| | 1026602410 | 01/26/2009 | $13.50 |
| | 1026602412 | 01/26/2009 | $13.50 |
| | 1046601982 | 01/26/2009 | $17.50 |
| | 1066601960 | 01/26/2009 | $13.50 |
| | 1066601962 | 01/26/2009 | $13.50 |
| | 1076601706 | 01/26/2009 | $13.50 |
| | 1086601515 | 01/26/2009 | $13.50 |
| | 1106601893 | 01/26/2009 | $13.50 |
| | 1106601895 | 01/26/2009 | $13.50 |
| | 1166601590 | 01/26/2009 | $13.50 |
| | 1166601592 | 01/26/2009 | $13.50 |
| | 1186601343 | 01/26/2009 | $45.53 |
| | 1186601493 | 01/26/2009 | $13.50 |
| | 1216601972 | 01/26/2009 | $13.50 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1216601974 | 01/26/2009 | $13.50 |
| | 1236601497 | 01/26/2009 | $13.50 |
| | 1276601589 | 01/26/2009 | $13.50 |
| | 1336601294 | 01/26/2009 | $13.50 |
| | 135660408 | 01/26/2009 | $13.50 |
| | 1426601231 | 01/26/2009 | $13.50 |
| | 15766077 | 01/26/2009 | $13.50 |
| | 1066601964 | 01/27/2009 | $13.50 |
| | 115660759 | 01/27/2009 | $13.50 |
| | 1166601594 | 01/27/2009 | $13.50 |
| | 1176601624 | 01/27/2009 | $13.50 |
| | 1176601628 | 01/27/2009 | $13.50 |
| | 1186601495 | 01/27/2009 | $13.50 |
| | 1206601011 | 01/27/2009 | $13.50 |
| | 140660157 | 01/27/2009 | $13.50 |
| | 143660220 | 01/27/2009 | $13.50 |
| | 1046601984 | 01/28/2009 | $17.50 |
| | 1086601517 | 01/28/2009 | $13.50 |
| | 1106601898 | 01/28/2009 | $13.50 |
| | 1276601592 | 01/28/2009 | $13.50 |
| | 1426601233 | 01/28/2009 | $13.50 |
| | 1086601519 | 01/29/2009 | $13.50 |
| | 1206601014 | 01/29/2009 | $13.50 |
| | 1206601016 | 01/29/2009 | $13.50 |
| | 1206601018 | 01/29/2009 | $13.50 |
| | 1216601977 | 01/29/2009 | $13.50 |
| | 1216601979 | 01/29/2009 | $13.50 |
| | 128660490 | 01/29/2009 | $13.50 |
| | 1336601297 | 01/29/2009 | $13.50 |
| | 135660409 | 01/29/2009 | $13.50 |
| | 135660410 | 01/29/2009 | $13.50 |
| | 135660411 | 01/29/2009 | $13.50 |
| | 135660412 | 01/29/2009 | $13.50 |
| | 135660413 | 01/29/2009 | $13.50 |
| | 135660414 | 01/29/2009 | $13.50 |
| | 140660159 | 01/29/2009 | $13.50 |
| | 1426601235 | 01/29/2009 | $13.50 |
| | 15766079 | 01/29/2009 | $13.50 |
| | 1006602733 | 01/30/2009 | $13.50 |
| | 1006602735 | 01/30/2009 | $13.50 |
| | 1006602737 | 01/30/2009 | $13.50 |
| | 1066601969 | 01/30/2009 | $13.50 |
| | 1066601972 | 01/30/2009 | $13.50 |
| | 1066601974 | 01/30/2009 | $13.50 |
| | 1146601752 | 01/30/2009 | $13.50 |
| | 1146601754 | 01/30/2009 | $13.50 |
| | 1166601596 | 01/30/2009 | $13.50 |
| | 1186601498 | 01/30/2009 | $13.50 |
| | 1206601021 | 01/30/2009 | $13.50 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 15466044 | 01/30/2009 | $13.50 |
| | 15466046 | 01/30/2009 | $13.50 |
| | 15766081 | 01/30/2009 | $13.50 |
| | 1046602112 | 01/31/2009 | $13.50 |
| | 1086601521 | 01/31/2009 | $13.50 |
| | 1106601902 | 01/31/2009 | $13.50 |
| | 1176601631 | 01/31/2009 | $13.50 |
| | 1186601500 | 01/31/2009 | $13.50 |
| | 1186601502 | 01/31/2009 | $13.50 |
| | 1386601125 | 01/31/2009 | $13.50 |
| | 15466048 | 01/31/2009 | $13.50 |
| | 1006602739 | 02/02/2009 | $13.50 |
| | 1026602417 | 02/02/2009 | $13.50 |
| | 1076601711 | 02/02/2009 | $13.50 |
| | 1146601551 | 02/02/2009 | $17.50 |
| | 1146601756 | 02/02/2009 | $13.50 |
| | 115660765 | 02/02/2009 | $13.50 |
| | 115660767 | 02/02/2009 | $13.50 |
| | 1186601504 | 02/02/2009 | $13.50 |
| | 1206601023 | 02/02/2009 | $13.50 |
| | 1206601025 | 02/02/2009 | $13.50 |
| | 1206601027 | 02/02/2009 | $13.50 |
| | 1206601029 | 02/02/2009 | $13.50 |
| | 1216601982 | 02/02/2009 | $13.50 |
| | 1236601499 | 02/02/2009 | $13.50 |
| | 1266601414 | 02/02/2009 | $13.50 |
| | 1276601595 | 02/02/2009 | $13.50 |
| | 128660492 | 02/02/2009 | $13.50 |
| | 128660494 | 02/02/2009 | $13.50 |
| | 1386601127 | 02/02/2009 | $13.50 |
| | 143660223 | 02/02/2009 | $13.50 |
| | 1006602741 | 02/03/2009 | $13.50 |
| | 1006602743 | 02/03/2009 | $13.50 |
| | 1046602114 | 02/03/2009 | $13.50 |
| | 1086601523 | 02/03/2009 | $13.50 |
| | 1086601525 | 02/03/2009 | $13.50 |
| | 115660769 | 02/03/2009 | $13.50 |
| | 115660771 | 02/03/2009 | $13.50 |
| | 1186601506 | 02/03/2009 | $13.50 |
| | 1186601508 | 02/03/2009 | $13.50 |
| | 1216601984 | 02/03/2009 | $13.50 |
| | 1216601986 | 02/03/2009 | $13.50 |
| | 1266601416 | 02/03/2009 | $13.50 |
| | 1276601597 | 02/03/2009 | $13.50 |
| | 1386601129 | 02/03/2009 | $13.50 |
| | 15766083 | 02/03/2009 | $13.50 |
| | 15766085 | 02/03/2009 | $13.50 |
| | 1046601999 | 02/04/2009 | $17.50 |
| | 1076601713 | 02/04/2009 | $13.50 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 115660773 | 02/04/2009 | $13.50 |
| | 1186601510 | 02/04/2009 | $13.50 |
| | 1236601501 | 02/04/2009 | $13.50 |
| | 135660416 | 02/04/2009 | $13.50 |
| | 140660162 | 02/04/2009 | $13.50 |
| | 1046602116 | 02/05/2009 | $13.50 |
| | 1066601991 | 02/05/2009 | $13.50 |
| | 1106601905 | 02/05/2009 | $13.50 |
| | 115660775 | 02/05/2009 | $13.50 |
| | 128660496 | 02/05/2009 | $13.50 |
| | 1386601091 | 02/05/2009 | $17.50 |
| | 1386601131 | 02/05/2009 | $13.50 |
| | 149660119 | 02/05/2009 | $13.50 |
| | 1506601127 | 02/05/2009 | $13.50 |
| | 1506601129 | 02/05/2009 | $13.50 |
| | 15766087 | 02/05/2009 | $13.50 |
| | 1006602746 | 02/06/2009 | $13.50 |
| | 1106601907 | 02/06/2009 | $13.50 |
| | 1146601760 | 02/06/2009 | $13.50 |
| | 115660777 | 02/06/2009 | $13.50 |
| | 1166601598 | 02/06/2009 | $13.50 |
| | 1176601633 | 02/06/2009 | $13.50 |
| | 1176601636 | 02/06/2009 | $13.50 |
| | 1186601512 | 02/06/2009 | $13.50 |
| | 1206601032 | 02/06/2009 | $13.50 |
| | 1206601035 | 02/06/2009 | $13.50 |
| | 1206601037 | 02/06/2009 | $13.50 |
| | 1216601988 | 02/06/2009 | $13.50 |
| | 140660165 | 02/06/2009 | $13.50 |
| | 1416601132 | 02/06/2009 | $13.50 |
| | 1426601237 | 02/06/2009 | $13.50 |
| | 1506601131 | 02/06/2009 | $13.50 |
| | 15466052 | 02/06/2009 | $13.50 |
| | 15466054 | 02/06/2009 | $13.50 |
| | 1026602421 | 02/07/2009 | $13.50 |
| | 1106601910 | 02/07/2009 | $13.50 |
| | 1166601600 | 02/07/2009 | $13.50 |
| | 1186601514 | 02/07/2009 | $13.50 |
| | 1206601039 | 02/07/2009 | $13.50 |
| | 149660121 | 02/07/2009 | $13.50 |
| | 1006602748 | 02/09/2009 | $13.50 |
| | 1026602423 | 02/09/2009 | $13.50 |
| | 1046602119 | 02/09/2009 | $13.50 |
| | 1086601527 | 02/09/2009 | $13.50 |
| | 1146601763 | 02/09/2009 | $13.50 |
| | 115660780 | 02/09/2009 | $13.50 |
| | 1166601602 | 02/09/2009 | $13.50 |
| | 1176601640 | 02/09/2009 | $13.50 |
| | 1216601990 | 02/09/2009 | $13.50 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| | 1236601503 | 02/09/2009 | $13.50 |
| | 1266601419 | 02/09/2009 | $13.50 |
| | 128660498 | 02/09/2009 | $13.50 |
| | 1316601525 | 02/09/2009 | $13.50 |
| | 1316601526 | 02/09/2009 | $82.20 |
| | 135660419 | 02/09/2009 | $13.50 |
| | 1426601240 | 02/09/2009 | $13.50 |
| | 143660226 | 02/09/2009 | $13.50 |
| | 1506601133 | 02/09/2009 | $13.50 |
| | 1006602750 | 02/10/2009 | $13.50 |
| | 1086601529 | 02/10/2009 | $13.50 |
| | 1096602 | 02/10/2009 | $13.50 |
| | 115660378 | 02/10/2009 | $17.50 |
| | 115660379 | 02/10/2009 | $17.50 |
| | 1206601044 | 02/10/2009 | $13.50 |
| | 1276601470 | 02/10/2009 | $11.00 |
| | 128660500 | 02/10/2009 | $13.50 |
| | 135660421 | 02/10/2009 | $13.50 |
| | 149660127 | 02/10/2009 | $13.50 |
| | 1506601135 | 02/10/2009 | $13.50 |
| | 1506601137 | 02/10/2009 | $13.50 |
| | 1506601139 | 02/10/2009 | $13.50 |
| | 1006602752 | 02/11/2009 | $13.50 |
| | 1006602754 | 02/11/2009 | $13.50 |
| | 1026602425 | 02/11/2009 | $13.50 |
| | 1086601531 | 02/11/2009 | $13.50 |
| | 1146601766 | 02/11/2009 | $13.50 |
| | 1206601046 | 02/11/2009 | $13.50 |
| | 1216601992 | 02/11/2009 | $13.50 |
| | 1266601421 | 02/11/2009 | $13.50 |
| | 128660502 | 02/11/2009 | $13.50 |
| | 1386601133 | 02/11/2009 | $13.50 |
| | 1386601135 | 02/11/2009 | $13.50 |
| | 140660168 | 02/11/2009 | $13.50 |
| | 1046602121 | 02/12/2009 | $13.50 |
| | 1046602123 | 02/12/2009 | $13.50 |
| | 1086601533 | 02/12/2009 | $13.50 |
| | 1086601535 | 02/12/2009 | $13.50 |
| | 1146601768 | 02/12/2009 | $13.50 |
| | 1186601517 | 02/12/2009 | $13.50 |
| | 1266601423 | 02/12/2009 | $13.50 |
| | 1276601600 | 02/12/2009 | $13.50 |
| | 135660425 | 02/12/2009 | $13.50 |
| | 15766089 | 02/12/2009 | $13.50 |
| | 1006602758 | 02/13/2009 | $13.50 |
| | 1026602427 | 02/13/2009 | $13.50 |
| | 1026602429 | 02/13/2009 | $13.50 |
| | 1086601537 | 02/13/2009 | $13.50 |
| | 1106601914 | 02/13/2009 | $13.50 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 115660783 | 02/13/2009 | $13.50 |
| | 1236601505 | 02/13/2009 | $13.50 |
| | 1236601507 | 02/13/2009 | $13.50 |
| | 1236601509 | 02/13/2009 | $13.50 |
| | 1266601425 | 02/13/2009 | $13.50 |
| | 1416601144 | 02/13/2009 | $13.50 |
| | 1506601141 | 02/13/2009 | $13.50 |
| | 1006602760 | 02/14/2009 | $13.50 |
| | 1076601720 | 02/14/2009 | $13.50 |
| | 1076601722 | 02/14/2009 | $13.50 |
| | 1086601539 | 02/14/2009 | $13.50 |
| | 115660786 | 02/14/2009 | $13.50 |
| | 1166601606 | 02/14/2009 | $13.50 |
| | 1176601643 | 02/14/2009 | $13.50 |
| | 1186601520 | 02/14/2009 | $13.50 |
| | 1216601994 | 02/14/2009 | $13.50 |
| | 1266601427 | 02/14/2009 | $13.50 |
| | 1266601429 | 02/14/2009 | $13.50 |
| | 128660504 | 02/14/2009 | $13.50 |
| | 143660228 | 02/14/2009 | $13.50 |
| | 143660230 | 02/14/2009 | $13.50 |
| | 15466056 | 02/14/2009 | $13.50 |
| | 1046602126 | 02/16/2009 | $13.50 |
| | 1076601724 | 02/16/2009 | $13.50 |
| | 1106601916 | 02/16/2009 | $13.50 |
| | 1186601522 | 02/16/2009 | $13.50 |
| | 1186601524 | 02/16/2009 | $13.50 |
| | 1206601048 | 02/16/2009 | $13.50 |
| | 1236601511 | 02/16/2009 | $13.50 |
| | 1266601431 | 02/16/2009 | $13.50 |
| | 1276601602 | 02/16/2009 | $13.50 |
| | 135660427 | 02/16/2009 | $13.50 |
| | 135660429 | 02/16/2009 | $13.50 |
| | 1386601137 | 02/16/2009 | $13.50 |
| | 1426601242 | 02/16/2009 | $13.50 |
| | 143660232 | 02/16/2009 | $13.50 |
| | 15466058 | 02/16/2009 | $13.50 |
| | 15766091 | 02/16/2009 | $13.50 |
| | 1006602761 | 02/17/2009 | $13.50 |
| | 1006602765 | 02/17/2009 | $13.50 |
| | 1026602431 | 02/17/2009 | $13.50 |
| | 1026602433 | 02/17/2009 | $13.50 |
| | 1206601051 | 02/17/2009 | $13.50 |
| | 1216601996 | 02/17/2009 | $13.50 |
| | 1216601998 | 02/17/2009 | $13.50 |
| | 1266601433 | 02/17/2009 | $13.50 |
| | 140660170 | 02/17/2009 | $13.50 |
| | 1416601152 | 02/17/2009 | $13.50 |
| | 143660234 | 02/17/2009 | $13.50 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1006602767 | 02/18/2009 | $13.50 |
| | 1046602128 | 02/18/2009 | $13.50 |
| | 1066602008 | 02/18/2009 | $13.50 |
| | 1076601726 | 02/18/2009 | $13.50 |
| | 1106601918 | 02/18/2009 | $13.50 |
| | 1106601920 | 02/18/2009 | $13.50 |
| | 1146601771 | 02/18/2009 | $13.50 |
| | 115660788 | 02/18/2009 | $13.50 |
| | 1166601608 | 02/18/2009 | $13.50 |
| | 1166601610 | 02/18/2009 | $13.50 |
| | 1216602000 | 02/18/2009 | ($13.50) |
| | 1216602000 | 02/18/2009 | $13.50 |
| | 1216602002 | 02/18/2009 | $13.50 |
| | 1216602004 | 02/18/2009 | $13.50 |
| | 1236601513 | 02/18/2009 | $13.50 |
| | 128660506 | 02/18/2009 | $13.50 |
| | 143660236 | 02/18/2009 | $13.50 |
| | 1506601145 | 02/18/2009 | $13.50 |
| | 15466060 | 02/18/2009 | $13.50 |
| | 1006602770 | 02/19/2009 | $13.50 |
| | 1086601541 | 02/19/2009 | $13.50 |
| | 1146601775 | 02/19/2009 | $13.50 |
| | 115660791 | 02/19/2009 | $13.50 |
| | 115660791 | 02/19/2009 | ($13.50) |
| | 1176601648 | 02/19/2009 | $13.50 |
| | 1176601650 | 02/19/2009 | $13.50 |
| | 1186601526 | 02/19/2009 | $13.50 |
| | 1276601604 | 02/19/2009 | $13.50 |
| | 135660431 | 02/19/2009 | $13.50 |
| | 140660173 | 02/19/2009 | $13.50 |
| | 1006602772 | 02/20/2009 | $13.50 |
| | 1006602774 | 02/20/2009 | $13.50 |
| | 1046602131 | 02/20/2009 | $13.50 |
| | 1046602133 | 02/20/2009 | $13.50 |
| | 1066602014 | 02/20/2009 | $13.50 |
| | 1086601544 | 02/20/2009 | $13.50 |
| | 1146601777 | 02/20/2009 | $13.50 |
| | 1146601780 | 02/20/2009 | $13.50 |
| | 1206601055 | 02/20/2009 | $13.50 |
| | 1386601141 | 02/20/2009 | $13.50 |
| | 143660238 | 02/20/2009 | $13.50 |
| | 149660129 | 02/20/2009 | $13.50 |
| | 15466062 | 02/20/2009 | $13.50 |
| | 15466065 | 02/20/2009 | $13.50 |
| | 15766094 | 02/20/2009 | $13.50 |
| | 1006602776 | 02/21/2009 | $13.50 |
| | 1026602436 | 02/21/2009 | $13.50 |
| | 1086601546 | 02/21/2009 | $13.50 |
| | 1086601548 | 02/21/2009 | $13.50 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1106601923 | 02/21/2009 | $13.50 |
| | 1146601782 | 02/21/2009 | $13.50 |
| | 1176601652 | 02/21/2009 | $13.50 |
| | 1206601057 | 02/21/2009 | $13.50 |
| | 1266601435 | 02/21/2009 | $13.50 |
| | 1276601606 | 02/21/2009 | ($13.50) |
| | 1276601606 | 02/21/2009 | $13.50 |
| | 140660175 | 02/21/2009 | $13.50 |
| | 143660240 | 02/21/2009 | $13.50 |
| | 1026602438 | 02/23/2009 | $13.50 |
| | 1026602440 | 02/23/2009 | $13.50 |
| | 1066602020 | 02/23/2009 | $13.50 |
| | 1076601730 | 02/23/2009 | $13.50 |
| | 1086601550 | 02/23/2009 | $13.50 |
| | 1106601925 | 02/23/2009 | $13.50 |
| | 1106601927 | 02/23/2009 | $13.50 |
| | 1146601784 | 02/23/2009 | $13.50 |
| | 115660793 | 02/23/2009 | $13.50 |
| | 1166601614 | 02/23/2009 | $13.50 |
| | 1176601654 | 02/23/2009 | $13.50 |
| | 1176601656 | 02/23/2009 | $13.50 |
| | 1206601062 | 02/23/2009 | $13.50 |
| | 1216602007 | 02/23/2009 | $13.50 |
| | 1216602009 | 02/23/2009 | $13.50 |
| | 128660508 | 02/23/2009 | $13.50 |
| | 1336601301 | 02/23/2009 | $13.50 |
| | 1386601143 | 02/23/2009 | $13.50 |
| | 140660177 | 02/23/2009 | $13.50 |
| | 1426601244 | 02/23/2009 | ($13.50) |
| | 1426601244 | 02/23/2009 | $13.50 |
| | 143660242 | 02/23/2009 | $13.50 |
| | 149660131 | 02/23/2009 | $13.50 |
| | 1006602780 | 02/24/2009 | $13.50 |
| | 1006602782 | 02/24/2009 | $13.50 |
| | 1006602785 | 02/24/2009 | $13.50 |
| | 1026602442 | 02/24/2009 | $13.50 |
| | 1026602445 | 02/24/2009 | $13.50 |
| | 1026602447 | 02/24/2009 | $13.50 |
| | 1046602136 | 02/24/2009 | $13.50 |
| | 1046602138 | 02/24/2009 | $13.50 |
| | 1076601732 | 02/24/2009 | $13.50 |
| | 1106601929 | 02/24/2009 | $13.50 |
| | 115660795 | 02/24/2009 | $13.50 |
| | 1176601658 | 02/24/2009 | ($13.50) |
| | 1176601658 | 02/24/2009 | $13.50 |
| | 1236601515 | 02/24/2009 | $13.50 |
| | 1266601437 | 02/24/2009 | $13.50 |
| | 1266601439 | 02/24/2009 | $13.50 |
| | 149660133 | 02/24/2009 | $13.50 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1506601148 | 02/24/2009 | $13.50 |
| | 15466067 | 02/24/2009 | $13.50 |
| | 15766096 | 02/24/2009 | $13.50 |
| | 1176601660 | 02/25/2009 | $13.50 |
| | 1176601662 | 02/25/2009 | $13.50 |
| | 1236601517 | 02/25/2009 | $13.50 |
| | 128660510 | 02/25/2009 | $13.50 |
| | 1336601304 | 02/25/2009 | $13.50 |
| | 1336601306 | 02/25/2009 | $13.50 |
| | 1426601248 | 02/25/2009 | $13.50 |
| | 15466069 | 02/25/2009 | $13.50 |
| | 15766098 | 02/25/2009 | $13.50 |
| | 1006602787 | 02/26/2009 | $13.50 |
| | 1006602789 | 02/26/2009 | $13.50 |
| | 1066602029 | 02/26/2009 | $13.50 |
| | 1076601737 | 02/26/2009 | $13.50 |
| | 1086601552 | 02/26/2009 | $13.50 |
| | 1146601786 | 02/26/2009 | $13.50 |
| | 115660799 | 02/26/2009 | $13.50 |
| | 1166601616 | 02/26/2009 | $13.50 |
| | 1206601066 | 02/26/2009 | $13.50 |
| | 1236601519 | 02/26/2009 | $13.50 |
| | 1266601442 | 02/26/2009 | $13.50 |
| | 1386601145 | 02/26/2009 | $13.50 |
| | 1386601147 | 02/26/2009 | $13.50 |
| | 1506601150 | 02/26/2009 | $13.50 |
| | 157660100 | 02/26/2009 | $13.50 |
| | 1066602034 | 02/27/2009 | ($13.50) |
| | 1066602034 | 02/27/2009 | $13.50 |
| | 1086601554 | 02/27/2009 | $13.50 |
| | 1086601557 | 02/27/2009 | $13.50 |
| | 1106601932 | 02/27/2009 | $13.50 |
| | 1106601934 | 02/27/2009 | $13.50 |
| | 1166601618 | 02/27/2009 | $13.50 |
| | 1176601665 | 02/27/2009 | $13.50 |
| | 1176601667 | 02/27/2009 | $13.50 |
| | 1186601529 | 02/27/2009 | $13.50 |
| | 1206601068 | 02/27/2009 | $13.50 |
| | 1266601444 | 02/27/2009 | $13.50 |
| | 1266601446 | 02/27/2009 | $13.50 |
| | 128660512 | 02/27/2009 | $13.50 |
| | 1336601308 | 02/27/2009 | $13.50 |
| | 1386601149 | 02/27/2009 | $13.50 |
| | 1426601251 | 02/27/2009 | $13.50 |
| | 143660244 | 02/27/2009 | $13.50 |
| | 1506601151 | 02/27/2009 | $13.50 |
| | 15466071 | 02/27/2009 | $13.50 |
| | 157660102 | 02/27/2009 | $13.50 |
| | 157660104 | 02/27/2009 | $13.50 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1006602791 | 02/28/2009 | $13.50 |
| | 1026602450 | 02/28/2009 | $13.50 |
| | 1086601559 | 02/28/2009 | $13.50 |
| | 115660801 | 02/28/2009 | $13.50 |
| | 1336601310 | 02/28/2009 | $13.50 |
| | 1336601312 | 02/28/2009 | $13.50 |
| | 1386601152 | 02/28/2009 | $13.50 |
| | 157660107 | 02/28/2009 | $13.50 |
| | 157660109 | 02/28/2009 | $13.50 |
| | 1006602793 | 03/02/2009 | $13.50 |
| | 1006602795 | 03/02/2009 | $13.50 |
| | 1026602452 | 03/02/2009 | $13.50 |
| | 1046602140 | 03/02/2009 | $13.50 |
| | 1046602142 | 03/02/2009 | $13.50 |
| | 1066602037 | 03/02/2009 | $13.50 |
| | 1076601745 | 03/02/2009 | $13.50 |
| | 1076601747 | 03/02/2009 | $13.50 |
| | 1086601561 | 03/02/2009 | $13.50 |
| | 1096604 | 03/02/2009 | $13.50 |
| | 1146601789 | 03/02/2009 | $13.50 |
| | 115660804 | 03/02/2009 | $13.50 |
| | 115660806 | 03/02/2009 | $13.50 |
| | 1216602016 | 03/02/2009 | $13.50 |
| | 1216602018 | 03/02/2009 | $13.50 |
| | 1216602020 | 03/02/2009 | $13.50 |
| | 1236601521 | 03/02/2009 | $13.50 |
| | 128660515 | 03/02/2009 | $13.50 |
| | 128660517 | 03/02/2009 | $13.50 |
| | 1506601155 | 03/02/2009 | $13.50 |
| | 115660808 | 03/03/2009 | $13.50 |
| | 128660519 | 03/03/2009 | $13.50 |
| | 1336601314 | 03/03/2009 | $13.50 |
| | 1336601316 | 03/03/2009 | $13.50 |
| | 135660434 | 03/03/2009 | $13.50 |
| | 135660436 | 03/03/2009 | $13.50 |
| | 140660180 | 03/03/2009 | $13.50 |
| | 15466073 | 03/03/2009 | $13.50 |
| | 157660111 | 03/03/2009 | $13.50 |
| | 1106601939 | 03/04/2009 | $13.50 |
| | 115660812 | 03/04/2009 | $13.50 |
| | 115660814 | 03/04/2009 | $13.50 |
| | 115660816 | 03/04/2009 | $13.50 |
| | 1206601074 | 03/04/2009 | $13.50 |
| | 1276601609 | 03/04/2009 | $13.50 |
| | 1276601611 | 03/04/2009 | $13.50 |
| | 1276601613 | 03/04/2009 | $13.50 |
| | 128660521 | 03/04/2009 | $13.50 |
| | 128660523 | 03/04/2009 | $13.50 |
| | 135660438 | 03/04/2009 | $13.50 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 140660182 | 03/04/2009 | $13.50 |
| | 1076601749 | 03/05/2009 | $13.50 |
| | 1086601563 | 03/05/2009 | $13.50 |
| | 1106601941 | 03/05/2009 | $13.50 |
| | 1216602022 | 03/05/2009 | $13.50 |
| | 128660525 | 03/05/2009 | $13.50 |
| | 1336601319 | 03/05/2009 | $13.50 |
| | 135660440 | 03/05/2009 | $13.50 |
| | 1386601155 | 03/05/2009 | $13.50 |
| | 140660184 | 03/05/2009 | $13.50 |
| | 1426601253 | 03/05/2009 | $13.50 |
| | 143660246 | 03/05/2009 | $13.50 |
| | 15466076 | 03/05/2009 | $13.50 |
| | 15466078 | 03/05/2009 | $13.50 |
| | 15466080 | 03/05/2009 | $13.50 |
| | 157660113 | 03/05/2009 | $13.50 |
| | 1006602797 | 03/06/2009 | $13.50 |
| | 1026602455 | 03/06/2009 | $13.50 |
| | 1046602144 | 03/06/2009 | $13.50 |
| | 1076601753 | 03/06/2009 | $13.50 |
| | 1086601565 | 03/06/2009 | $13.50 |
| | 1206601076 | 03/06/2009 | $13.50 |
| | 1206601078 | 03/06/2009 | $13.50 |
| | 1216602024 | 03/06/2009 | $13.50 |
| | 1216602026 | 03/06/2009 | $13.50 |
| | 1236601523 | 03/06/2009 | $13.50 |
| | 1276601615 | 03/06/2009 | $13.50 |
| | 1276601618 | 03/06/2009 | $13.50 |
| | 135660442 | 03/06/2009 | $13.50 |
| | 1386601158 | 03/06/2009 | $13.50 |
| | 1386601160 | 03/06/2009 | $13.50 |
| | 1426601255 | 03/06/2009 | $13.50 |
| | 1426601257 | 03/06/2009 | $13.50 |
| | 149660137 | 03/06/2009 | $13.50 |
| | 157660115 | 03/06/2009 | $13.50 |
| | 1046602055 | 03/07/2009 | $17.50 |
| | 1106601943 | 03/07/2009 | $13.50 |
| | 1146601794 | 03/07/2009 | $13.50 |
| | 1146601796 | 03/07/2009 | $13.50 |
| | 115660820 | 03/07/2009 | $13.50 |
| | 1186601535 | 03/07/2009 | $13.50 |
| | 1186601537 | 03/07/2009 | $13.50 |
| | 1186601539 | 03/07/2009 | $13.50 |
| | 1206601082 | 03/07/2009 | $13.50 |
| | 128660527 | 03/07/2009 | $13.50 |
| | 135660444 | 03/07/2009 | $13.50 |
| | 140660187 | 03/07/2009 | $13.50 |
| | 143660248 | 03/07/2009 | $13.50 |
| | 1026602458 | 03/09/2009 | $13.50 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1026602461 | 03/09/2009 | $13.50 |
| | 1066602057 | 03/09/2009 | $13.50 |
| | 1066602061 | 03/09/2009 | $13.50 |
| | 1086601567 | 03/09/2009 | $13.50 |
| | 1106601945 | 03/09/2009 | $13.50 |
| | 1146601798 | 03/09/2009 | $13.50 |
| | 1146601800 | 03/09/2009 | $13.50 |
| | 115660823 | 03/09/2009 | $13.50 |
| | 115660825 | 03/09/2009 | $13.50 |
| | 115660827 | 03/09/2009 | $13.50 |
| | 1166601621 | 03/09/2009 | $13.50 |
| | 1166601623 | 03/09/2009 | $13.50 |
| | 1166601625 | 03/09/2009 | $13.50 |
| | 1166601627 | 03/09/2009 | $13.50 |
| | 1166601629 | 03/09/2009 | $13.50 |
| | 1176601673 | 03/09/2009 | $13.50 |
| | 1206601085 | 03/09/2009 | $13.50 |
| | 1216602028 | 03/09/2009 | $13.50 |
| | 1216602030 | 03/09/2009 | $13.50 |
| | 1216602032 | 03/09/2009 | $13.50 |
| | 1216602034 | 03/09/2009 | $13.50 |
| | 1236601525 | 03/09/2009 | $13.50 |
| | 1266601450 | 03/09/2009 | $13.50 |
| | 1266601452 | 03/09/2009 | $13.50 |
| | 1276601620 | 03/09/2009 | $13.50 |
| | 128660529 | 03/09/2009 | $13.50 |
| | 1336601309 | 03/09/2009 | $17.50 |
| | 1336601321 | 03/09/2009 | $13.50 |
| | 140660189 | 03/09/2009 | $13.50 |
| | 140660191 | 03/09/2009 | $13.50 |
| | 1426601259 | 03/09/2009 | $13.50 |
| | 1426601261 | 03/09/2009 | $13.50 |
| | 1426601263 | 03/09/2009 | $13.50 |
| | 15466083 | 03/09/2009 | $13.50 |
| | 15466085 | 03/09/2009 | $13.50 |
| | 1046602147 | 03/10/2009 | $13.50 |
| | 1066602063 | 03/10/2009 | $13.50 |
| | 1076601757 | 03/10/2009 | $13.50 |
| | 1096607 | 03/10/2009 | $13.50 |
| | 1146601802 | 03/10/2009 | $13.50 |
| | 1166601631 | 03/10/2009 | $13.50 |
| | 1186601541 | 03/10/2009 | $13.50 |
| | 1276601623 | 03/10/2009 | $13.50 |
| | 135660447 | 03/10/2009 | $13.50 |
| | 135660449 | 03/10/2009 | $13.50 |
| | 1426601265 | 03/10/2009 | $13.50 |
| | 1426601267 | 03/10/2009 | $13.50 |
| | 143660125 | 03/10/2009 | $13.50 |
| | 15466090 | 03/10/2009 | $13.50 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1006602802 | 03/11/2009 | $13.50 |
| | 1066602066 | 03/11/2009 | $13.50 |
| | 1146601804 | 03/11/2009 | $13.50 |
| | 1146601806 | 03/11/2009 | $13.50 |
| | 115660829 | 03/11/2009 | $13.50 |
| | 1166601633 | 03/11/2009 | $13.50 |
| | 1266601454 | 03/11/2009 | $13.50 |
| | 1266601456 | 03/11/2009 | $13.50 |
| | 128660531 | 03/11/2009 | $13.50 |
| | 128660533 | 03/11/2009 | $13.50 |
| | 135660451 | 03/11/2009 | $13.50 |
| | 1386601162 | 03/11/2009 | $13.50 |
| | 143660253 | 03/11/2009 | $13.50 |
| | 149660139 | 03/11/2009 | $13.50 |
| | 1506601076 | 03/11/2009 | $13.50 |
| | 1006602804 | 03/12/2009 | $13.50 |
| | 1006602806 | 03/12/2009 | $13.50 |
| | 1026602463 | 03/12/2009 | $13.50 |
| | 1026602465 | 03/12/2009 | $13.50 |
| | 1066602070 | 03/12/2009 | $13.50 |
| | 1146601808 | 03/12/2009 | $13.50 |
| | 1146601810 | 03/12/2009 | $13.50 |
| | 1146601812 | 03/12/2009 | $13.50 |
| | 1206601088 | 03/12/2009 | $13.50 |
| | 1216602039 | 03/12/2009 | $13.50 |
| | 1266601458 | 03/12/2009 | $13.50 |
| | 128660535 | 03/12/2009 | $13.50 |
| | 1316601270 | 03/12/2009 | $17.50 |
| | 135660453 | 03/12/2009 | $13.50 |
| | 1386601164 | 03/12/2009 | $13.50 |
| | 1386601166 | 03/12/2009 | $13.50 |
| | 140660194 | 03/12/2009 | $13.50 |
| | 1426601269 | 03/12/2009 | $13.50 |
| | 143660255 | 03/12/2009 | $13.50 |
| | 1506601162 | 03/12/2009 | $13.50 |
| | 1506601164 | 03/12/2009 | $13.50 |
| | 157660117 | 03/12/2009 | $13.50 |
| | 157660119 | 03/12/2009 | $13.50 |
| | 1026602467 | 03/13/2009 | $13.50 |
| | 1096609 | 03/13/2009 | $13.50 |
| | 1106601948 | 03/13/2009 | $13.50 |
| | 1146601814 | 03/13/2009 | $13.50 |
| | 115660832 | 03/13/2009 | $13.50 |
| | 115660834 | 03/13/2009 | $13.50 |
| | 1176601676 | 03/13/2009 | $13.50 |
| | 1176601679 | 03/13/2009 | $13.50 |
| | 1176601681 | 03/13/2009 | $13.50 |
| | 1186601543 | 03/13/2009 | $13.50 |
| | 1206601090 | 03/13/2009 | $13.50 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1266601460 | 03/13/2009 | $13.50 |
| | 1386601168 | 03/13/2009 | $13.50 |
| | 1386601170 | 03/13/2009 | $13.50 |
| | 140660199 | 03/13/2009 | $13.50 |
| | 143660257 | 03/13/2009 | $13.00 |
| | 1506601168 | 03/13/2009 | $13.50 |
| | 23392 | 03/13/2009 | $3,400.00 |
| | 1006602808 | 03/14/2009 | $13.50 |
| | 1066602073 | 03/14/2009 | $13.50 |
| | 1106601951 | 03/14/2009 | $13.50 |
| | 115660836 | 03/14/2009 | $13.50 |
| | 1176601683 | 03/14/2009 | $13.50 |
| | 1236601527 | 03/14/2009 | $13.50 |
| | 1236601529 | 03/14/2009 | $13.50 |
| | 1276601625 | 03/14/2009 | $13.50 |
| | 135660456 | 03/14/2009 | $13.50 |
| | 143660260 | 03/14/2009 | $13.50 |
| | 1006602810 | 03/16/2009 | $13.50 |
| | 1006602812 | 03/16/2009 | $13.50 |
| | 1026602469 | 03/16/2009 | $13.50 |
| | 1026602471 | 03/16/2009 | $13.50 |
| | 1046602152 | 03/16/2009 | $13.50 |
| | 1066602075 | 03/16/2009 | $13.50 |
| | 1066602078 | 03/16/2009 | $13.50 |
| | 1076601785 | 03/16/2009 | $17.50 |
| | 1086601569 | 03/16/2009 | $13.50 |
| | 1106601953 | 03/16/2009 | $13.50 |
| | 1106601955 | 03/16/2009 | $13.50 |
| | 1146601817 | 03/16/2009 | $13.50 |
| | 1146601819 | 03/16/2009 | $13.50 |
| | 1186601546 | 03/16/2009 | $13.50 |
| | 1186601548 | 03/16/2009 | $13.50 |
| | 1206601093 | 03/16/2009 | $13.50 |
| | 1206601095 | 03/16/2009 | $13.50 |
| | 1266601462 | 03/16/2009 | $13.50 |
| | 128660538 | 03/16/2009 | $13.50 |
| | 1386601172 | 03/16/2009 | $13.50 |
| | 140660201 | 03/16/2009 | $13.50 |
| | 1426601205 | 03/16/2009 | $17.50 |
| | 1426601271 | 03/16/2009 | $13.50 |
| | 143660262 | 03/16/2009 | $13.50 |
| | 15466093 | 03/16/2009 | $13.50 |
| | 157660121 | 03/16/2009 | $13.50 |
| | 157660123 | 03/16/2009 | $13.50 |
| | 1006602814 | 03/17/2009 | $13.50 |
| | 1046602155 | 03/17/2009 | $13.50 |
| | 1066602082 | 03/17/2009 | $13.50 |
| | 10966011 | 03/17/2009 | ($13.50) |
| | 10966011 | 03/17/2009 | $13.50 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1146601821 | 03/17/2009 | $13.50 |
| | 115660842 | 03/17/2009 | $13.50 |
| | 1186601550 | 03/17/2009 | $13.50 |
| | 1206601097 | 03/17/2009 | $13.50 |
| | 1216602041 | 03/17/2009 | $13.50 |
| | 1216602043 | 03/17/2009 | $13.50 |
| | 1216602045 | 03/17/2009 | $13.50 |
| | 128660541 | 03/17/2009 | $13.50 |
| | 1316601277 | 03/17/2009 | $17.50 |
| | 1386601174 | 03/17/2009 | $13.50 |
| | 1386601176 | 03/17/2009 | ($13.50) |
| | 1386601176 | 03/17/2009 | $13.50 |
| | 1386601178 | 03/17/2009 | $13.50 |
| | 140660203 | 03/17/2009 | $13.50 |
| | 1026602475 | 03/18/2009 | $13.50 |
| | 1026602478 | 03/18/2009 | $13.50 |
| | 1046602157 | 03/18/2009 | $13.50 |
| | 1076601766 | 03/18/2009 | $13.50 |
| | 10966012 | 03/18/2009 | $13.50 |
| | 1106601957 | 03/18/2009 | $13.50 |
| | 1166601636 | 03/18/2009 | $13.50 |
| | 1216602048 | 03/18/2009 | $13.50 |
| | 1236601532 | 03/18/2009 | $13.50 |
| | 1266601464 | 03/18/2009 | $13.50 |
| | 1266601466 | 03/18/2009 | $13.50 |
| | 1336601324 | 03/18/2009 | $13.50 |
| | 135660458 | 03/18/2009 | $13.50 |
| | 1386601180 | 03/18/2009 | $13.50 |
| | 149660142 | 03/18/2009 | $13.50 |
| | 149660144 | 03/18/2009 | $13.50 |
| | 1506601170 | 03/18/2009 | $13.50 |
| | 157660125 | 03/18/2009 | $13.50 |
| | 1006602818 | 03/19/2009 | $13.50 |
| | 1086601571 | 03/19/2009 | $13.50 |
| | 1086601574 | 03/19/2009 | $13.50 |
| | 1106601649 | 03/19/2009 | $17.50 |
| | 115660844 | 03/19/2009 | $13.50 |
| | 1176601686 | 03/19/2009 | $13.50 |
| | 1186601553 | 03/19/2009 | $13.50 |
| | 1186601555 | 03/19/2009 | $13.50 |
| | 1206601101 | 03/19/2009 | $13.50 |
| | 1216602051 | 03/19/2009 | $13.50 |
| | 1216602053 | 03/19/2009 | $13.50 |
| | 135660460 | 03/19/2009 | $13.50 |
| | 135660462 | 03/19/2009 | $13.50 |
| | 135660462 | 03/19/2009 | ($13.50) |
| | 1386601132 | 03/19/2009 | ($2.50) |
| | 1386601132 | 03/19/2009 | $2.50 |
| | 1386601182 | 03/19/2009 | $13.50 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 143660265 | 03/19/2009 | $13.50 |
| | 1556602 | 03/19/2009 | $13.50 |
| | 1006602821 | 03/20/2009 | $13.50 |
| | 1046602159 | 03/20/2009 | $13.50 |
| | 1066602090 | 03/20/2009 | $13.50 |
| | 1066602092 | 03/20/2009 | $13.50 |
| | 1076601771 | 03/20/2009 | $13.50 |
| | 1086601576 | 03/20/2009 | $13.50 |
| | 1146601825 | 03/20/2009 | $13.50 |
| | 1146601827 | 03/20/2009 | $13.50 |
| | 115660846 | 03/20/2009 | $13.50 |
| | 1166601639 | 03/20/2009 | $13.50 |
| | 1176601688 | 03/20/2009 | $13.50 |
| | 1186601557 | 03/20/2009 | $13.50 |
| | 1206601105 | 03/20/2009 | $13.50 |
| | 1216602056 | 03/20/2009 | $13.50 |
| | 1216602058 | 03/20/2009 | $13.50 |
| | 1236601534 | 03/20/2009 | $13.50 |
| | 1276601629 | 03/20/2009 | $13.50 |
| | 1386601184 | 03/20/2009 | $13.50 |
| | 143660267 | 03/20/2009 | $13.50 |
| | 143660269 | 03/20/2009 | $13.50 |
| | 149660149 | 03/20/2009 | $13.50 |
| | 149660150 | 03/20/2009 | $13.50 |
| | 1506601172 | 03/20/2009 | $13.50 |
| | 1026602481 | 03/21/2009 | $13.50 |
| | 1026602483 | 03/21/2009 | $13.50 |
| | 1046602077 | 03/21/2009 | $17.50 |
| | 115660848 | 03/21/2009 | $13.50 |
| | 1176601692 | 03/21/2009 | $13.50 |
| | 1206601107 | 03/21/2009 | $13.50 |
| | 1216602060 | 03/21/2009 | $13.50 |
| | 1216602062 | 03/21/2009 | $13.50 |
| | 1236601536 | 03/21/2009 | $13.50 |
| | 1266601469 | 03/21/2009 | $13.50 |
| | 1276601632 | 03/21/2009 | $13.50 |
| | 128660543 | 03/21/2009 | $13.50 |
| | 128660545 | 03/21/2009 | $13.50 |
| | 135660467 | 03/21/2009 | $13.50 |
| | 140660205 | 03/21/2009 | $13.50 |
| | 143660271 | 03/21/2009 | $13.50 |
| | 1566602 | 03/21/2009 | $13.50 |
| | 1006602823 | 03/23/2009 | $13.50 |
| | 1006602825 | 03/23/2009 | $13.50 |
| | 1026602486 | 03/23/2009 | $13.50 |
| | 1046602161 | 03/23/2009 | $13.50 |
| | 1106601961 | 03/23/2009 | $13.50 |
| | 1146601829 | 03/23/2009 | $13.50 |
| | 1146601831 | 03/23/2009 | $13.50 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 115660850 | 03/23/2009 | $13.50 |
| | 115660852 | 03/23/2009 | $13.50 |
| | 1176601694 | 03/23/2009 | $13.50 |
| | 1176601696 | 03/23/2009 | $13.50 |
| | 1206601110 | 03/23/2009 | $13.50 |
| | 1206601112 | 03/23/2009 | $13.50 |
| | 1206601114 | 03/23/2009 | $13.50 |
| | 1206601116 | 03/23/2009 | $13.50 |
| | 1206601118 | 03/23/2009 | $13.50 |
| | 1206601120 | 03/23/2009 | $13.50 |
| | 1236601538 | 03/23/2009 | $13.50 |
| | 1236601540 | 03/23/2009 | $13.50 |
| | 1266601471 | 03/23/2009 | $13.50 |
| | 128660547 | 03/23/2009 | $13.50 |
| | 1336601328 | 03/23/2009 | $13.50 |
| | 1336601330 | 03/23/2009 | $13.50 |
| | 135660472 | 03/23/2009 | $13.50 |
| | 1386601186 | 03/23/2009 | $13.50 |
| | 1426601275 | 03/23/2009 | $13.50 |
| | 143660273 | 03/23/2009 | $13.50 |
| | 143660275 | 03/23/2009 | $13.50 |
| | 1506601176 | 03/23/2009 | $13.50 |
| | 1506601179 | 03/23/2009 | $13.50 |
| | 1506601181 | 03/23/2009 | $13.50 |
| | 1506601183 | 03/23/2009 | $13.50 |
| | 1556604 | 03/23/2009 | $13.50 |
| | 157660127 | 03/23/2009 | $13.50 |
| | 1006602827 | 03/24/2009 | $13.50 |
| | 1006602829 | 03/24/2009 | $13.50 |
| | 1046602163 | 03/24/2009 | $13.50 |
| | 1046602165 | 03/24/2009 | $13.50 |
| | 1046602167 | 03/24/2009 | $13.50 |
| | 1046602169 | 03/24/2009 | $13.50 |
| | 1176601699 | 03/24/2009 | $13.50 |
| | 1176601701 | 03/24/2009 | $13.50 |
| | 1216602064 | 03/24/2009 | $13.50 |
| | 1236601542 | 03/24/2009 | $13.50 |
| | 1386601188 | 03/24/2009 | $13.50 |
| | 140660209 | 03/24/2009 | $13.50 |
| | 140660211 | 03/24/2009 | $13.50 |
| | 140660213 | 03/24/2009 | $13.50 |
| | 140660215 | 03/24/2009 | $13.50 |
| | 140660216 | 03/24/2009 | $13.50 |
| | 1426601277 | 03/24/2009 | $13.50 |
| | 143660277 | 03/24/2009 | $13.50 |
| | 15466096 | 03/24/2009 | $13.50 |
| | 15466098 | 03/24/2009 | $13.50 |
| | 1556606 | 03/24/2009 | $13.50 |
| | 1566604 | 03/24/2009 | $13.50 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|------------|------------|------------|
| | 1006602831 | 03/25/2009 | $13.50 |
| | 1086601578 | 03/25/2009 | $13.50 |
| | 1086601580 | 03/25/2009 | $13.50 |
| | 1106601963 | 03/25/2009 | $13.50 |
| | 1106601965 | 03/25/2009 | $13.50 |
| | 1106601967 | 03/25/2009 | $13.50 |
| | 1166601642 | 03/25/2009 | $13.50 |
| | 1176601703 | 03/25/2009 | $13.50 |
| | 1176601706 | 03/25/2009 | $13.50 |
| | 1206601122 | 03/25/2009 | $13.50 |
| | 1206601124 | 03/25/2009 | $13.50 |
| | 1216602066 | 03/25/2009 | $13.50 |
| | 1216602068 | 03/25/2009 | $13.50 |
| | 1216602070 | 03/25/2009 | $13.50 |
| | 1216602072 | 03/25/2009 | $13.50 |
| | 1266601473 | 03/25/2009 | $13.50 |
| | 1266601475 | 03/25/2009 | $13.50 |
| | 1266601477 | 03/25/2009 | $13.50 |
| | 1276601634 | 03/25/2009 | $13.50 |
| | 135660474 | 03/25/2009 | $13.50 |
| | 135660476 | 03/25/2009 | $13.50 |
| | 140660218 | 03/25/2009 | $13.50 |
| | 140660220 | 03/25/2009 | $13.50 |
| | 1426601279 | 03/25/2009 | $13.50 |
| | 143660279 | 03/25/2009 | $13.50 |
| | 154460100 | 03/25/2009 | $13.50 |
| | 157660129 | 03/25/2009 | $13.50 |
| | 1006602835 | 03/26/2009 | $13.50 |
| | 1046602171 | 03/26/2009 | $13.50 |
| | 1076601784 | 03/26/2009 | $13.50 |
| | 1086601582 | 03/26/2009 | $13.50 |
| | 1086601584 | 03/26/2009 | $13.50 |
| | 115660856 | 03/26/2009 | $13.50 |
| | 1206601127 | 03/26/2009 | $13.50 |
| | 1236601544 | 03/26/2009 | $13.50 |
| | 1236601546 | 03/26/2009 | $13.50 |
| | 1236601548 | 03/26/2009 | $13.50 |
| | 1236601550 | 03/26/2009 | $13.50 |
| | 1266601479 | 03/26/2009 | $13.50 |
| | 1266601481 | 03/26/2009 | $13.50 |
| | 1266601484 | 03/26/2009 | $13.50 |
| | 128660550 | 03/26/2009 | $13.50 |
| | 140660222 | 03/26/2009 | $13.50 |
| | 140660224 | 03/26/2009 | $13.50 |
| | 1426601281 | 03/26/2009 | $13.50 |
| | 143660281 | 03/26/2009 | $13.50 |
| | 1556608 | 03/26/2009 | $13.50 |
| | 1606602 | 03/26/2009 | $13.50 |
| | 1006602837 | 03/27/2009 | $13.50 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1006602839 | 03/27/2009 | $13.50 |
| | 1026602489 | 03/27/2009 | $13.50 |
| | 1026602491 | 03/27/2009 | $13.50 |
| | 1076601786 | 03/27/2009 | $13.50 |
| | 1076601790 | 03/27/2009 | $13.50 |
| | 1086601587 | 03/27/2009 | $13.50 |
| | 1106601969 | 03/27/2009 | $13.50 |
| | 1146601834 | 03/27/2009 | $13.50 |
| | 1146601836 | 03/27/2009 | $13.50 |
| | 115660858 | 03/27/2009 | $13.50 |
| | 115660860 | 03/27/2009 | $13.50 |
| | 1176601709 | 03/27/2009 | $13.50 |
| | 1186601560 | 03/27/2009 | $13.50 |
| | 1186601562 | 03/27/2009 | $13.50 |
| | 1206601131 | 03/27/2009 | $13.50 |
| | 1206601133 | 03/27/2009 | $13.50 |
| | 1216602075 | 03/27/2009 | $13.50 |
| | 1236601552 | 03/27/2009 | $13.50 |
| | 1266601487 | 03/27/2009 | $13.50 |
| | 1276601638 | 03/27/2009 | $13.50 |
| | 1276601640 | 03/27/2009 | $13.50 |
| | 1336601335 | 03/27/2009 | $13.50 |
| | 135660479 | 03/27/2009 | $13.50 |
| | 1386601191 | 03/27/2009 | $13.50 |
| | 1386601193 | 03/27/2009 | $13.50 |
| | 140660226 | 03/27/2009 | $13.50 |
| | 1426601284 | 03/27/2009 | $13.50 |
| | 1506601187 | 03/27/2009 | $13.50 |
| | 15566010 | 03/27/2009 | $13.50 |
| | 157660132 | 03/27/2009 | $13.50 |
| | 1046602173 | 03/28/2009 | $13.50 |
| | 10966014 | 03/28/2009 | $13.50 |
| | 115660862 | 03/28/2009 | $13.50 |
| | 1186601564 | 03/28/2009 | $13.50 |
| | 1276601642 | 03/28/2009 | $13.50 |
| | 1386601195 | 03/28/2009 | $13.50 |
| | 1426601286 | 03/28/2009 | $13.50 |
| | 1006602841 | 03/30/2009 | $13.50 |
| | 1026602494 | 03/30/2009 | $13.50 |
| | 1026602496 | 03/30/2009 | $13.50 |
| | 1046602175 | 03/30/2009 | $13.50 |
| | 1076601794 | 03/30/2009 | $13.50 |
| | 1106601971 | 03/30/2009 | $13.50 |
| | 1106601973 | 03/30/2009 | $13.50 |
| | 1146601838 | 03/30/2009 | $13.50 |
| | 1146601840 | 03/30/2009 | $13.50 |
| | 115660864 | 03/30/2009 | $13.50 |
| | 115660866 | 03/30/2009 | $13.50 |
| | 115660868 | 03/30/2009 | $13.50 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1166601644 | 03/30/2009 | $13.50 |
| | 1176601712 | 03/30/2009 | $13.50 |
| | 1206601135 | 03/30/2009 | $13.50 |
| | 1206601137 | 03/30/2009 | $13.50 |
| | 1206601139 | 03/30/2009 | $13.50 |
| | 1206601141 | 03/30/2009 | $13.50 |
| | 1216602078 | 03/30/2009 | $13.50 |
| | 1236601554 | 03/30/2009 | $13.50 |
| | 1276601644 | 03/30/2009 | $13.50 |
| | 1276601644 | 03/30/2009 | ($13.50) |
| | 1276601646 | 03/30/2009 | $13.50 |
| | 135660483 | 03/30/2009 | $13.50 |
| | 135660485 | 03/30/2009 | $13.50 |
| | 1386601197 | 03/30/2009 | $13.50 |
| | 140660229 | 03/30/2009 | $13.50 |
| | 140660231 | 03/30/2009 | $13.50 |
| | 140660233 | 03/30/2009 | $13.50 |
| | 140660236 | 03/30/2009 | $13.50 |
| | 149660154 | 03/30/2009 | $13.50 |
| | 1506601189 | 03/30/2009 | $13.50 |
| | 157660135 | 03/30/2009 | $13.50 |
| | 1026602498 | 03/31/2009 | $13.50 |
| | 1026602500 | 03/31/2009 | $13.50 |
| | 1026602502 | 03/31/2009 | $13.50 |
| | 1046602177 | 03/31/2009 | $13.50 |
| | 1046602179 | 03/31/2009 | $13.50 |
| | 1076601797 | 03/31/2009 | $17.50 |
| | 1106601975 | 03/31/2009 | $13.50 |
| | 1106601977 | 03/31/2009 | $13.50 |
| | 1166601646 | 03/31/2009 | $13.50 |
| | 1176601545 | 03/31/2009 | $17.50 |
| | 1176601714 | 03/31/2009 | $13.50 |
| | 1186601566 | 03/31/2009 | $13.50 |
| | 1206601146 | 03/31/2009 | $13.50 |
| | 1216601676 | 03/31/2009 | $17.50 |
| | 1216601677 | 03/31/2009 | $17.50 |
| | 1216601678 | 03/31/2009 | $17.50 |
| | 1216601680 | 03/31/2009 | $17.50 |
| | 1216602081 | 03/31/2009 | $13.50 |
| | 1236601556 | 03/31/2009 | $13.50 |
| | 1236601558 | 03/31/2009 | $13.50 |
| | 1276601649 | 03/31/2009 | $13.50 |
| | 128660552 | 03/31/2009 | $13.50 |
| | 135660487 | 03/31/2009 | $13.50 |
| | 1386601199 | 03/31/2009 | $13.50 |
| | 1406601087 | 03/31/2009 | $13.50 |
| | 1426601288 | 03/31/2009 | $13.50 |
| | 1426601290 | 03/31/2009 | $13.50 |
| | 154660104 | 03/31/2009 | $13.50 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 15666012 | 03/31/2009 | $13.50 |
| | 1006602844 | 04/01/2009 | $13.50 |
| | 1026602504 | 04/01/2009 | $13.50 |
| | 1046602182 | 04/01/2009 | $13.50 |
| | 1046602184 | 04/01/2009 | $13.50 |
| | 1076601801 | 04/01/2009 | $13.50 |
| | 1086601590 | 04/01/2009 | $13.50 |
| | 10966016 | 04/01/2009 | $13.50 |
| | 115660870 | 04/01/2009 | $13.50 |
| | 1166601392 | 04/01/2009 | $17.50 |
| | 1166601648 | 04/01/2009 | $13.50 |
| | 1186601568 | 04/01/2009 | $13.50 |
| | 1206601148 | 04/01/2009 | $13.50 |
| | 1206601150 | 04/01/2009 | $13.50 |
| | 1266605353 | 04/01/2009 | $17.50 |
| | 128660554 | 04/01/2009 | $13.50 |
| | 135660489 | 04/01/2009 | $13.50 |
| | 1386601201 | 04/01/2009 | $13.50 |
| | 143660134 | 04/01/2009 | $13.50 |
| | 143660283 | 04/01/2009 | $13.50 |
| | 149660156 | 04/01/2009 | $13.50 |
| | 1506601192 | 04/01/2009 | $13.50 |
| | 157660139 | 04/01/2009 | $13.50 |
| | 157660141 | 04/01/2009 | $13.50 |
| | 157660143 | 04/01/2009 | $13.50 |
| | 1046602186 | 04/02/2009 | $13.50 |
| | 1046602189 | 04/02/2009 | $13.50 |
| | 1086601592 | 04/02/2009 | $13.50 |
| | 1106601652 | 04/02/2009 | $17.50 |
| | 1146601842 | 04/02/2009 | $13.50 |
| | 115660424 | 04/02/2009 | $17.50 |
| | 115660425 | 04/02/2009 | $17.50 |
| | 115660426 | 04/02/2009 | $17.50 |
| | 1176601716 | 04/02/2009 | $13.50 |
| | 1176601718 | 04/02/2009 | $13.50 |
| | 1186601570 | 04/02/2009 | $13.50 |
| | 1186601572 | 04/02/2009 | $13.50 |
| | 1266601490 | 04/02/2009 | $13.50 |
| | 135660491 | 04/02/2009 | $13.50 |
| | 1386601204 | 04/02/2009 | $13.50 |
| | 140660238 | 04/02/2009 | $13.50 |
| | 1506601194 | 04/02/2009 | $13.50 |
| | 1006602846 | 04/03/2009 | $13.50 |
| | 1026602107 | 04/03/2009 | $17.50 |
| | 1026602108 | 04/03/2009 | $17.50 |
| | 1046602191 | 04/03/2009 | $13.50 |
| | 1066602116 | 04/03/2009 | $13.50 |
| | 1106601980 | 04/03/2009 | $13.50 |
| | 1146601844 | 04/03/2009 | $13.50 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 115660873 | 04/03/2009 | $13.50 |
| | 115660875 | 04/03/2009 | $13.50 |
| | 115660877 | 04/03/2009 | $13.50 |
| | 115660879 | 04/03/2009 | $13.50 |
| | 1166601651 | 04/03/2009 | $13.50 |
| | 1176601721 | 04/03/2009 | $13.50 |
| | 1186601574 | 04/03/2009 | $13.50 |
| | 1206601153 | 04/03/2009 | $13.50 |
| | 1216602083 | 04/03/2009 | $13.50 |
| | 1266601492 | 04/03/2009 | $13.50 |
| | 1266601494 | 04/03/2009 | $13.50 |
| | 1276601651 | 04/03/2009 | $13.50 |
| | 1276601654 | 04/03/2009 | $13.50 |
| | 135660495 | 04/03/2009 | $13.50 |
| | 140660240 | 04/03/2009 | $13.50 |
| | 140660242 | 04/03/2009 | $13.50 |
| | 1426601292 | 04/03/2009 | $13.50 |
| | 143660285 | 04/03/2009 | $13.50 |
| | 149660158 | 04/03/2009 | $13.50 |
| | 1006602848 | 04/04/2009 | $13.50 |
| | 1026602506 | 04/04/2009 | $13.50 |
| | 1026602508 | 04/04/2009 | $13.50 |
| | 1046602193 | 04/04/2009 | $13.50 |
| | 1076601807 | 04/04/2009 | $13.50 |
| | 1106601982 | 04/04/2009 | $13.50 |
| | 1176601724 | 04/04/2009 | $13.50 |
| | 1206601155 | 04/04/2009 | $13.50 |
| | 1216602085 | 04/04/2009 | $13.50 |
| | 135660497 | 04/04/2009 | $13.50 |
| | 135660499 | 04/04/2009 | $13.50 |
| | 140660244 | 04/04/2009 | $13.50 |
| | 1006602850 | 04/06/2009 | $13.50 |
| | 1006605668 | 04/06/2009 | $17.50 |
| | 1026602511 | 04/06/2009 | $13.50 |
| | 1066602118 | 04/06/2009 | $13.50 |
| | 1076601803 | 04/06/2009 | $17.50 |
| | 1086601594 | 04/06/2009 | $13.50 |
| | 1146601847 | 04/06/2009 | $13.50 |
| | 115660430 | 04/06/2009 | $17.50 |
| | 1166601654 | 04/06/2009 | $13.50 |
| | 1166601658 | 04/06/2009 | $13.50 |
| | 1176601726 | 04/06/2009 | $13.50 |
| | 1206601158 | 04/06/2009 | $13.50 |
| | 1206601161 | 04/06/2009 | $13.50 |
| | 1216602087 | 04/06/2009 | $13.50 |
| | 1216602089 | 04/06/2009 | $13.50 |
| | 1336601338 | 04/06/2009 | $13.50 |
| | 1386601148 | 04/06/2009 | $17.50 |
| | 1386601206 | 04/06/2009 | $13.50 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1386601208 | 04/06/2009 | $13.50 |
| | 140660248 | 04/06/2009 | $13.50 |
| | 143660290 | 04/06/2009 | $13.50 |
| | 143660292 | 04/06/2009 | $13.50 |
| | 1506601096 | 04/06/2009 | $17.50 |
| | 1506601196 | 04/06/2009 | $13.50 |
| | 1506601198 | 04/06/2009 | $13.50 |
| | 15666018 | 04/06/2009 | $13.50 |
| | 15666020 | 04/06/2009 | $13.50 |
| | 15666022 | 04/06/2009 | $13.50 |
| | 157660145 | 04/06/2009 | $13.50 |
| | 1046602196 | 04/07/2009 | $13.50 |
| | 1086601596 | 04/07/2009 | $13.50 |
| | 1106601985 | 04/07/2009 | $13.50 |
| | 1146601851 | 04/07/2009 | $13.50 |
| | 115660881 | 04/07/2009 | $13.50 |
| | 115660883 | 04/07/2009 | $13.50 |
| | 1166601660 | 04/07/2009 | $13.50 |
| | 1166601662 | 04/07/2009 | $13.50 |
| | 1176601728 | 04/07/2009 | $13.50 |
| | 1176601732 | 04/07/2009 | $13.50 |
| | 1176601734 | 04/07/2009 | $13.50 |
| | 1206601163 | 04/07/2009 | $13.50 |
| | 1206601558 | 04/07/2009 | $17.50 |
| | 1206601559 | 04/07/2009 | $17.50 |
| | 1216602091 | 04/07/2009 | ($13.50) |
| | 1216602091 | 04/07/2009 | $13.50 |
| | 1276601657 | 04/07/2009 | $13.50 |
| | 1336601329 | 04/07/2009 | $17.50 |
| | 1406601097 | 04/07/2009 | $17.50 |
| | 143660294 | 04/07/2009 | $13.50 |
| | 143660296 | 04/07/2009 | $13.50 |
| | 143660298 | 04/07/2009 | $13.50 |
| | 143660300 | 04/07/2009 | $13.50 |
| | 1506601201 | 04/07/2009 | $13.50 |
| | 1006602854 | 04/08/2009 | $13.50 |
| | 1046602096 | 04/08/2009 | $17.50 |
| | 1046602198 | 04/08/2009 | $13.50 |
| | 1066602123 | 04/08/2009 | $13.50 |
| | 1086601598 | 04/08/2009 | $13.50 |
| | 1106601987 | 04/08/2009 | $13.50 |
| | 1146601853 | 04/08/2009 | $13.50 |
| | 1146601855 | 04/08/2009 | $13.50 |
| | 1146601857 | 04/08/2009 | $13.50 |
| | 115660885 | 04/08/2009 | $13.50 |
| | 1176601737 | 04/08/2009 | $13.50 |
| | 1216602093 | 04/08/2009 | $13.50 |
| | 1216602095 | 04/08/2009 | $13.50 |
| | 1236601561 | 04/08/2009 | $13.50 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1236601563 | 04/08/2009 | $13.50 |
| | 128660560 | 04/08/2009 | $13.50 |
| | 1336601340 | 04/08/2009 | $13.50 |
| | 1386601212 | 04/08/2009 | $13.50 |
| | 143660303 | 04/08/2009 | $13.50 |
| | 1006602858 | 04/09/2009 | $13.50 |
| | 1026602513 | 04/09/2009 | $13.50 |
| | 1026602515 | 04/09/2009 | $13.50 |
| | 1026602517 | 04/09/2009 | $13.50 |
| | 1026602519 | 04/09/2009 | $13.50 |
| | 1106601989 | 04/09/2009 | $13.50 |
| | 1106601992 | 04/09/2009 | $13.50 |
| | 1146601859 | 04/09/2009 | $13.50 |
| | 1146601861 | 04/09/2009 | $13.50 |
| | 115660887 | 04/09/2009 | $13.50 |
| | 1176601739 | 04/09/2009 | $13.50 |
| | 1186601421 | 04/09/2009 | $17.50 |
| | 1186601576 | 04/09/2009 | $13.50 |
| | 1186601578 | 04/09/2009 | $13.50 |
| | 1206601166 | 04/09/2009 | $13.50 |
| | 1206601563 | 04/09/2009 | $17.50 |
| | 1206601564 | 04/09/2009 | $17.50 |
| | 1216601695 | 04/09/2009 | $17.50 |
| | 1216602097 | 04/09/2009 | $13.50 |
| | 1236601566 | 04/09/2009 | $13.50 |
| | 1276601660 | 04/09/2009 | $13.50 |
| | 1276601662 | 04/09/2009 | $13.50 |
| | 135660502 | 04/09/2009 | $13.50 |
| | 1386601216 | 04/09/2009 | $13.50 |
| | 143660305 | 04/09/2009 | $13.50 |
| | 157660147 | 04/09/2009 | $13.50 |
| | 1026602114 | 04/10/2009 | $17.50 |
| | 1026602118 | 04/10/2009 | $17.50 |
| | 1026602119 | 04/10/2009 | $17.50 |
| | 1026602521 | 04/10/2009 | $13.50 |
| | 1026602523 | 04/10/2009 | $13.50 |
| | 1046602102 | 04/10/2009 | $17.50 |
| | 1046602105 | 04/10/2009 | $17.50 |
| | 1046602201 | 04/10/2009 | $13.50 |
| | 1106601994 | 04/10/2009 | $13.50 |
| | 1146601863 | 04/10/2009 | $13.50 |
| | 115660889 | 04/10/2009 | $13.50 |
| | 115660891 | 04/10/2009 | $13.50 |
| | 115660893 | 04/10/2009 | $13.50 |
| | 115660895 | 04/10/2009 | $13.50 |
| | 1166601665 | 04/10/2009 | $13.50 |
| | 1176601742 | 04/10/2009 | $13.50 |
| | 1176601745 | 04/10/2009 | $13.50 |
| | 1186601580 | 04/10/2009 | $13.50 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1206601168 | 04/10/2009 | $13.50 |
| | 1206601170 | 04/10/2009 | $13.50 |
| | 1206601172 | 04/10/2009 | $13.50 |
| | 1206601175 | 04/10/2009 | $13.50 |
| | 1206601178 | 04/10/2009 | $13.50 |
| | 1216602099 | 04/10/2009 | $13.50 |
| | 1216602101 | 04/10/2009 | $13.50 |
| | 1236601568 | 04/10/2009 | $13.50 |
| | 1266601499 | 04/10/2009 | $13.50 |
| | 1276601665 | 04/10/2009 | $13.50 |
| | 128660562 | 04/10/2009 | $13.50 |
| | 128660564 | 04/10/2009 | $13.50 |
| | 1386601219 | 04/10/2009 | $13.50 |
| | 1386601221 | 04/10/2009 | $13.50 |
| | 143660307 | 04/10/2009 | $13.50 |
| | 1506601204 | 04/10/2009 | $13.50 |
| | 1506601206 | 04/10/2009 | $13.50 |
| | 1006602861 | 04/11/2009 | $13.50 |
| | 115660898 | 04/11/2009 | $13.50 |
| | 1176601747 | 04/11/2009 | $13.50 |
| | 1176601749 | 04/11/2009 | $13.50 |
| | 1176601751 | 04/11/2009 | $13.50 |
| | 1206601180 | 04/11/2009 | $13.50 |
| | 135660504 | 04/11/2009 | $13.50 |
| | 135660508 | 04/11/2009 | $13.50 |
| | 1426601300 | 04/11/2009 | $13.50 |
| | 1426601303 | 04/11/2009 | $13.50 |
| | 143660136 | 04/11/2009 | $17.50 |
| | 143660310 | 04/11/2009 | $13.50 |
| | 154660107 | 04/11/2009 | $13.50 |
| | 157660149 | 04/11/2009 | $13.50 |
| | 1006602863 | 04/13/2009 | $13.50 |
| | 1026602526 | 04/13/2009 | $13.50 |
| | 1046602203 | 04/13/2009 | $13.50 |
| | 1086601601 | 04/13/2009 | $13.50 |
| | 1106601996 | 04/13/2009 | $13.50 |
| | 1106601998 | 04/13/2009 | $13.50 |
| | 1106601998 | 04/13/2009 | ($13.50) |
| | 1146601865 | 04/13/2009 | $13.50 |
| | 1146601867 | 04/13/2009 | $13.50 |
| | 1146601869 | 04/13/2009 | $13.50 |
| | 1146601871 | 04/13/2009 | $13.50 |
| | 115660900 | 04/13/2009 | $13.50 |
| | 115660902 | 04/13/2009 | $13.50 |
| | 1166601667 | 04/13/2009 | $13.50 |
| | 1176601753 | 04/13/2009 | $13.50 |
| | 1186601426 | 04/13/2009 | $17.50 |
| | 1186601428 | 04/13/2009 | $17.50 |
| | 1206601182 | 04/13/2009 | $13.50 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1266601501 | 04/13/2009 | $13.50 |
| | 1266601503 | 04/13/2009 | $13.50 |
| | 1266601506 | 04/13/2009 | $13.50 |
| | 1276601667 | 04/13/2009 | $13.50 |
| | 149660161 | 04/13/2009 | $13.50 |
| | 1506601208 | 04/13/2009 | $13.50 |
| | 1506601210 | 04/13/2009 | $13.50 |
| | 154660108 | 04/13/2009 | $13.50 |
| | 157660151 | 04/13/2009 | $13.50 |
| | 1006602866 | 04/14/2009 | $13.50 |
| | 1006602868 | 04/14/2009 | $13.50 |
| | 1006602870 | 04/14/2009 | $13.50 |
| | 1026602529 | 04/14/2009 | $13.50 |
| | 1046602206 | 04/14/2009 | $13.50 |
| | 1046602208 | 04/14/2009 | $13.50 |
| | 1146601873 | 04/14/2009 | $13.50 |
| | 1166601670 | 04/14/2009 | $13.50 |
| | 1166601672 | 04/14/2009 | $13.50 |
| | 1206601184 | 04/14/2009 | $13.50 |
| | 1216602104 | 04/14/2009 | $13.50 |
| | 1216602106 | 04/14/2009 | $13.50 |
| | 1236601570 | 04/14/2009 | $13.50 |
| | 128660566 | 04/14/2009 | ($13.50) |
| | 128660566 | 04/14/2009 | $13.50 |
| | 135660510 | 04/14/2009 | $13.50 |
| | 135660512 | 04/14/2009 | $13.50 |
| | 1386601223 | 04/14/2009 | $13.50 |
| | 1386601226 | 04/14/2009 | ($13.50) |
| | 1386601226 | 04/14/2009 | $13.50 |
| | 140660252 | 04/14/2009 | $13.50 |
| | 140660254 | 04/14/2009 | $13.50 |
| | 1506601212 | 04/14/2009 | $13.50 |
| | 157660154 | 04/14/2009 | $13.50 |
| | 1006602872 | 04/15/2009 | $13.50 |
| | 1026602531 | 04/15/2009 | $13.50 |
| | 1086601603 | 04/15/2009 | $13.50 |
| | 1086601605 | 04/15/2009 | $13.50 |
| | 1086601607 | 04/15/2009 | $13.50 |
| | 1086601609 | 04/15/2009 | $13.50 |
| | 1106601661 | 04/15/2009 | $17.50 |
| | 1106601662 | 04/15/2009 | $17.50 |
| | 1146601877 | 04/15/2009 | $13.50 |
| | 1146601879 | 04/15/2009 | $13.50 |
| | 115660904 | 04/15/2009 | $13.50 |
| | 115660906 | 04/15/2009 | $13.50 |
| | 1166601674 | 04/15/2009 | $13.50 |
| | 1176601760 | 04/15/2009 | $13.50 |
| | 1206601186 | 04/15/2009 | $13.50 |
| | 1216602108 | 04/15/2009 | $13.50 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1236601572 | 04/15/2009 | $13.50 |
| | 1236601574 | 04/15/2009 | $13.50 |
| | 1236601576 | 04/15/2009 | $13.50 |
| | 1276601669 | 04/15/2009 | $13.50 |
| | 1276601671 | 04/15/2009 | $13.50 |
| | 1386601228 | 04/15/2009 | $13.50 |
| | 1386601230 | 04/15/2009 | $13.50 |
| | 1386601232 | 04/15/2009 | $13.50 |
| | 140660257 | 04/15/2009 | $13.50 |
| | 149660163 | 04/15/2009 | $13.50 |
| | 149660165 | 04/15/2009 | $13.50 |
| | 154660111 | 04/15/2009 | $13.50 |
| | 15666032 | 04/15/2009 | $13.50 |
| | 157660156 | 04/15/2009 | $13.50 |
| | 1026602534 | 04/16/2009 | $13.50 |
| | 1046602212 | 04/16/2009 | $13.50 |
| | 1046602214 | 04/16/2009 | $13.50 |
| | 1046602216 | 04/16/2009 | $13.50 |
| | 1076601824 | 04/16/2009 | $13.50 |
| | 10966018 | 04/16/2009 | $13.50 |
| | 1106602001 | 04/16/2009 | $13.50 |
| | 1106602004 | 04/16/2009 | $13.50 |
| | 1146601881 | 04/16/2009 | $13.50 |
| | 1146601885 | 04/16/2009 | $13.50 |
| | 1166601676 | 04/16/2009 | $13.50 |
| | 1166601678 | 04/16/2009 | $13.50 |
| | 1216602110 | 04/16/2009 | $13.50 |
| | 1266601509 | 04/16/2009 | $13.50 |
| | 135660517 | 04/16/2009 | $13.50 |
| | 1386601234 | 04/16/2009 | $13.50 |
| | 1386601237 | 04/16/2009 | $13.50 |
| | 149660167 | 04/16/2009 | $13.50 |
| | 154660112 | 04/16/2009 | $13.50 |
| | 154660115 | 04/16/2009 | $13.50 |
| | 1006602874 | 04/17/2009 | $13.50 |
| | 1026602537 | 04/17/2009 | $13.50 |
| | 1026602539 | 04/17/2009 | $13.50 |
| | 1046602218 | 04/17/2009 | $13.50 |
| | 1046602220 | 04/17/2009 | $13.50 |
| | 1086601611 | 04/17/2009 | $13.50 |
| | 1086601613 | 04/17/2009 | $13.50 |
| | 1106602006 | 04/17/2009 | $13.50 |
| | 1106602008 | 04/17/2009 | $13.50 |
| | 1146601887 | 04/17/2009 | $13.50 |
| | 115660453 | 04/17/2009 | $17.50 |
| | 115660909 | 04/17/2009 | $13.50 |
| | 115660911 | 04/17/2009 | $13.50 |
| | 1186601584 | 04/17/2009 | $13.50 |
| | 1206601189 | 04/17/2009 | $13.50 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1206601191 | 04/17/2009 | $13.50 |
| | 1216601699 | 04/17/2009 | $11.00 |
| | 1216601701 | 04/17/2009 | $17.50 |
| | 1216602112 | 04/17/2009 | $13.50 |
| | 1236601580 | 04/17/2009 | $13.50 |
| | 1236601582 | 04/17/2009 | $13.50 |
| | 1276601673 | 04/17/2009 | $13.50 |
| | 1276601675 | 04/17/2009 | $13.50 |
| | 128660569 | 04/17/2009 | $13.50 |
| | 135660519 | 04/17/2009 | $13.50 |
| | 1426601305 | 04/17/2009 | $13.50 |
| | 1426601307 | 04/17/2009 | $13.50 |
| | 1506601218 | 04/17/2009 | $13.50 |
| | 154660117 | 04/17/2009 | $13.50 |
| | 15666036 | 04/17/2009 | $13.50 |
| | 157660105 | 04/17/2009 | $17.50 |
| | 1006602877 | 04/18/2009 | $13.50 |
| | 1106602010 | 04/18/2009 | $13.50 |
| | 1106602012 | 04/18/2009 | $13.50 |
| | 1146601889 | 04/18/2009 | $13.50 |
| | 115660913 | 04/18/2009 | $13.50 |
| | 115660915 | 04/18/2009 | $13.50 |
| | 115660917 | 04/18/2009 | $13.50 |
| | 1166601680 | 04/18/2009 | $13.50 |
| | 1186601586 | 04/18/2009 | $13.50 |
| | 1216602115 | 04/18/2009 | $13.50 |
| | 128660571 | 04/18/2009 | $13.50 |
| | 1336601345 | 04/18/2009 | $13.50 |
| | 135660522 | 04/18/2009 | $13.50 |
| | 1386601240 | 04/18/2009 | $13.50 |
| | 1386601243 | 04/18/2009 | $13.50 |
| | 140660259 | 04/18/2009 | $13.50 |
| | 140660261 | 04/18/2009 | $13.50 |
| | 1426601309 | 04/18/2009 | $13.50 |
| | 157660158 | 04/18/2009 | $13.50 |
| | | | **$22,299.23** |
| MITCHELL INVESTMENTS, LLP | 1332505508 | 02/02/2009 | $4,500.00 |
| | 1332505535 | 03/02/2009 | $4,500.00 |
| | 23743 | 04/03/2009 | $4,500.00 |
| | | | **$13,500.00** |
| MOELLER, ARLIN RICHARD | 2014201726 | 02/02/2009 | $3,500.00 |
| | 2014201751 | 03/02/2009 | $3,500.00 |
| | 2014201756 | 03/06/2009 | $734.45 |
| | | | **$7,734.45** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MONEYLINE PROPERTIES | 1627205361 | 02/02/2009 | $4,600.00 |
| | 1627205401 | 03/02/2009 | $4,600.00 |
| | REMIT000000000000445 | 04/01/2009 | $4,600.00 |
| | | | **$13,800.00** |
| MONIQUE C BOYKIN | 1622502764 | 01/26/2009 | $1,000.00 |
| | 1622502795 | 03/04/2009 | $5,000.00 |
| | | | **$6,000.00** |
| MONSTER, INC | 23224 | 02/27/2009 | $6,250.00 |
| | | | **$6,250.00** |
| MOORE CO. REALTY, INC. | 5662505214 | 02/02/2009 | $2,981.56 |
| | 5662505248 | 03/02/2009 | $2,981.56 |
| | REMIT000000000000552 | 04/03/2009 | $2,981.56 |
| | | | **$8,944.68** |
| MOORE JR., ROBERT N. | 1018606716 | 02/02/2009 | $3,333.00 |
| | 1018606804 | 03/02/2009 | $3,333.00 |
| | | | **$6,666.00** |
| MORGANS FOODS OF MISSOURI INC | 139660168 | 02/04/2009 | $3,085.00 |
| | 139660202 | 03/02/2009 | $3,085.00 |
| | 23644 | 04/01/2009 | $3,085.00 |
| | | | **$9,255.00** |
| MOTIVATED MARKETING | 22897 | 01/30/2009 | $10,000.00 |
| | | | **$10,000.00** |
| MOTORSPORT CONSTRUCTION LLC | 23456 | 03/20/2009 | $31,326.94 |
| | | | **$31,326.94** |
| MTCM ENTERPRISES, INC. | 3228605250 | 02/02/2009 | $2,500.00 |
| | 3228605291 | 03/02/2009 | $2,500.00 |
| | 23747 | 04/03/2009 | $2,500.00 |
| | | | **$7,500.00** |
| MULTI SERVICE | 23335 | 03/06/2009 | $3,589.34 |
| | 23457 | 03/20/2009 | $3,088.69 |
| | 23959 | 04/03/2009 | $0.50 |
| | | | **$6,678.53** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| MUSCOGEE COUNTY TAX COMMISSION | 1742505826 | 01/19/2009 | $18.00 |
| | 1742505827 | 01/19/2009 | $18.00 |
| | 1742505828 | 01/19/2009 | $18.00 |
| | 1742505829 | 01/19/2009 | $18.00 |
| | 4264205546 | 01/19/2009 | $18.00 |
| | 8464205704 | 01/19/2009 | $18.00 |
| | 8464205706 | 01/19/2009 | $18.00 |
| | 1264207731 | 01/20/2009 | $18.00 |
| | 1264207734 | 01/20/2009 | $18.00 |
| | 3264206336 | 01/20/2009 | $18.00 |
| | 4264205548 | 01/20/2009 | $18.00 |
| | 4264205550 | 01/20/2009 | $18.00 |
| | 1264205517 | 01/23/2009 | $3.00 |
| | 1264207738 | 01/23/2009 | $18.00 |
| | 3264206339 | 01/23/2009 | $18.00 |
| | 3264206341 | 01/23/2009 | $18.00 |
| | 4264205552 | 01/23/2009 | $18.00 |
| | 8464205708 | 01/23/2009 | $18.00 |
| | 1742505840 | 01/24/2009 | $18.00 |
| | 1742505841 | 01/24/2009 | $18.00 |
| | 1264207742 | 01/26/2009 | $18.00 |
| | 1264207744 | 01/26/2009 | ($15.00) |
| | 1264207744 | 01/26/2009 | $15.00 |
| | 3264206344 | 01/26/2009 | ($18.00) |
| | 3264206344 | 01/26/2009 | $18.00 |
| | 3264206347 | 01/26/2009 | $18.00 |
| | 3264206349 | 01/26/2009 | $18.00 |
| | 8464205710 | 01/26/2009 | $18.00 |
| | 8742508301 | 01/26/2009 | $18.00 |
| | 8464205712 | 01/27/2009 | $18.00 |
| | 8464205714 | 01/27/2009 | $18.00 |
| | 8742508304 | 01/27/2009 | $18.00 |
| | 1264207746 | 01/28/2009 | $18.00 |
| | 3264206352 | 01/28/2009 | $18.00 |
| | 4264205554 | 01/28/2009 | $18.00 |
| | 1264205530 | 01/29/2009 | $18.00 |
| | 1264205531 | 01/29/2009 | $18.00 |
| | 1264207748 | 01/29/2009 | $18.00 |
| | 4264205556 | 01/29/2009 | $18.00 |
| | 3264206354 | 01/30/2009 | $18.00 |
| | 3264206356 | 01/30/2009 | $18.00 |
| | 4264205558 | 01/30/2009 | $18.00 |
| | 4264205560 | 01/30/2009 | $18.00 |
| | 8464205721 | 01/30/2009 | $18.00 |
| | 1264207751 | 01/31/2009 | $18.00 |
| | 3264206358 | 01/31/2009 | $18.00 |
| | 1742505852 | 02/02/2009 | $18.00 |
| | 1742505853 | 02/02/2009 | $18.00 |
| | 3264206360 | 02/02/2009 | $18.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 3264206362 | 02/02/2009 | $18.00 |
| | 1264207753 | 02/03/2009 | $18.00 |
| | 4264205563 | 02/03/2009 | $18.00 |
| | 8464205723 | 02/03/2009 | $18.00 |
| | 8742508313 | 02/03/2009 | $18.00 |
| | 1264207755 | 02/04/2009 | $18.00 |
| | 1264207755 | 02/04/2009 | ($18.00) |
| | 4264205567 | 02/04/2009 | $18.00 |
| | 4264205569 | 02/04/2009 | $18.00 |
| | 1264207759 | 02/05/2009 | $18.00 |
| | 1264207761 | 02/05/2009 | $18.00 |
| | 1264207762 | 02/05/2009 | $18.00 |
| | 4264205571 | 02/05/2009 | $18.00 |
| | 4264205573 | 02/05/2009 | $18.00 |
| | 8464205725 | 02/05/2009 | $18.00 |
| | 8464205727 | 02/05/2009 | $18.00 |
| | 8464205729 | 02/05/2009 | $18.00 |
| | 4264205575 | 02/06/2009 | $18.00 |
| | 4264205577 | 02/06/2009 | $18.00 |
| | 4264205579 | 02/06/2009 | $18.00 |
| | 4264205581 | 02/06/2009 | $18.00 |
| | 4264205583 | 02/07/2009 | $18.00 |
| | 4264205585 | 02/07/2009 | $18.00 |
| | 8464205731 | 02/07/2009 | $18.00 |
| | 1264205557 | 02/09/2009 | $8.00 |
| | 1264207764 | 02/09/2009 | $18.00 |
| | 8464205735 | 02/09/2009 | $18.00 |
| | 8464205737 | 02/10/2009 | $18.00 |
| | 1264207767 | 02/11/2009 | $18.00 |
| | 3264206366 | 02/11/2009 | $18.00 |
| | 4264205587 | 02/11/2009 | $18.00 |
| | 1264207770 | 02/12/2009 | $18.00 |
| | 3264206368 | 02/12/2009 | $18.00 |
| | 3264206371 | 02/12/2009 | $18.00 |
| | 8464205739 | 02/12/2009 | $18.00 |
| | 3264205227 | 02/13/2009 | $8.00 |
| | 3264206373 | 02/13/2009 | $18.00 |
| | 4264205589 | 02/13/2009 | $18.00 |
| | 4264205591 | 02/13/2009 | $18.00 |
| | 1264207773 | 02/14/2009 | $18.00 |
| | 3264205233 | 02/14/2009 | $18.00 |
| | 1264207775 | 02/16/2009 | $18.00 |
| | 1742505875 | 02/16/2009 | $18.00 |
| | 4264205593 | 02/16/2009 | $18.00 |
| | 1264207777 | 02/17/2009 | $18.00 |
| | 1264207779 | 02/17/2009 | $18.00 |
| | 3264205237 | 02/17/2009 | $19.21 |
| | 8264205349 | 02/17/2009 | $727.77 |
| | 8364205158 | 02/17/2009 | $214.17 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 8364205159 | 02/17/2009 | $26.13 |
| | 8464205744 | 02/18/2009 | $18.00 |
| | 8464205746 | 02/18/2009 | $18.00 |
| | 1264207783 | 02/19/2009 | $18.00 |
| | 1264207788 | 02/19/2009 | $18.00 |
| | 1264207790 | 02/19/2009 | $18.00 |
| | 3264206377 | 02/19/2009 | $18.00 |
| | 3264206380 | 02/19/2009 | $18.00 |
| | 3264206382 | 02/19/2009 | $18.00 |
| | 4264205597 | 02/19/2009 | $18.00 |
| | 8464205749 | 02/20/2009 | $18.00 |
| | 4264205599 | 02/21/2009 | $18.00 |
| | 1264207792 | 02/23/2009 | $18.00 |
| | 1264207794 | 02/23/2009 | $18.00 |
| | 1742505884 | 02/23/2009 | $18.00 |
| | 3264206384 | 02/23/2009 | $18.00 |
| | 3264206386 | 02/23/2009 | $18.00 |
| | 4264205601 | 02/23/2009 | $18.00 |
| | 8464205751 | 02/23/2009 | $18.00 |
| | 1264207798 | 02/24/2009 | $18.00 |
| | 1742505886 | 02/24/2009 | $18.00 |
| | 3264206388 | 02/24/2009 | $18.00 |
| | 3264206390 | 02/24/2009 | $18.00 |
| | 4264205603 | 02/24/2009 | $18.00 |
| | 4264205605 | 02/24/2009 | $18.00 |
| | 8264205362 | 02/24/2009 | $18.00 |
| | 1264207800 | 02/25/2009 | $18.00 |
| | 3264206392 | 02/25/2009 | $18.00 |
| | 8464205753 | 02/25/2009 | $18.00 |
| | 8464205755 | 02/25/2009 | $18.00 |
| | 4264205192 | 02/26/2009 | $35.53 |
| | 4264205607 | 02/26/2009 | $18.00 |
| | 4264205609 | 02/26/2009 | $18.00 |
| | 1264207805 | 02/27/2009 | $18.00 |
| | 3264206394 | 02/27/2009 | $18.00 |
| | 8464205758 | 02/27/2009 | $18.00 |
| | 8464205760 | 02/27/2009 | $18.00 |
| | 1264207807 | 02/28/2009 | $18.00 |
| | 3264206396 | 02/28/2009 | $18.00 |
| | 4264205613 | 02/28/2009 | $18.00 |
| | 4264205615 | 02/28/2009 | $18.00 |
| | 1264205582 | 03/02/2009 | $18.00 |
| | 1264205583 | 03/02/2009 | $18.00 |
| | 1264205585 | 03/02/2009 | $18.00 |
| | 1264207815 | 03/02/2009 | $18.00 |
| | 1742505892 | 03/02/2009 | $18.00 |
| | 3264206400 | 03/02/2009 | $18.00 |
| | 3264206402 | 03/02/2009 | $18.00 |
| | 8264205376 | 03/02/2009 | $18.00 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 8264205379 | 03/02/2009 | $88.79 |
| | 8264205380 | 03/02/2009 | $88.79 |
| | 8464205277 | 03/02/2009 | ($466.47) |
| | 8464205277 | 03/02/2009 | $466.47 |
| | 8464205762 | 03/02/2009 | $18.00 |
| | 1264207818 | 03/03/2009 | $18.00 |
| | 3264206404 | 03/03/2009 | $18.00 |
| | 4264205203 | 03/03/2009 | $15.04 |
| | 4264205619 | 03/03/2009 | $18.00 |
| | 8464205764 | 03/03/2009 | $18.00 |
| | 3264205266 | 03/04/2009 | $8.00 |
| | 3264206406 | 03/04/2009 | $18.00 |
| | 1264207825 | 03/05/2009 | $18.00 |
| | 3264206408 | 03/05/2009 | $18.00 |
| | 3264206410 | 03/05/2009 | $18.00 |
| | 3264206412 | 03/05/2009 | $18.00 |
| | 4264205621 | 03/05/2009 | $18.00 |
| | 4264205624 | 03/05/2009 | $18.00 |
| | 8464205766 | 03/05/2009 | $18.00 |
| | 1264207827 | 03/06/2009 | $18.00 |
| | 1264207829 | 03/06/2009 | $18.00 |
| | 1264207831 | 03/06/2009 | $18.00 |
| | 1264207833 | 03/06/2009 | $18.00 |
| | 3264206415 | 03/06/2009 | $18.00 |
| | 3264206417 | 03/06/2009 | $18.00 |
| | 4264205626 | 03/06/2009 | $18.00 |
| | 8464205768 | 03/06/2009 | $18.00 |
| | 3264206419 | 03/07/2009 | $18.00 |
| | 8464205770 | 03/07/2009 | $18.00 |
| | 1264207837 | 03/09/2009 | $18.00 |
| | 1264207839 | 03/09/2009 | $18.00 |
| | 1742505910 | 03/09/2009 | $18.00 |
| | 1742505912 | 03/09/2009 | $18.00 |
| | 2264205154 | 03/09/2009 | $18.00 |
| | 4264205629 | 03/09/2009 | $18.00 |
| | 8464205773 | 03/09/2009 | $18.00 |
| | 8464205775 | 03/09/2009 | $18.00 |
| | 3264206421 | 03/10/2009 | $18.00 |
| | 8464205779 | 03/10/2009 | $18.00 |
| | 3264206424 | 03/11/2009 | $18.00 |
| | 3264206426 | 03/11/2009 | $18.00 |
| | 8464205781 | 03/11/2009 | $18.00 |
| | 1264207845 | 03/12/2009 | $18.00 |
| | 3264206429 | 03/12/2009 | $18.00 |
| | 1264207847 | 03/13/2009 | $18.00 |
| | 1264207849 | 03/13/2009 | $18.00 |
| | 1264207851 | 03/13/2009 | $18.00 |
| | 1264207853 | 03/13/2009 | $18.00 |
| | 4264205631 | 03/13/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 8464205789 | 03/13/2009 | $18.00 |
| | 8464205791 | 03/14/2009 | $18.00 |
| | 1264207856 | 03/16/2009 | $18.00 |
| | 1264207858 | 03/16/2009 | $18.00 |
| | 1264207860 | 03/16/2009 | $18.00 |
| | 1264207862 | 03/16/2009 | $18.00 |
| | 8464205794 | 03/16/2009 | $18.00 |
| | 8464205796 | 03/16/2009 | $18.00 |
| | 1264207867 | 03/17/2009 | $18.00 |
| | 3264206436 | 03/17/2009 | $18.00 |
| | 1264207871 | 03/19/2009 | $18.00 |
| | 1264207873 | 03/19/2009 | $18.00 |
| | 4264205637 | 03/19/2009 | $18.00 |
| | 8464205799 | 03/19/2009 | $18.00 |
| | 8464205801 | 03/19/2009 | $18.00 |
| | 8464205803 | 03/19/2009 | $18.00 |
| | 3264206440 | 03/20/2009 | $18.00 |
| | 3264206442 | 03/20/2009 | $18.00 |
| | 3264206444 | 03/20/2009 | $18.00 |
| | 4264205639 | 03/20/2009 | $18.00 |
| | 4264205641 | 03/20/2009 | $18.00 |
| | 4264205643 | 03/20/2009 | $18.00 |
| | 8464205805 | 03/20/2009 | $18.00 |
| | 8464205807 | 03/20/2009 | $18.00 |
| | 1264207878 | 03/21/2009 | $18.00 |
| | 1742505930 | 03/21/2009 | $18.00 |
| | 1742505931 | 03/21/2009 | $18.00 |
| | 1742505932 | 03/21/2009 | $18.00 |
| | 3264206446 | 03/21/2009 | $18.00 |
| | 3264206448 | 03/21/2009 | $18.00 |
| | 4264205645 | 03/21/2009 | $18.00 |
| | 1264207880 | 03/23/2009 | $18.00 |
| | 1742505933 | 03/23/2009 | $18.00 |
| | 1742505934 | 03/23/2009 | $18.00 |
| | 3264206450 | 03/23/2009 | $18.00 |
| | 4264205647 | 03/23/2009 | $18.00 |
| | 4264205649 | 03/23/2009 | $18.00 |
| | 8464205305 | 03/23/2009 | $10.00 |
| | 8464205811 | 03/23/2009 | $18.00 |
| | 8464205813 | 03/23/2009 | $18.00 |
| | 8742508368 | 03/23/2009 | $36.00 |
| | 1264207886 | 03/24/2009 | $18.00 |
| | 1264207888 | 03/24/2009 | $18.00 |
| | 1264207890 | 03/24/2009 | $18.00 |
| | 3264206452 | 03/24/2009 | $18.00 |
| | 3264206454 | 03/24/2009 | $18.00 |
| | 4264205651 | 03/24/2009 | $18.00 |
| | 4264205653 | 03/24/2009 | $18.00 |
| | 8464205815 | 03/24/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 8464205817 | 03/24/2009 | $18.00 |
| | 8464205819 | 03/24/2009 | $18.00 |
| | 8464205821 | 03/24/2009 | $18.00 |
| | 1264207893 | 03/25/2009 | $18.00 |
| | 1264207896 | 03/25/2009 | $18.00 |
| | 3264206456 | 03/25/2009 | $18.00 |
| | 4264205655 | 03/25/2009 | $18.00 |
| | 8464205824 | 03/25/2009 | $18.00 |
| | 3264206459 | 03/26/2009 | $18.00 |
| | 8464205826 | 03/26/2009 | $18.00 |
| | 1264207900 | 03/27/2009 | $18.00 |
| | 4264205658 | 03/27/2009 | $18.00 |
| | 4264205660 | 03/27/2009 | $18.00 |
| | 8464205828 | 03/27/2009 | $18.00 |
| | 3264206462 | 03/28/2009 | $18.00 |
| | 8464205830 | 03/28/2009 | $18.00 |
| | 8464205834 | 03/28/2009 | $18.00 |
| | 1264207904 | 03/30/2009 | $18.00 |
| | 1264207906 | 03/30/2009 | $18.00 |
| | 1264207908 | 03/30/2009 | $18.00 |
| | 1264207910 | 03/30/2009 | $18.00 |
| | 3264206464 | 03/30/2009 | $18.00 |
| | 3264206466 | 03/30/2009 | $18.00 |
| | 4264205664 | 03/30/2009 | $18.00 |
| | 8464205838 | 03/30/2009 | $18.00 |
| | 8464205840 | 03/30/2009 | $18.00 |
| | 8464205842 | 03/30/2009 | $18.00 |
| | 8464205844 | 03/30/2009 | $18.00 |
| | 1264207912 | 03/31/2009 | $18.00 |
| | 1264207917 | 03/31/2009 | $18.00 |
| | 3264206468 | 03/31/2009 | $18.00 |
| | 4264205666 | 03/31/2009 | $18.00 |
| | 8464205846 | 03/31/2009 | $18.00 |
| | 8464205848 | 03/31/2009 | $18.00 |
| | 8742508371 | 03/31/2009 | $54.00 |
| | 1264207921 | 04/01/2009 | $18.00 |
| | 1742505936 | 04/01/2009 | $18.00 |
| | 1742505937 | 04/01/2009 | $18.00 |
| | 4264205668 | 04/01/2009 | $18.00 |
| | 4264205669 | 04/01/2009 | $18.00 |
| | 8464205309 | 04/01/2009 | $18.00 |
| | 1264207923 | 04/02/2009 | $18.00 |
| | 1264207925 | 04/02/2009 | $18.00 |
| | 1264207927 | 04/02/2009 | $18.00 |
| | 4264205671 | 04/02/2009 | $18.00 |
| | 4264205673 | 04/02/2009 | $18.00 |
| | 8464205852 | 04/02/2009 | $18.00 |
| | 1264207930 | 04/03/2009 | $18.00 |
| | 1264207933 | 04/03/2009 | $18.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1264207935 | 04/03/2009 | $18.00 |
| | 4264205676 | 04/03/2009 | $18.00 |
| | 8464205855 | 04/04/2009 | $18.00 |
| | 8464205857 | 04/04/2009 | $18.00 |
| | 1264207939 | 04/06/2009 | $18.00 |
| | 1742505945 | 04/06/2009 | $18.00 |
| | 1742505946 | 04/06/2009 | $18.00 |
| | 3264206472 | 04/06/2009 | $18.00 |
| | 4264205678 | 04/06/2009 | $18.00 |
| | 4264205682 | 04/06/2009 | $18.00 |
| | 4264205684 | 04/06/2009 | $18.00 |
| | 8464205859 | 04/06/2009 | $18.00 |
| | 8464205862 | 04/06/2009 | $18.00 |
| | 1264207945 | 04/07/2009 | $18.00 |
| | 4264205688 | 04/07/2009 | $18.00 |
| | 8742508376 | 04/07/2009 | $18.00 |
| | 3264206474 | 04/08/2009 | $18.00 |
| | 3264206476 | 04/08/2009 | $18.00 |
| | 3264206478 | 04/08/2009 | $18.00 |
| | 4264205691 | 04/08/2009 | $18.00 |
| | 4264205693 | 04/08/2009 | $18.00 |
| | 8464205865 | 04/09/2009 | $18.00 |
| | 8464205867 | 04/09/2009 | $18.00 |
| | 8464205869 | 04/09/2009 | $18.00 |
| | 1264207949 | 04/10/2009 | $18.00 |
| | 1264207951 | 04/10/2009 | $18.00 |
| | 1264207953 | 04/10/2009 | $18.00 |
| | 2264205174 | 04/10/2009 | $18.00 |
| | 3264206481 | 04/10/2009 | $18.00 |
| | 3264206483 | 04/10/2009 | $18.00 |
| | 3264206486 | 04/10/2009 | $18.00 |
| | 4264205699 | 04/10/2009 | $18.00 |
| | 4264205701 | 04/10/2009 | $18.00 |
| | 8464205871 | 04/10/2009 | $18.00 |
| | 1264207957 | 04/11/2009 | $18.00 |
| | 4264205703 | 04/11/2009 | $18.00 |
| | 4264205705 | 04/11/2009 | $18.00 |
| | 8742508379 | 04/11/2009 | $36.00 |
| | 1264207960 | 04/13/2009 | $18.00 |
| | 1742505957 | 04/13/2009 | $18.00 |
| | 3264206489 | 04/13/2009 | $18.00 |
| | 3264206491 | 04/13/2009 | $18.00 |
| | 4264205707 | 04/13/2009 | $18.00 |
| | 4264205709 | 04/13/2009 | $18.00 |
| | 8464205873 | 04/13/2009 | $18.00 |
| | 1264207966 | 04/14/2009 | $18.00 |
| | 3264206493 | 04/14/2009 | $18.00 |
| | 3264206495 | 04/14/2009 | $18.00 |
| | 4264205712 | 04/14/2009 | $18.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 4264205716 | 04/14/2009 | $18.00 |
| | 3264206497 | 04/15/2009 | $18.00 |
| | 3264206500 | 04/15/2009 | $18.00 |
| | 8464205875 | 04/15/2009 | $18.00 |
| | 8464205877 | 04/15/2009 | $18.00 |
| | 3264206502 | 04/16/2009 | $18.00 |
| | 3264206504 | 04/16/2009 | $18.00 |
| | 4264205718 | 04/16/2009 | $18.00 |
| | 4264205720 | 04/16/2009 | $48.00 |
| | 8464205879 | 04/16/2009 | $18.00 |
| | 1264207971 | 04/17/2009 | $18.00 |
| | 1264207974 | 04/17/2009 | $18.00 |
| | 3264206507 | 04/17/2009 | $18.00 |
| | 3264206509 | 04/17/2009 | $18.00 |
| | 4264205723 | 04/17/2009 | $18.00 |
| | 8464205881 | 04/17/2009 | $18.00 |
| | 8464205883 | 04/17/2009 | $18.00 |
| | 3264206515 | 04/18/2009 | $18.00 |
| | | | **$7,474.43** |
| N & S LLC | 195860150 | 02/03/2009 | $2,220.00 |
| | 195860165 | 03/03/2009 | $2,220.00 |
| | 23748 | 04/03/2009 | $2,220.00 |
| | | | **$6,660.00** |
| NANCY J SKORUDE | 1644206379 | 03/02/2009 | $5,000.00 |
| | 1644206465 | 03/31/2009 | $2,000.00 |
| | | | **$7,000.00** |
| NASAN CORPORATION | 1094501527 | 02/02/2009 | $4,812.44 |
| | 1094501543 | 03/02/2009 | $4,812.44 |
| | REMIT000000000000446 | 04/01/2009 | $4,812.44 |
| | | | **$14,437.32** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NASHVILLE ELECTRIC SERVICE | 1158605435 | 01/21/2009 | $357.20 |
| | 1528605929 | 01/22/2009 | $633.15 |
| | 1478602021 | 01/24/2009 | $404.19 |
| | 1038606922 | 02/02/2009 | $350.40 |
| | 1118605642 | 02/02/2009 | $2,082.96 |
| | 1238602621 | 02/02/2009 | $781.30 |
| | 141860128 | 02/02/2009 | $296.22 |
| | 1648602420 | 02/02/2009 | $500.52 |
| | 1798601495 | 02/02/2009 | $276.92 |
| | 2228605220 | 02/02/2009 | $523.59 |
| | 3228605246 | 02/02/2009 | $497.69 |
| | 1228606413 | 02/04/2009 | $375.99 |
| | 1088605661 | 02/05/2009 | $839.49 |
| | 1098605431 | 02/07/2009 | $346.04 |
| | 1278605891 | 02/13/2009 | $1,007.60 |
| | 1678601815 | 02/13/2009 | $446.36 |
| | 1858601575 | 02/13/2009 | $767.78 |
| | 1108605892 | 02/17/2009 | $466.83 |
| | 1158605491 | 02/18/2009 | $339.31 |
| | 1898601151 | 02/18/2009 | $315.50 |
| | 1528605989 | 02/19/2009 | $468.84 |
| | 1478602065 | 02/21/2009 | $308.67 |
| | 1038606988 | 03/02/2009 | $296.71 |
| | 1088605713 | 03/02/2009 | $497.07 |
| | 1098605471 | 03/02/2009 | $354.98 |
| | 1118605713 | 03/02/2009 | $1,517.86 |
| | 1238602683 | 03/02/2009 | $781.30 |
| | 141860158 | 03/02/2009 | $274.46 |
| | 1648602498 | 03/02/2009 | $411.05 |
| | 1798601528 | 03/02/2009 | $209.91 |
| | 2228605272 | 03/02/2009 | $505.70 |
| | 1228606473 | 03/05/2009 | $443.55 |
| | 1898601173 | 03/05/2009 | $488.41 |
| | 1858601614 | 03/09/2009 | $651.46 |
| | 1278605946 | 03/14/2009 | $725.74 |
| | 1678601889 | 03/16/2009 | $465.49 |
| | 1158605533 | 03/19/2009 | $348.25 |
| | 1108605946 | 03/20/2009 | $422.09 |
| | 1528606064 | 03/20/2009 | $441.78 |
| | 23961 | 04/03/2009 | $1,330.57 |
| | 24386 | 04/10/2009 | $310.13 |
| | | | **$22,863.06** |
| NATIONAL CITIES CORPORATION | 1608601567 | 02/02/2009 | $3,000.00 |
| | 1608601594 | 03/02/2009 | ($3,000.00) |
| | 1608601594 | 03/02/2009 | $3,000.00 |
| | REMIT000000000000554 | 04/03/2009 | $3,000.00 |
| | | | **$6,000.00** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| NATIONAL REALTY MANAGEMENT, IN | 2224201610 | 02/02/2009 | $3,278.45 |
|  | 2224201633 | 03/03/2009 | $3,278.45 |
|  | REMIT000000000000343 | 03/30/2009 | $3,278.44 |
|  |  |  | **$9,835.34** |
| NATIONAL RETAIL PROPERTIES |  | 02/28/2009 | $150,699.68 |
|  |  | 03/31/2009 | $150,699.68 |
|  |  |  | **$301,399.36** |
| NATIONAL SPEAKERS CONFERENCE | 23121 | 02/20/2009 | $12,500.00 |
|  |  |  | **$12,500.00** |
| NATL RETAIL PROPERTY'S |  | 02/02/2009 | $150,699.68 |
|  |  |  | **$150,699.68** |
| NEAMON  RUDOLPH | 7662507107 | 02/28/2009 | $1,200.00 |
|  | 7662507124 | 03/12/2009 | $1,800.00 |
|  | 8662505486 | 04/04/2009 | $2,000.00 |
|  | 8662505512 | 04/17/2009 | $1,000.00 |
|  |  |  | **$6,000.00** |
| NEIL BRIAN ROSELLI | 2357204429 | 01/22/2009 | $5,000.00 |
|  | 2357204431 | 01/24/2009 | $500.00 |
|  | 2357204444 | 02/05/2009 | $1,100.00 |
|  | 2357204589 | 04/15/2009 | $2,509.45 |
|  |  |  | **$9,109.45** |
| NELSON FAMILY LIMITED PARTNER | 1367205183 | 02/02/2009 | $3,500.00 |
|  | 1367205219 | 03/02/2009 | $3,500.00 |
|  |  |  | **$7,000.00** |
| NELSON MULLINS RILEY & SCARBOR | 22978 | 02/06/2009 | $15,334.94 |
|  | 23035 | 02/17/2009 | $5,855.25 |
|  | 23267 | 02/27/2009 | $6,104.90 |
|  | 23962 | 04/03/2009 | $10,095.03 |
|  |  |  | **$37,390.12** |
| NELSON MULLINS RILEY AND SCARBOROUG |  | 04/20/2009 | $23,000.00 |
|  |  |  | **$23,000.00** |
| NEW PLAN EXCEL REALTY TRUST, I | 1384205233 | 02/02/2009 | $2,717.39 |
|  | 1384205255 | 03/02/2009 | $2,717.39 |
|  | 23646 | 04/01/2009 | $2,717.39 |
|  |  |  | **$8,152.17** |
| NICK & PETSA MEIDANIS | 1497201521 | 02/02/2009 | $4,187.65 |
|  | 1497201545 | 03/02/2009 | ($4,187.65) |
|  | 1497201545 | 03/02/2009 | $4,187.65 |
|  | 1497201550 | 03/03/2009 | $4,254.97 |
|  |  |  | **$8,442.62** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NICOLE IVEY | | 03/25/2009 | $22,971.00 |
| | | | **$22,971.00** |
| NIELSEN MEDIA RESEARCH, INC. | 22898 | 01/30/2009 | $3,968.45 |
| | 23268 | 02/27/2009 | $3,968.45 |
| | 23964 | 04/03/2009 | $4,091.84 |
| | | | **$12,028.74** |
| NORTH AMERICAN TITLE LOANS | 1284208110 | 01/20/2009 | $1,133.34 |
| | 1577202194 | 01/22/2009 | $3,111.69 |
| | 706720271 | 01/23/2009 | $855.99 |
| | 1497201987 | 01/27/2009 | $815.10 |
| | 1527201471 | 01/28/2009 | $1,191.93 |
| | 1047204601 | 02/04/2009 | $887.73 |
| | 2357204465 | 02/20/2009 | $2,815.00 |
| | 2477205729 | 03/06/2009 | $616.00 |
| | 1387202861 | 03/19/2009 | $200.00 |
| | 1677206798 | 03/21/2009 | ($125.00) |
| | 1677206798 | 03/21/2009 | $125.00 |
| | 1047204806 | 03/26/2009 | $675.80 |
| | 1507201926 | 03/31/2009 | $662.16 |
| | 1357204526 | 04/07/2009 | $488.52 |
| | | | **$13,453.26** |
| NORTH OAKS GROUP, INC. | 135660261 | 02/05/2009 | $3,948.66 |
| | 135660282 | 03/02/2009 | $3,948.66 |
| | 23750 | 04/03/2009 | $3,948.66 |
| | | | **$11,845.98** |
| NORTHEAST GEORGIA BANK | SVC000117711 | 01/20/2009 | $5,440.13 |
| | OEX000118751 | 01/31/2009 | $13.50 |
| | OEX000118752 | 01/31/2009 | $300.00 |
| | SVC000118137 | 01/31/2009 | $14.25 |
| | SVC000118138 | 01/31/2009 | $50.00 |
| | SVC000118285 | 01/31/2009 | $10.00 |
| | OEX000118933 | 02/26/2009 | $3,672.90 |
| | SVC000119065 | 02/26/2009 | $47.00 |
| | SVC000119174 | 02/27/2009 | $50.00 |
| | OEX000119105 | 02/28/2009 | $10.00 |
| | SVC000119173 | 02/28/2009 | $4.75 |
| | SVC000119666 | 03/24/2009 | $3,082.65 |
| | SVC000120063 | 03/31/2009 | $10.24 |
| | SVC000120089 | 03/31/2009 | $4.75 |
| | SVC000120105 | 03/31/2009 | $50.00 |
| | SVC000120703 | 04/17/2009 | $4,860.83 |
| | | | **$17,621.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NORTHGATE COMMONS, LLC | 1278605865 | 02/03/2009 | $2,625.00 |
| | 1278605919 | 03/02/2009 | $2,625.00 |
| | 23537 | 03/31/2009 | $2,625.00 |
| | | | **$7,875.00** |
| NORTHLAKE ASSOCIATES LLC | 7924205333 | 02/06/2009 | $2,476.34 |
| | 7924205360 | 03/02/2009 | $2,476.34 |
| | REMIT000000000000556 | 04/03/2009 | $2,476.34 |
| | | | **$7,429.02** |
| NORTHRIDGE | | 03/25/2009 | $30,000.00 |
| | | 03/25/2009 | $25,000.00 |
| | | 04/20/2009 | $15,000.00 |
| | | | **$70,000.00** |
| NORTHRIDGE SYSTEMS, INC | 22899 | 01/30/2009 | $27,083.00 |
| | 23225 | 02/27/2009 | $30,287.50 |
| | | | **$57,370.50** |
| NOVA CHARGES (EVALON) | OEX000118289 | 01/31/2009 | $51,702.15 |
| | OEX000119160 | 02/28/2009 | $68,689.34 |
| | OEX000119715 | 03/23/2009 | $89,871.33 |
| | OEX000120880 | 04/17/2009 | $64,473.58 |
| | | | **$274,736.40** |
| NRW STAGE CROSSING PARTNERSHIP | 181860241 | 02/02/2009 | $4,942.25 |
| | 181860261 | 03/02/2009 | $4,942.25 |
| | REMIT000000000000557 | 04/03/2009 | $4,942.25 |
| | | | **$14,826.75** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------:|:----------:|-------------:|
| NUVOX | 1534204885 | 01/19/2009 | $509.35 |
| | 1577201419 | 01/19/2009 | $451.97 |
| | 7232504989 | 01/20/2009 | $307.80 |
| | 1884205463 | 01/21/2009 | $329.43 |
| | 2882505336 | 01/21/2009 | $483.71 |
| | 1462505123 | 01/22/2009 | $316.37 |
| | 1467205563 | 01/22/2009 | $313.95 |
| | 1467205564 | 01/22/2009 | $5.83 |
| | 1527201383 | 01/22/2009 | $778.72 |
| | 153720383 | 01/22/2009 | $304.19 |
| | 16072041 | 01/22/2009 | $309.06 |
| | 1708601744 | 01/22/2009 | $476.11 |
| | 4477205242 | 01/22/2009 | $307.09 |
| | 7034204794 | 01/22/2009 | $305.88 |
| | 706720166 | 01/22/2009 | $311.91 |
| | 1046601974 | 01/23/2009 | $307.34 |
| | 1168606266 | 01/23/2009 | $307.23 |
| | 1186601339 | 01/23/2009 | $318.52 |
| | 1278605848 | 01/23/2009 | $508.15 |
| | 139660155 | 01/23/2009 | $300.87 |
| | 1408601788 | 01/23/2009 | $337.67 |
| | 1504205185 | 01/23/2009 | $300.42 |
| | 1528605931 | 01/23/2009 | $310.07 |
| | 1554205177 | 01/23/2009 | $297.03 |
| | 1594205191 | 01/23/2009 | $298.07 |
| | 1687204826 | 01/23/2009 | $304.26 |
| | 1718601575 | 01/23/2009 | $321.87 |
| | 1787205305 | 01/23/2009 | $314.39 |
| | 3227205046 | 01/23/2009 | $301.42 |
| | 4284205001 | 01/23/2009 | $317.31 |
| | 1386601085 | 01/24/2009 | $304.42 |
| | 1026601972 | 01/26/2009 | $304.42 |
| | 10372012707 | 01/26/2009 | $614.40 |
| | 1054501606 | 01/26/2009 | $300.39 |
| | 116250163 | 01/26/2009 | $310.45 |
| | 143660102 | 01/26/2009 | $322.56 |
| | 1394205085 | 01/27/2009 | $300.76 |
| | 1484205407 | 01/27/2009 | $307.37 |
| | 1567201450 | 01/27/2009 | $313.52 |
| | 1158605457 | 01/28/2009 | $307.23 |
| | 1244204986 | 01/28/2009 | $602.32 |
| | 176860399 | 01/28/2009 | $318.41 |
| | 7242505325 | 01/28/2009 | $314.57 |
| | 1114501295 | 01/29/2009 | $307.73 |
| | 1416601097 | 01/30/2009 | $302.05 |
| | 191860100 | 01/30/2009 | $310.11 |
| | 135660257 | 01/31/2009 | $318.89 |
| | 1007205406 | 02/02/2009 | $309.66 |
| | 1008605274 | 02/02/2009 | $316.24 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1018606718 | 02/02/2009 | $381.06 |
| | 1024205031 | 02/02/2009 | $307.54 |
| | 1038606923 | 02/02/2009 | $307.23 |
| | 1058605823 | 02/02/2009 | $311.53 |
| | 1074204854 | 02/02/2009 | $299.41 |
| | 1084205457 | 02/02/2009 | $300.39 |
| | 1086607273386 | 02/02/2009 | $303.26 |
| | 1092505255 | 02/02/2009 | $304.28 |
| | 1102505384 | 02/02/2009 | $423.28 |
| | 1104205582 | 02/02/2009 | $309.73 |
| | 1112505713 | 02/02/2009 | $303.13 |
| | 1118605644 | 02/02/2009 | $311.86 |
| | 1128605941 | 02/02/2009 | $317.68 |
| | 1138605868 | 02/02/2009 | $310.81 |
| | 1154205318 | 02/02/2009 | $307.37 |
| | 1167201630 | 02/02/2009 | $305.35 |
| | 1176601487 | 02/02/2009 | $300.30 |
| | 1187201955 | 02/02/2009 | $313.52 |
| | 1194205175 | 02/02/2009 | $371.63 |
| | 1197205643 | 02/02/2009 | $303.41 |
| | 1204205298 | 02/02/2009 | $306.14 |
| | 1216601581 | 02/02/2009 | $305.65 |
| | 1227205306 | 02/02/2009 | $310.75 |
| | 1228606408 | 02/02/2009 | $317.68 |
| | 1232505317 | 02/02/2009 | $616.84 |
| | 1242505652 | 02/02/2009 | $310.77 |
| | 1262505713 | 02/02/2009 | $315.80 |
| | 1267205837 | 02/02/2009 | $305.32 |
| | 1274205403 | 02/02/2009 | $300.42 |
| | 1276601452 | 02/02/2009 | $304.11 |
| | 1284205429 | 02/02/2009 | $301.14 |
| | 1312505206 | 02/02/2009 | $306.55 |
| | 1328603049 | 02/02/2009 | $305.84 |
| | 1332505502 | 02/02/2009 | $306.39 |
| | 1334205420 | 02/02/2009 | $306.63 |
| | 1342505497 | 02/02/2009 | $311.93 |
| | 1352505294 | 02/02/2009 | $311.70 |
| | 1358602455 | 02/02/2009 | $449.04 |
| | 1368602090 | 02/02/2009 | $435.96 |
| | 1374205329 | 02/02/2009 | $305.04 |
| | 1378602144 | 02/02/2009 | $312.27 |
| | 1394205093 | 02/02/2009 | $304.77 |
| | 1402505643 | 02/02/2009 | $296.33 |
| | 1404204880 | 02/02/2009 | $502.59 |
| | 1406601041 | 02/02/2009 | $397.70 |
| | 1406601042 | 02/02/2009 | $389.55 |
| | 1408601800 | 02/02/2009 | $310.07 |
| | 141860127 | 02/02/2009 | $315.64 |
| | 1424205253 | 02/02/2009 | $304.91 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1428601852 | 02/02/2009 | $301.31 |
| | 1454204692 | 02/02/2009 | $300.04 |
| | 1462505137 | 02/02/2009 | $310.90 |
| | 1464205189 | 02/02/2009 | $306.50 |
| | 1477205426 | 02/02/2009 | $304.21 |
| | 1478602030 | 02/02/2009 | $313.30 |
| | 1496601099 | 02/02/2009 | $308.55 |
| | 1498601750 | 02/02/2009 | $317.68 |
| | 1518601909 | 02/02/2009 | $317.72 |
| | 1538605122 | 02/02/2009 | $317.65 |
| | 15466053 | 02/02/2009 | $388.18 |
| | 1548601964 | 02/02/2009 | $322.12 |
| | 15766066 | 02/02/2009 | $308.01 |
| | 1577201440 | 02/02/2009 | $306.03 |
| | 1598601675 | 02/02/2009 | $317.70 |
| | 1604205336 | 02/02/2009 | $196.72 |
| | 1604205337 | 02/02/2009 | $318.70 |
| | 1614204890 | 02/02/2009 | $306.55 |
| | 1618602108 | 02/02/2009 | $319.15 |
| | 1624205147 | 02/02/2009 | $308.09 |
| | 1627205363 | 02/02/2009 | $313.52 |
| | 1648602421 | 02/02/2009 | $317.68 |
| | 1667205792 | 02/02/2009 | $460.14 |
| | 1668605493 | 02/02/2009 | $321.05 |
| | 1674205086 | 02/02/2009 | $307.01 |
| | 1677205740 | 02/02/2009 | $303.54 |
| | 1678601793 | 02/02/2009 | $320.47 |
| | 1688605223 | 02/02/2009 | $305.30 |
| | 1694204798 | 02/02/2009 | $311.03 |
| | 1704205376 | 02/02/2009 | $297.96 |
| | 1708601762 | 02/02/2009 | $637.26 |
| | 1718601590 | 02/02/2009 | $322.12 |
| | 1724205467 | 02/02/2009 | $502.89 |
| | 1728601728 | 02/02/2009 | $520.00 |
| | 1754205113 | 02/02/2009 | $423.76 |
| | 175860718 | 02/02/2009 | $663.99 |
| | 1762505459 | 02/02/2009 | $618.78 |
| | 1788601600 | 02/02/2009 | $317.68 |
| | 1798601494 | 02/02/2009 | $308.92 |
| | 181860242 | 02/02/2009 | $310.07 |
| | 1822505155 | 02/02/2009 | $470.17 |
| | 1878601703 | 02/02/2009 | $318.41 |
| | 1894205536 | 02/02/2009 | $297.96 |
| | 1898601125 | 02/02/2009 | $317.68 |
| | 1904201657 | 02/02/2009 | $307.37 |
| | 192860194 | 02/02/2009 | $316.90 |
| | 19486082 | 02/02/2009 | $307.68 |
| | 2014201723 | 02/02/2009 | $297.96 |
| | 2054201649 | 02/02/2009 | $441.76 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2084201484 | 02/02/2009 | $298.09 |
| | 2214201423 | 02/02/2009 | $307.37 |
| | 2227205144 | 02/02/2009 | $358.38 |
| | 2228605223 | 02/02/2009 | $309.21 |
| | 2244201915 | 02/02/2009 | $307.37 |
| | 2267205443 | 02/02/2009 | $344.77 |
| | 2284205275 | 02/02/2009 | $308.80 |
| | 2294201466 | 02/02/2009 | $307.37 |
| | 2354201451 | 02/02/2009 | $306.36 |
| | 2357204995 | 02/02/2009 | $414.91 |
| | 2404201782 | 02/02/2009 | $307.41 |
| | 2422505049 | 02/02/2009 | $317.65 |
| | 258420124 | 02/02/2009 | $307.37 |
| | 2622505941 | 02/02/2009 | $310.34 |
| | 264420135 | 02/02/2009 | $295.91 |
| | 2688605080 | 02/02/2009 | $315.64 |
| | 26942059 | 02/02/2009 | $304.85 |
| | 3204205566 | 02/02/2009 | $203.80 |
| | 3228605249 | 02/02/2009 | $307.23 |
| | 3267205706 | 02/02/2009 | $313.08 |
| | 3284205320 | 02/02/2009 | $453.83 |
| | 3477205998 | 02/02/2009 | $311.91 |
| | 3622505718 | 02/02/2009 | $306.55 |
| | 3694205198 | 02/02/2009 | $380.18 |
| | 4227205254 | 02/02/2009 | $301.42 |
| | 42672091472 | 02/02/2009 | $305.32 |
| | 4284205005 | 02/02/2009 | $310.63 |
| | 4622505755 | 02/02/2009 | $296.72 |
| | 5204205195 | 02/02/2009 | $306.82 |
| | 5284205457 | 02/02/2009 | $300.42 |
| | 5568605118 | 02/02/2009 | $311.35 |
| | 6568605280 | 02/02/2009 | $311.35 |
| | 7014205446 | 02/02/2009 | $359.94 |
| | 7027205092 | 02/02/2009 | $315.58 |
| | 7034204802 | 02/02/2009 | $290.49 |
| | 7044204897 | 02/02/2009 | $312.42 |
| | 7047201896 | 02/02/2009 | $321.05 |
| | 7057201756 | 02/02/2009 | $442.45 |
| | 7064204794 | 02/02/2009 | $306.36 |
| | 7124204713 | 02/02/2009 | $423.30 |
| | 7194201996 | 02/02/2009 | $307.54 |
| | 7204201790 | 02/02/2009 | $307.37 |
| | 7244201904 | 02/02/2009 | $444.91 |
| | 7274205273 | 02/02/2009 | $298.01 |
| | 7294201474 | 02/02/2009 | $328.83 |
| | 7314201876 | 02/02/2009 | $307.37 |
| | 7322505216 | 02/02/2009 | $307.04 |
| | 7364201316 | 02/02/2009 | $302.08 |
| | 7422505678 | 02/02/2009 | $310.28 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 743420171 | 02/02/2009 | $307.37 |
| | 7464201137 | 02/02/2009 | $323.55 |
| | 7474205470 | 02/02/2009 | $491.54 |
| | 7528605496 | 02/02/2009 | $305.87 |
| | 7624205308 | 02/02/2009 | $306.50 |
| | 7674205021 | 02/02/2009 | $489.12 |
| | 7724205083 | 02/02/2009 | $297.96 |
| | 7762505249 | 02/02/2009 | $309.85 |
| | 8624205039 | 02/02/2009 | $346.22 |
| | 8724204919 | 02/02/2009 | $297.96 |
| | 9662505296 | 02/02/2009 | $319.90 |
| | 1067208975 | 02/03/2009 | $305.32 |
| | 1177205225 | 02/03/2009 | $303.87 |
| | 1286601250 | 02/03/2009 | $299.87 |
| | 1372505092 | 02/03/2009 | $318.12 |
| | 1468602084 | 02/03/2009 | $305.69 |
| | 1488601789 | 02/03/2009 | $317.68 |
| | 1497201526 | 02/03/2009 | $428.40 |
| | 1506601046 | 02/03/2009 | $300.87 |
| | 1628605539 | 02/03/2009 | $487.04 |
| | 1748601434 | 02/03/2009 | $322.06 |
| | 1848607070 | 02/03/2009 | $317.68 |
| | 1882505372 | 02/03/2009 | $304.40 |
| | 2124201484 | 02/03/2009 | $306.36 |
| | 2184201409 | 02/03/2009 | $361.79 |
| | 2297205779 | 02/03/2009 | $312.72 |
| | 2304201927 | 02/03/2009 | $502.74 |
| | 2477205480 | 02/03/2009 | $163.80 |
| | 2614201344 | 02/03/2009 | $307.37 |
| | 3568605574 | 02/03/2009 | $311.43 |
| | 5267205684 | 02/03/2009 | $313.26 |
| | 7262505195 | 02/03/2009 | $308.43 |
| | 8824204944 | 02/03/2009 | $360.67 |
| | 1002504989 | 02/04/2009 | $310.83 |
| | 1106601596 | 02/04/2009 | $304.42 |
| | 1146601554 | 02/04/2009 | $474.89 |
| | 1252505310 | 02/04/2009 | $315.51 |
| | 1314204995 | 02/04/2009 | $306.63 |
| | 1458602206 | 02/04/2009 | $468.30 |
| | 1547201350 | 02/04/2009 | $311.91 |
| | 1557201401 | 02/04/2009 | $364.50 |
| | 1794205468 | 02/04/2009 | $201.14 |
| | 2434201290 | 02/04/2009 | $307.20 |
| | 7404205195 | 02/04/2009 | $307.20 |
| | 1088605657 | 02/05/2009 | $317.68 |
| | 1206601474 | 02/05/2009 | $379.20 |
| | 12942011750 | 02/05/2009 | $480.25 |
| | 1692505206 | 02/05/2009 | $304.78 |
| | 2724205024 | 02/05/2009 | $297.96 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7224201725 | 02/05/2009 | $306.86 |
| | 7344205151 | 02/05/2009 | $297.83 |
| | 8688605144 | 02/05/2009 | $308.03 |
| | 1096603 | 02/06/2009 | $1,022.02 |
| | 1164205094 | 02/06/2009 | $1,105.38 |
| | 191860104 | 02/06/2009 | $310.11 |
| | 7232505010 | 02/06/2009 | $303.09 |
| | 1297205168 | 02/07/2009 | $311.86 |
| | 1297205176 | 02/07/2009 | $316.68 |
| | 1398601899 | 02/09/2009 | $185.07 |
| | 2674205085 | 02/09/2009 | $310.63 |
| | 2674205086 | 02/09/2009 | $309.39 |
| | 3624205780 | 02/09/2009 | $312.00 |
| | 7394201343 | 02/09/2009 | $502.89 |
| | 7924205338 | 02/09/2009 | $308.88 |
| | 150720518 | 02/10/2009 | $311.91 |
| | 1908601527 | 02/10/2009 | $316.17 |
| | 4624205098 | 02/10/2009 | $302.56 |
| | 1534204916 | 02/11/2009 | $300.42 |
| | 1584206805 | 02/11/2009 | $296.87 |
| | 7332505320 | 02/11/2009 | $296.83 |
| | 1508601732 | 02/12/2009 | $397.97 |
| | 1744209788 | 02/12/2009 | $382.37 |
| | 4568605395 | 02/16/2009 | $311.35 |
| | 74242051 | 02/16/2009 | $308.80 |
| | 1108605890 | 02/17/2009 | $310.07 |
| | 1884205495 | 02/18/2009 | $301.54 |
| | 8262505399 | 02/18/2009 | $309.14 |
| | 10372012748 | 02/19/2009 | $308.16 |
| | 1467205620 | 02/19/2009 | $316.42 |
| | 1527201405 | 02/19/2009 | $320.39 |
| | 153720410 | 02/19/2009 | $303.42 |
| | 16072056 | 02/19/2009 | $311.46 |
| | 1608601587 | 02/19/2009 | $317.68 |
| | 1687204847 | 02/19/2009 | $304.26 |
| | 2787205324 | 02/19/2009 | $303.58 |
| | 3227205081 | 02/19/2009 | $306.17 |
| | 4477205273 | 02/19/2009 | $308.09 |
| | 7702505158 | 02/19/2009 | $311.35 |
| | 1054501625 | 02/20/2009 | $305.14 |
| | 1106601620 | 02/20/2009 | $309.17 |
| | 115660388 | 02/20/2009 | $618.17 |
| | 1158605495 | 02/20/2009 | $311.98 |
| | 116250180 | 02/20/2009 | $310.45 |
| | 1167201651 | 02/20/2009 | $306.10 |
| | 1168606305 | 02/20/2009 | $311.98 |
| | 1186601370 | 02/20/2009 | $313.94 |
| | 1278605908 | 02/20/2009 | $310.07 |
| | 1334205448 | 02/20/2009 | $311.38 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1386601110 | 02/20/2009 | $309.17 |
| | 143660116 | 02/20/2009 | $317.36 |
| | 1497201538 | 02/20/2009 | $313.08 |
| | 1528605991 | 02/20/2009 | $310.07 |
| | 1567201473 | 02/20/2009 | $313.52 |
| | 2242505323 | 02/20/2009 | $318.35 |
| | 2384201478 | 02/20/2009 | $536.02 |
| | 7882505329 | 02/20/2009 | $618.12 |
| | 139660187 | 02/21/2009 | $300.87 |
| | 706720187 | 02/23/2009 | $311.91 |
| | 1026602032 | 02/24/2009 | $309.17 |
| | 1114501318 | 02/24/2009 | $307.73 |
| | 15466072 | 02/28/2009 | $393.99 |
| | 1007205435 | 03/02/2009 | $314.41 |
| | 1008605317 | 03/02/2009 | $316.24 |
| | 1018606809 | 03/02/2009 | $341.85 |
| | 1038606991 | 03/02/2009 | $311.98 |
| | 1046602046 | 03/02/2009 | $312.09 |
| | 1054204933 | 03/02/2009 | $760.95 |
| | 1067208999 | 03/02/2009 | $312.95 |
| | 1086607273413 | 03/02/2009 | $308.01 |
| | 1092505286 | 03/02/2009 | $309.03 |
| | 1098605474 | 03/02/2009 | $434.40 |
| | 1102505412 | 03/02/2009 | $303.04 |
| | 1104205634 | 03/02/2009 | $314.38 |
| | 1118605714 | 03/02/2009 | $311.98 |
| | 1122505364 | 03/02/2009 | $294.71 |
| | 1154205340 | 03/02/2009 | $307.37 |
| | 1177205260 | 03/02/2009 | $308.62 |
| | 1197205697 | 03/02/2009 | $308.16 |
| | 1206601507 | 03/02/2009 | $299.87 |
| | 1232505362 | 03/02/2009 | $314.56 |
| | 1262505768 | 03/02/2009 | $315.91 |
| | 1267205886 | 03/02/2009 | $306.10 |
| | 1284205460 | 03/02/2009 | $305.57 |
| | 1328603140 | 03/02/2009 | $310.59 |
| | 1332505541 | 03/02/2009 | $301.73 |
| | 1342505536 | 03/02/2009 | $343.87 |
| | 1344205460 | 03/02/2009 | $522.50 |
| | 1358602500 | 03/02/2009 | $317.68 |
| | 1374205364 | 03/02/2009 | $309.79 |
| | 1402505683 | 03/02/2009 | $301.08 |
| | 1404204904 | 03/02/2009 | $307.20 |
| | 141860159 | 03/02/2009 | $315.64 |
| | 1424205276 | 03/02/2009 | $309.66 |
| | 1464205212 | 03/02/2009 | $311.25 |
| | 1468602131 | 03/02/2009 | $305.69 |
| | 1484205443 | 03/02/2009 | $307.37 |
| | 1504205231 | 03/02/2009 | $303.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 150720548 | 03/02/2009 | $311.91 |
| | 1548602016 | 03/02/2009 | $322.12 |
| | 1557201413 | 03/02/2009 | $255.50 |
| | 15766083 | 03/02/2009 | $310.90 |
| | 1584206820 | 03/02/2009 | $314.82 |
| | 1594205226 | 03/02/2009 | $302.78 |
| | 1614204917 | 03/02/2009 | $311.30 |
| | 1624205173 | 03/02/2009 | $315.16 |
| | 1627205402 | 03/02/2009 | $313.52 |
| | 1648602499 | 03/02/2009 | $317.68 |
| | 1667205832 | 03/02/2009 | $314.28 |
| | 1677205784 | 03/02/2009 | $308.29 |
| | 1694204811 | 03/02/2009 | $315.78 |
| | 1704205427 | 03/02/2009 | $302.71 |
| | 1724205503 | 03/02/2009 | $307.37 |
| | 1728601764 | 03/02/2009 | $328.46 |
| | 1734205206 | 03/02/2009 | $520.87 |
| | 1754205143 | 03/02/2009 | $322.69 |
| | 176860436 | 03/02/2009 | $324.83 |
| | 1822505185 | 03/02/2009 | $314.02 |
| | 1848607098 | 03/02/2009 | $314.84 |
| | 1882505403 | 03/02/2009 | $309.15 |
| | 1894205605 | 03/02/2009 | $302.71 |
| | 192860228 | 03/02/2009 | $321.65 |
| | 2014201747 | 03/02/2009 | $302.71 |
| | 2054201688 | 03/02/2009 | $307.37 |
| | 2084201504 | 03/02/2009 | $302.84 |
| | 2124201515 | 03/02/2009 | $306.36 |
| | 2184201435 | 03/02/2009 | $295.86 |
| | 2214201435 | 03/02/2009 | $314.44 |
| | 2228605268 | 03/02/2009 | $312.08 |
| | 2244201945 | 03/02/2009 | $304.91 |
| | 2267205475 | 03/02/2009 | $349.52 |
| | 2284205299 | 03/02/2009 | $310.95 |
| | 2294201492 | 03/02/2009 | $307.37 |
| | 2357205014 | 03/02/2009 | $341.59 |
| | 2384201487 | 03/02/2009 | $536.01 |
| | 2477205517 | 03/02/2009 | $305.47 |
| | 2622505982 | 03/02/2009 | $304.02 |
| | 2624205008 | 03/02/2009 | $462.86 |
| | 264420153 | 03/02/2009 | $309.42 |
| | 2787205333 | 03/02/2009 | $312.88 |
| | 3228605290 | 03/02/2009 | $312.04 |
| | 3284205339 | 03/02/2009 | $307.37 |
| | 3477206043 | 03/02/2009 | $308.15 |
| | 3624205791 | 03/02/2009 | $318.93 |
| | 42672091515 | 03/02/2009 | $305.32 |
| | 4284205027 | 03/02/2009 | $311.84 |
| | 4477205283 | 03/02/2009 | $312.85 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 4622505791 | 03/02/2009 | $301.47 |
| | 5284205471 | 03/02/2009 | $300.42 |
| | 6568605310 | 03/02/2009 | $316.10 |
| | 7024205412 | 03/02/2009 | $614.16 |
| | 7194202019 | 03/02/2009 | $307.54 |
| | 7274205303 | 03/02/2009 | $302.76 |
| | 7364201334 | 03/02/2009 | $302.08 |
| | 7404205209 | 03/02/2009 | $314.27 |
| | 743420197 | 03/02/2009 | $308.15 |
| | 7474205504 | 03/02/2009 | $300.42 |
| | 7528605546 | 03/02/2009 | $310.62 |
| | 7674205047 | 03/02/2009 | $299.19 |
| | 7724205109 | 03/02/2009 | $302.71 |
| | 8724204935 | 03/02/2009 | $302.71 |
| | 8824204962 | 03/02/2009 | $308.09 |
| | 9662505326 | 03/02/2009 | $324.65 |
| | 1387202045 | 03/03/2009 | $436.58 |
| | 1458602244 | 03/03/2009 | $310.07 |
| | 1547201376 | 03/03/2009 | $308.09 |
| | 1618602144 | 03/03/2009 | $317.68 |
| | 1688605278 | 03/03/2009 | $310.05 |
| | 1692505240 | 03/03/2009 | $309.53 |
| | 2614201364 | 03/03/2009 | $314.78 |
| | 2882505385 | 03/03/2009 | $624.75 |
| | 3568605644 | 03/03/2009 | $334.11 |
| | 5568605151 | 03/03/2009 | $316.10 |
| | 7332505346 | 03/03/2009 | $306.03 |
| | 7394201356 | 03/03/2009 | $307.37 |
| | 7464201156 | 03/03/2009 | $323.55 |
| | 8624205067 | 03/03/2009 | $346.22 |
| | 1074204869 | 03/04/2009 | $306.24 |
| | 1117205239 | 03/04/2009 | $304.87 |
| | 1187201977 | 03/04/2009 | $308.89 |
| | 1227205343 | 03/04/2009 | $308.37 |
| | 1297205204 | 03/04/2009 | $309.48 |
| | 1488601834 | 03/04/2009 | $323.63 |
| | 1508601764 | 03/04/2009 | $317.68 |
| | 1622505546 | 03/04/2009 | $423.42 |
| | 1628605571 | 03/04/2009 | $322.12 |
| | 2374201426 | 03/04/2009 | $451.19 |
| | 4227205296 | 03/04/2009 | $306.17 |
| | 5267205750 | 03/04/2009 | $309.25 |
| | 7014205487 | 03/04/2009 | $327.60 |
| | 7124204731 | 03/04/2009 | $307.43 |
| | 7314201934 | 03/04/2009 | $304.96 |
| | 7624205342 | 03/04/2009 | $311.25 |
| | 1002505044 | 03/05/2009 | $304.40 |
| | 1112505769 | 03/05/2009 | $296.87 |
| | 1128605990 | 03/05/2009 | $314.84 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1138605900 | 03/05/2009 | $307.23 |
| | 1176601527 | 03/05/2009 | $304.42 |
| | 1216601635 | 03/05/2009 | $303.27 |
| | 1228606474 | 03/05/2009 | $314.84 |
| | 1252505356 | 03/05/2009 | $313.11 |
| | 1274205440 | 03/05/2009 | $298.01 |
| | 1276601497 | 03/05/2009 | $301.73 |
| | 1314205024 | 03/05/2009 | $311.41 |
| | 135660286 | 03/05/2009 | $312.48 |
| | 1368602159 | 03/05/2009 | $622.70 |
| | 1372505128 | 03/05/2009 | $316.76 |
| | 1378602191 | 03/05/2009 | $307.23 |
| | 1406601071 | 03/05/2009 | $392.96 |
| | 1416601116 | 03/05/2009 | $608.85 |
| | 1428601895 | 03/05/2009 | $307.23 |
| | 1454204716 | 03/05/2009 | $298.34 |
| | 1462505171 | 03/05/2009 | $311.47 |
| | 1478602094 | 03/05/2009 | $310.72 |
| | 1496601119 | 03/05/2009 | $306.17 |
| | 1498601787 | 03/05/2009 | $314.84 |
| | 1506601072 | 03/05/2009 | $304.42 |
| | 1598601727 | 03/05/2009 | $316.90 |
| | 1604205372 | 03/05/2009 | $311.30 |
| | 1678601866 | 03/05/2009 | $317.49 |
| | 1718601639 | 03/05/2009 | $319.01 |
| | 1748601469 | 03/05/2009 | $318.96 |
| | 1798601533 | 03/05/2009 | $314.84 |
| | 1898601172 | 03/05/2009 | $314.84 |
| | 1904201675 | 03/05/2009 | $304.96 |
| | 191860129 | 03/05/2009 | $311.46 |
| | 19486097 | 03/05/2009 | $305.30 |
| | 2224201641 | 03/05/2009 | $450.00 |
| | 2227205195 | 03/05/2009 | $295.36 |
| | 2354201487 | 03/05/2009 | $304.00 |
| | 2422505080 | 03/05/2009 | $313.09 |
| | 26942068 | 03/05/2009 | $297.96 |
| | 3622505771 | 03/05/2009 | $304.17 |
| | 5204205236 | 03/05/2009 | $305.30 |
| | 7064204815 | 03/05/2009 | $303.95 |
| | 7204201820 | 03/05/2009 | $304.91 |
| | 7224201746 | 03/05/2009 | $303.82 |
| | 7232505034 | 03/05/2009 | $296.83 |
| | 7242505367 | 03/05/2009 | $633.81 |
| | 7294201500 | 03/05/2009 | $299.68 |
| | 7322505256 | 03/05/2009 | $291.37 |
| | 7344205172 | 03/05/2009 | $302.58 |
| | 7762505306 | 03/05/2009 | $304.13 |
| | 7924205364 | 03/05/2009 | $306.50 |
| | 1084205506 | 03/06/2009 | $298.01 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1088605718 | 03/06/2009 | $314.84 |
| | 1312505228 | 03/06/2009 | $304.17 |
| | 1477205446 | 03/06/2009 | $300.72 |
| | 1518601957 | 03/06/2009 | $314.91 |
| | 1668605541 | 03/06/2009 | $317.98 |
| | 1878601758 | 03/06/2009 | $314.84 |
| | 1908601567 | 03/06/2009 | $313.41 |
| | 2434201303 | 03/06/2009 | $304.85 |
| | 258420149 | 03/06/2009 | $305.04 |
| | 7262505228 | 03/06/2009 | $304.45 |
| | 1422505431 | 03/07/2009 | $475.79 |
| | 1674205114 | 03/07/2009 | $303.82 |
| | 1787205376 | 03/07/2009 | $323.89 |
| | 1244205015 | 03/09/2009 | $302.84 |
| | 12942011775 | 03/09/2009 | $118.21 |
| | 1398601926 | 03/09/2009 | $307.23 |
| | 2364205456 | 03/09/2009 | $443.19 |
| | 2688605130 | 03/09/2009 | $311.25 |
| | 7034204825 | 03/09/2009 | $297.12 |
| | 8688605185 | 03/09/2009 | $305.30 |
| | 7422505712 | 03/10/2009 | $306.14 |
| | 1788601631 | 03/11/2009 | $314.94 |
| | 2404201820 | 03/11/2009 | $305.00 |
| | 4624205128 | 03/11/2009 | $307.25 |
| | 1146601601 | 03/12/2009 | $304.67 |
| | 1194205203 | 03/12/2009 | $300.25 |
| | 2244201966 | 03/12/2009 | $510.94 |
| | 7057201788 | 03/12/2009 | $309.29 |
| | 74242063 | 03/12/2009 | $306.42 |
| | 1744209836 | 03/13/2009 | $384.73 |
| | 1538605171 | 03/14/2009 | $314.81 |
| | 1577201486 | 03/14/2009 | $302.48 |
| | 1242505721 | 03/16/2009 | $296.83 |
| | 2114201611 | 03/16/2009 | $423.25 |
| | 8262505418 | 03/16/2009 | $304.45 |
| | 1204205364 | 03/17/2009 | $303.82 |
| | 1394205161 | 03/17/2009 | $297.88 |
| | 139660225 | 03/17/2009 | $300.87 |
| | 10372012784 | 03/18/2009 | $305.85 |
| | 1167201674 | 03/18/2009 | $304.25 |
| | 1467205655 | 03/18/2009 | $314.13 |
| | 153720445 | 03/18/2009 | $302.64 |
| | 1884205517 | 03/18/2009 | $297.05 |
| | 3267205787 | 03/18/2009 | $309.25 |
| | 4227205310 | 03/18/2009 | $303.86 |
| | 7702505183 | 03/18/2009 | $310.83 |
| | 1026602090 | 03/19/2009 | $306.80 |
| | 1054501648 | 03/19/2009 | $302.77 |
| | 10966026 | 03/19/2009 | $310.57 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1106601647 | 03/19/2009 | $306.80 |
| | 115660417 | 03/19/2009 | $306.80 |
| | 115660417 | 03/19/2009 | ($306.80) |
| | 1158605534 | 03/19/2009 | $309.61 |
| | 116250207 | 03/19/2009 | $306.51 |
| | 1168606346 | 03/19/2009 | $309.61 |
| | 1186601405 | 03/19/2009 | $311.57 |
| | 1278605958 | 03/19/2009 | $309.61 |
| | 1416601129 | 03/19/2009 | $2.38 |
| | 143660130 | 03/19/2009 | $314.99 |
| | 1528606057 | 03/19/2009 | $309.61 |
| | 1567201498 | 03/19/2009 | $312.10 |
| | 1762505512 | 03/19/2009 | $309.03 |
| | 2214201446 | 03/19/2009 | $307.29 |
| | 2242505369 | 03/19/2009 | $316.12 |
| | 3227205104 | 03/19/2009 | $303.86 |
| | 7047201930 | 03/19/2009 | $310.89 |
| | 7242505385 | 03/19/2009 | $312.19 |
| | 1108605945 | 03/20/2009 | $307.23 |
| | 1352505343 | 03/20/2009 | $315.87 |
| | 1497201565 | 03/20/2009 | $311.69 |
| | 1554205232 | 03/20/2009 | $601.13 |
| | 1608601617 | 03/20/2009 | $319.61 |
| | 176860458 | 03/20/2009 | $317.22 |
| | 3694205246 | 03/20/2009 | $306.25 |
| | 7027205170 | 03/20/2009 | $310.85 |
| | 1058605897 | 03/23/2009 | $307.23 |
| | 16072067 | 03/23/2009 | $312.13 |
| | 1687204868 | 03/23/2009 | $303.86 |
| | 7044204948 | 03/23/2009 | $303.99 |
| | | 03/24/2009 | $95,000.00 |
| | | 04/20/2009 | $37,177.99 |
| | | | **$321,097.41** |
| NUVOX COMMUNICATIONS | 23226 | 02/27/2009 | $11,466.87 |
| | 23358 | 03/06/2009 | $11,857.62 |
| | | | **$23,324.49** |
| OFFICE SERVICES | 23038 | 02/17/2009 | $1,581.93 |
| | 23122 | 02/20/2009 | $668.75 |
| | 23458 | 03/20/2009 | $3,525.65 |
| | 24398 | 04/10/2009 | $2,428.90 |
| | | | **$8,205.23** |
| OK S  LINVILLE | 101820220 | 01/19/2009 | $5,000.00 |
| | 101820252 | 02/19/2009 | $5,000.00 |
| | | | **$10,000.00** |
| OMNIVUE BUSINESS SOLUTIONS LLC | | 04/20/2009 | $11,143.75 |
| | | | **$11,143.75** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| OMNIVUE BUSINESS SOLUTIONS, LL | 22900 | 01/30/2009 | $4,450.00 |
| | 23040 | 02/17/2009 | $2,406.25 |
| | 23124 | 02/20/2009 | $7,335.00 |
| | 23228 | 02/27/2009 | $175.00 |
| | 23460 | 03/20/2009 | $9,350.00 |
| | 24399 | 04/10/2009 | $3,699.00 |
| | | | **$27,415.25** |
| ONMEDIA | 23229 | 02/27/2009 | $7,817.04 |
| | | | **$7,817.04** |
| PALMER BROTHERS, INC. | 1728601726 | 02/02/2009 | $3,250.00 |
| | 1728601767 | 03/02/2009 | $3,250.00 |
| | REMIT000000000000558 | 04/03/2009 | $3,250.00 |
| | | | **$9,750.00** |
| PALMETTO PLAZA OF CHESTER LLC | 1317204929 | 02/02/2009 | $3,000.00 |
| | 1317204955 | 03/02/2009 | $3,000.00 |
| | REMIT000000000000627 | 04/15/2009 | $3,000.00 |
| | | | **$9,000.00** |
| PARK & PARK PROPERTIES, INC | 1874205055 | 02/09/2009 | ($2,738.77) |
| | 1874205055 | 02/09/2009 | $2,738.77 |
| | 1874205070 | 02/20/2009 | $2,738.77 |
| | 1874205079 | 03/05/2009 | $2,738.77 |
| | REMIT000000000000560 | 04/03/2009 | $2,738.77 |
| | | | **$8,216.31** |
| PARKER YOUNG, LLC | 22943 | 02/03/2009 | $16,996.75 |
| | 23293 | 02/27/2009 | $16,996.75 |
| | 24407 | 04/10/2009 | $16,996.75 |
| | | | **$50,990.25** |
| PARKER, GREG | 8724204916 | 02/02/2009 | $3,000.00 |
| | 8724204934 | 03/02/2009 | $3,000.00 |
| | | | **$6,000.00** |
| PARKS PROPERTY HOLDINGS, LLC | 3227205060 | 02/02/2009 | $2,250.00 |
| | 3227205090 | 03/02/2009 | $2,250.00 |
| | 23650 | 04/01/2009 | $2,250.00 |
| | | | **$6,750.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| PAS ENTERPRISES, INC | 1184205524 | 01/19/2009 | $125.00 |
| | 1184205525 | 01/19/2009 | $150.00 |
| | 1564205601 | 02/02/2009 | $125.00 |
| | 1564205602 | 02/02/2009 | $125.00 |
| | 1564205603 | 02/02/2009 | $125.00 |
| | 1564205604 | 02/02/2009 | $125.00 |
| | 1564205605 | 02/02/2009 | $300.00 |
| | 1184205550 | 02/11/2009 | $100.00 |
| | 1184205551 | 02/11/2009 | $300.00 |
| | 1184205552 | 02/11/2009 | $300.00 |
| | 1184205553 | 02/11/2009 | $150.00 |
| | 1184205554 | 02/11/2009 | $300.00 |
| | 1184205555 | 02/11/2009 | $75.00 |
| | 1184205556 | 02/11/2009 | $300.00 |
| | 1184205557 | 02/11/2009 | $125.00 |
| | 1184205558 | 02/11/2009 | $125.00 |
| | 1184205559 | 02/11/2009 | $125.00 |
| | 1184205560 | 02/11/2009 | $125.00 |
| | 1564205625 | 02/12/2009 | $125.00 |
| | 1564205626 | 02/12/2009 | $125.00 |
| | 1564205627 | 02/12/2009 | $300.00 |
| | 1564205628 | 02/12/2009 | $125.00 |
| | 1564205629 | 02/12/2009 | $125.00 |
| | 1564205630 | 02/12/2009 | $125.00 |
| | 1564205631 | 02/12/2009 | $125.00 |
| | 1564205655 | 03/02/2009 | $300.00 |
| | 1564205656 | 03/02/2009 | $325.00 |
| | 1564205657 | 03/02/2009 | $300.00 |
| | 1564205658 | 03/02/2009 | $345.00 |
| | 1184205576 | 03/05/2009 | $255.00 |
| | 1184205577 | 03/05/2009 | $125.00 |
| | 1184205578 | 03/05/2009 | $125.00 |
| | 1184205579 | 03/05/2009 | $320.00 |
| | 1184205580 | 03/05/2009 | $300.00 |
| | 1184205581 | 03/05/2009 | $300.00 |
| | 1184205582 | 03/05/2009 | $100.00 |
| | 1184205583 | 03/05/2009 | $125.00 |
| | 1184205584 | 03/05/2009 | $125.00 |
| | 1184205585 | 03/05/2009 | $125.00 |
| | 1564205672 | 03/09/2009 | $340.00 |
| | 1564205673 | 03/09/2009 | $125.00 |
| | 1184205613 | 04/10/2009 | $450.00 |
| | 1184205614 | 04/10/2009 | $75.00 |
| | 1184205615 | 04/10/2009 | $75.00 |
| | 2364205485 | 04/10/2009 | $300.00 |
| | 2364205486 | 04/10/2009 | $125.00 |
| | 2364205487 | 04/10/2009 | $650.00 |
| | 2364205488 | 04/10/2009 | $125.00 |
| | 24408 | 04/10/2009 | $1,900.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2364205491 | 04/15/2009 | $300.00 |
| | | | **$11,785.00** |
| PASSBOOK LLC | 1382505833 | 02/02/2009 | $3,617.00 |
| | 1382505882 | 03/05/2009 | $3,617.00 |
| | 1382505886 | 03/06/2009 | ($167.50) |
| | 1382505886 | 03/06/2009 | $167.50 |
| | REMIT000000000000448 | 04/01/2009 | $3,684.00 |
| | | | **$10,918.00** |
| PAUL MATTILA, TRUSTEE | 23033 | 02/17/2009 | $3,369.36 |
| | 23333 | 03/06/2009 | $11,754.78 |
| | 23339 | 03/06/2009 | $4,195.14 |
| | | | **$19,319.28** |
| PAYDOWN OF MERRILL LYNCH | OEX000118315 | 01/31/2009 | $10,000,000.00 |
| | OEX000119304 | 02/28/2009 | $6,000,000.00 |
| | | | **$16,000,000.00** |
| PEACHTREE TV | 23175 | 02/20/2009 | $7,565.00 |
| | | | **$7,565.00** |
| PEANUT BUTTER PROPERTIES LLC | 1016702153 | 03/02/2009 | $3,500.00 |
| | 1016702178 | 03/11/2009 | $872.00 |
| | 23538 | 03/31/2009 | $3,500.00 |
| | | | **$7,872.00** |
| PEI ZHANG | 1904201654 | 02/02/2009 | $2,200.00 |
| | 1904201669 | 03/02/2009 | $2,200.00 |
| | 23685 | 04/01/2009 | $2,200.00 |
| | | | **$6,600.00** |
| PENROSE INVESTMENTS INC | 2662505565 | 02/06/2009 | $2,500.00 |
| | 2662505592 | 03/04/2009 | $2,500.00 |
| | REMIT000000000000628 | 04/15/2009 | $2,500.00 |
| | | | **$7,500.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PHILLIPS RECOVERY | 1908601499 | 01/19/2009 | $200.00 |
| | 1808602067 | 01/20/2009 | $285.98 |
| | 1888601637 | 01/23/2009 | $200.00 |
| | 7258605588 | 01/23/2009 | $100.00 |
| | 7258605589 | 01/23/2009 | $200.00 |
| | 1422505376 | 01/26/2009 | $200.00 |
| | 1908601506 | 01/27/2009 | $200.00 |
| | 1908601507 | 01/27/2009 | $200.00 |
| | 1908601508 | 01/27/2009 | $125.00 |
| | 1908601509 | 01/27/2009 | $125.00 |
| | 1808602094 | 01/30/2009 | $204.86 |
| | 1028605171 | 02/02/2009 | $100.00 |
| | 1888601648 | 02/02/2009 | $200.00 |
| | 4248605176 | 02/03/2009 | $150.00 |
| | 4248605177 | 02/03/2009 | $200.00 |
| | 1488601796 | 02/09/2009 | $250.00 |
| | 7258605621 | 02/09/2009 | $200.00 |
| | 7258605622 | 02/09/2009 | $200.00 |
| | 7258605623 | 02/09/2009 | $200.00 |
| | 1908601538 | 02/17/2009 | $200.00 |
| | 1908601539 | 02/17/2009 | $200.00 |
| | 1908601540 | 02/17/2009 | $9.60 |
| | 1808602141 | 02/19/2009 | $200.00 |
| | 1808602145 | 02/21/2009 | $125.00 |
| | 1908601546 | 02/21/2009 | $200.00 |
| | 1908601548 | 02/24/2009 | $200.00 |
| | 1908601549 | 02/24/2009 | $125.00 |
| | 4248605199 | 02/27/2009 | $200.00 |
| | 1028605197 | 03/02/2009 | $100.00 |
| | 1028605198 | 03/02/2009 | $200.00 |
| | 1888601695 | 03/05/2009 | $220.00 |
| | 7258605661 | 03/09/2009 | $100.00 |
| | 1908601579 | 03/13/2009 | $200.00 |
| | 1808602209 | 03/19/2009 | $200.00 |
| | 1808602210 | 03/19/2009 | $200.00 |
| | 1808602211 | 03/19/2009 | $225.00 |
| | 23977 | 04/03/2009 | $200.00 |
| | 24410 | 04/10/2009 | $200.00 |
| | 24411 | 04/10/2009 | $200.00 |
| | 4248605244 | 04/15/2009 | $200.00 |
| | 4248605244 | 04/15/2009 | ($200.00) |
| | 1808602269 | 04/18/2009 | $200.00 |
| | 1808602269 | 04/18/2009 | ($200.00) |
| | | | **$7,045.44** |
| PHILLIPS, TROY AND DON | 1324205281 | 02/02/2009 | $4,800.00 |
| | 1324205342 | 03/02/2009 | $4,800.00 |
| | | | **$9,600.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PHOENIX MANAGEMENT SERVICES INC | | 03/25/2009 | $225,000.00 |
| | | | **$225,000.00** |
| PHYLLIS A GURNEY | 1027204983 | 02/02/2009 | $2,450.00 |
| | 22933 | 02/03/2009 | $4,338.74 |
| | 1027205007 | 03/02/2009 | $2,450.00 |
| | REMIT000000000000536 | 04/03/2009 | $2,450.00 |
| | | | **$11,688.74** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PIEDMONT NATURAL GAS COMPANY, | 1477205413 | 01/19/2009 | $184.89 |
| | 1678601764 | 01/20/2009 | $144.15 |
| | 1898601107 | 01/20/2009 | $280.04 |
| | 1527201384 | 01/22/2009 | $697.60 |
| | 1557201390 | 01/23/2009 | $328.94 |
| | 1547201339 | 01/26/2009 | $246.42 |
| | 1547201340 | 01/26/2009 | $23.32 |
| | 22902 | 01/30/2009 | $488.92 |
| | 1238602624 | 02/02/2009 | $863.97 |
| | 1858601559 | 02/02/2009 | $682.98 |
| | 2228605222 | 02/02/2009 | $612.76 |
| | 706720176 | 02/02/2009 | $535.89 |
| | 2297205777 | 02/03/2009 | $24.43 |
| | 2477205483 | 02/03/2009 | $149.17 |
| | 1228606414 | 02/04/2009 | $460.71 |
| | 1387202012 | 02/06/2009 | $134.29 |
| | 1297205173 | 02/07/2009 | $340.73 |
| | 1297205175 | 02/07/2009 | $24.43 |
| | 1478602038 | 02/07/2009 | $666.39 |
| | 2297205796 | 02/09/2009 | $316.49 |
| | 150720519 | 02/10/2009 | $270.73 |
| | 16072053 | 02/11/2009 | $23.32 |
| | 3477206017 | 02/11/2009 | $207.18 |
| | 1158605479 | 02/16/2009 | $383.97 |
| | 23041 | 02/17/2009 | $47.37 |
| | 1477205435 | 02/18/2009 | $324.54 |
| | 1898601150 | 02/18/2009 | $280.02 |
| | 1678601830 | 02/20/2009 | $161.07 |
| | 1547201373 | 02/25/2009 | $23.32 |
| | 1547201374 | 02/25/2009 | $258.97 |
| | 1038606993 | 03/02/2009 | $252.64 |
| | 1238602679 | 03/02/2009 | $1,142.39 |
| | 150720549 | 03/02/2009 | $460.08 |
| | 1557201412 | 03/02/2009 | $338.75 |
| | 1648602497 | 03/02/2009 | $730.59 |
| | 1858601603 | 03/02/2009 | $510.86 |
| | 2228605271 | 03/02/2009 | $633.46 |
| | 2477205515 | 03/02/2009 | $161.86 |
| | 1387202044 | 03/03/2009 | $141.80 |
| | 1527201413 | 03/03/2009 | $396.22 |
| | 1297205203 | 03/04/2009 | $333.42 |
| | 2297205833 | 03/04/2009 | $192.94 |
| | 1228606477 | 03/06/2009 | $312.62 |
| | 1898601175 | 03/06/2009 | $218.16 |
| | 23359 | 03/06/2009 | $48.21 |
| | 1478602103 | 03/09/2009 | $436.92 |
| | 16072065 | 03/12/2009 | $23.32 |
| | 3477206074 | 03/12/2009 | $183.87 |
| | 1158605521 | 03/13/2009 | $239.77 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1528606052 | 03/13/2009 | $108.26 |
| | 706720202 | 03/13/2009 | $333.96 |
| | 1038607026 | 03/16/2009 | $162.49 |
| | 2477205534 | 03/18/2009 | $172.22 |
| | 1477205453 | 03/19/2009 | $162.94 |
| | 23979 | 04/03/2009 | $1,158.56 |
| | 24412 | 04/10/2009 | $597.28 |
| | | | **$18,640.60** |
| PIEDMONT PUBLIC AFFAIRS | 23128 | 02/20/2009 | $9,650.13 |
| | 23340 | 03/06/2009 | $211.15 |
| | 23396 | 03/13/2009 | $8,520.88 |
| | | | **$18,382.16** |
| PIERCE, MARK L. | 1058605822 | 02/02/2009 | $3,472.87 |
| | 1058605865 | 03/02/2009 | $3,472.87 |
| | 23652 | 04/01/2009 | $3,472.88 |
| | | | **$10,418.62** |
| PIONEER, LLC. | 1074501544 | 02/02/2009 | $3,500.00 |
| | 1074501579 | 03/02/2009 | $5,044.81 |
| | | | **$8,544.81** |
| PIVOT POINT INVESTMENTS, LLC | 1322505486 | 02/02/2009 | $2,200.00 |
| | 1322505514 | 03/02/2009 | $2,200.00 |
| | REMIT000000000000562 | 04/03/2009 | $2,200.00 |
| | | | **$6,600.00** |
| PLAZA ENTERPRISES, A GEORGIA G | 7404205193 | 02/04/2009 | $3,000.00 |
| | 7404205206 | 03/02/2009 | $3,000.00 |
| | | | **$6,000.00** |
| PLOTKIN ENTERPRISES, LLC | 1014501541 | 02/02/2009 | $2,500.00 |
| | 1014501575 | 03/18/2009 | $2,500.00 |
| | REMIT000000000000451 | 04/01/2009 | $2,500.00 |
| | | | **$7,500.00** |
| PORTER, TOBY | 1682505391 | 02/02/2009 | $2,130.34 |
| | 1682505428 | 03/02/2009 | $2,130.34 |
| | 23756 | 04/03/2009 | $2,130.34 |
| | | | **$6,391.02** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| POSTMASTER | 1372505079 | 01/19/2009 | $3.12 |
| | 1017204999 | 01/20/2009 | $1.10 |
| | 1017205000 | 01/20/2009 | $4.90 |
| | 1047205615 | 01/20/2009 | $3.30 |
| | 1088605632 | 01/20/2009 | $6.75 |
| | 1237205452 | 01/20/2009 | $3.30 |
| | 1237205453 | 01/20/2009 | $84.00 |
| | 1318602562 | 01/20/2009 | $126.00 |
| | 1318602563 | 01/20/2009 | $6.24 |
| | 1367205161 | 01/20/2009 | $5.32 |
| | 1367205162 | 01/20/2009 | $5.32 |
| | 1417201904 | 01/20/2009 | $9.36 |
| | 1417201905 | 01/20/2009 | $9.36 |
| | 1457201567 | 01/20/2009 | $50.20 |
| | 1844205053 | 01/20/2009 | $42.00 |
| | 1852505445 | 01/20/2009 | $3.12 |
| | 2247205457 | 01/20/2009 | $9.90 |
| | 1237205456 | 01/21/2009 | $7.10 |
| | 1318602572 | 01/21/2009 | $9.36 |
| | 1852505446 | 01/21/2009 | $42.00 |
| | 2247205459 | 01/21/2009 | $24.30 |
| | 3228605222 | 01/21/2009 | $5.32 |
| | 1417201906 | 01/22/2009 | $12.48 |
| | 1457201571 | 01/22/2009 | $4.90 |
| | 1822505138 | 01/22/2009 | $12.48 |
| | 7332505299 | 01/22/2009 | $42.00 |
| | 1237205458 | 01/23/2009 | $2.20 |
| | 1238602613 | 01/23/2009 | $3.12 |
| | 1692505191 | 01/23/2009 | $1.34 |
| | 1762505447 | 01/23/2009 | $5.40 |
| | 3228605229 | 01/23/2009 | $5.32 |
| | 1017205003 | 01/26/2009 | $1.10 |
| | 1047205617 | 01/26/2009 | $1.10 |
| | 1237205459 | 01/26/2009 | $2.20 |
| | 1237205461 | 01/26/2009 | $2.20 |
| | 1242505640 | 01/26/2009 | $15.96 |
| | 1318602585 | 01/26/2009 | $15.60 |
| | 1417201911 | 01/26/2009 | $12.48 |
| | 1838601574 | 01/26/2009 | $84.00 |
| | 2247205461 | 01/26/2009 | $1.10 |
| | 7007204799 | 01/26/2009 | $4.40 |
| | 1017205005 | 01/27/2009 | $4.90 |
| | 1678601779 | 01/27/2009 | $5.32 |
| | 1678601780 | 01/27/2009 | $5.32 |
| | 1678601781 | 01/27/2009 | $210.00 |
| | 1852505457 | 01/27/2009 | $3.12 |
| | 3228605234 | 01/27/2009 | $5.55 |
| | 8262505361 | 01/27/2009 | $6.24 |
| | 1017205006 | 01/28/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1017205007 | 01/28/2009 | $5.32 |
| | 1237205463 | 01/28/2009 | $1.10 |
| | 1237205464 | 01/28/2009 | $4.90 |
| | 1242505641 | 01/28/2009 | $16.80 |
| | 1242505642 | 01/28/2009 | $67.20 |
| | 1262505702 | 01/28/2009 | $50.15 |
| | 1318602591 | 01/28/2009 | $9.36 |
| | 1762505451 | 01/28/2009 | $2.70 |
| | 3228605237 | 01/28/2009 | $21.28 |
| | 1017205009 | 01/29/2009 | $5.32 |
| | 1027204977 | 01/29/2009 | $5.32 |
| | 1457201576 | 01/29/2009 | $1.10 |
| | 1017205011 | 01/30/2009 | $2.20 |
| | 1237205466 | 01/30/2009 | $1.10 |
| | 1417201912 | 01/30/2009 | $12.48 |
| | 1017205012 | 01/31/2009 | $1.52 |
| | 1047205632 | 02/02/2009 | $106.00 |
| | 1237205471 | 02/02/2009 | $9.30 |
| | 1417201921 | 02/02/2009 | $6.24 |
| | 3228605253 | 02/02/2009 | $5.32 |
| | 1017205013 | 02/03/2009 | $3.04 |
| | 1237205481 | 02/03/2009 | $2.20 |
| | 1262505719 | 02/03/2009 | $3.12 |
| | 1262505720 | 02/03/2009 | $3.12 |
| | 1262505721 | 02/03/2009 | $3.12 |
| | 1318602600 | 02/03/2009 | $126.00 |
| | 1367205188 | 02/03/2009 | $5.32 |
| | 2247205468 | 02/03/2009 | $4.90 |
| | 3228605255 | 02/03/2009 | $294.00 |
| | 8742508314 | 02/03/2009 | $5.32 |
| | 1272505322 | 02/04/2009 | $3.12 |
| | 1417201922 | 02/04/2009 | $3.12 |
| | 2247205470 | 02/04/2009 | $1.10 |
| | 8742508316 | 02/04/2009 | $42.00 |
| | 1017205022 | 02/05/2009 | $3.05 |
| | 1027204987 | 02/05/2009 | $5.32 |
| | 1237205484 | 02/05/2009 | $4.90 |
| | 1238602634 | 02/05/2009 | $3.12 |
| | 1238602635 | 02/05/2009 | $3.12 |
| | 1822505160 | 02/05/2009 | $6.24 |
| | 3228605258 | 02/05/2009 | $5.32 |
| | 7258605614 | 02/05/2009 | $252.00 |
| | 1017205023 | 02/06/2009 | $1.10 |
| | 1017205025 | 02/06/2009 | $5.32 |
| | 1237205486 | 02/06/2009 | $4.90 |
| | 1237205489 | 02/06/2009 | $4.90 |
| | 1342505510 | 02/06/2009 | $15.78 |
| | 2247205476 | 02/06/2009 | $1.10 |
| | 7007204814 | 02/06/2009 | $4.40 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7332505311 | 02/06/2009 | $60.72 |
| | 8742508324 | 02/06/2009 | $6.75 |
| | 1367205195 | 02/07/2009 | $5.32 |
| | 1017205028 | 02/09/2009 | $1.52 |
| | 1027204989 | 02/09/2009 | $47.32 |
| | 1237205492 | 02/09/2009 | $17.50 |
| | 1318602617 | 02/09/2009 | $1.34 |
| | 1318602618 | 02/09/2009 | $12.48 |
| | 1417201925 | 02/09/2009 | $3.12 |
| | 1678601807 | 02/09/2009 | $5.32 |
| | 1678601808 | 02/09/2009 | $5.32 |
| | 1852505477 | 02/09/2009 | $3.12 |
| | 8262505386 | 02/09/2009 | $3.12 |
| | 1242505670 | 02/10/2009 | $10.64 |
| | 1318602623 | 02/10/2009 | $3.12 |
| | 1318602624 | 02/10/2009 | $3.12 |
| | 1467205605 | 02/10/2009 | $1.52 |
| | 1934204660 | 02/10/2009 | $42.00 |
| | 1964201531 | 02/10/2009 | $5.32 |
| | 2247205480 | 02/10/2009 | $56.20 |
| | 1017205030 | 02/11/2009 | $5.32 |
| | 1388601882 | 02/11/2009 | $168.00 |
| | 1417201926 | 02/11/2009 | $6.24 |
| | 1472505376 | 02/11/2009 | $3.12 |
| | 2247205488 | 02/11/2009 | $1.10 |
| | 116250175 | 02/12/2009 | $42.00 |
| | 1237205494 | 02/12/2009 | $4.90 |
| | 1262505736 | 02/12/2009 | $3.12 |
| | 1262505737 | 02/12/2009 | $3.12 |
| | 1262505738 | 02/12/2009 | $3.12 |
| | 1307205014 | 02/12/2009 | $22.00 |
| | 1417201927 | 02/12/2009 | $6.24 |
| | 1417201928 | 02/12/2009 | $9.36 |
| | 1237205495 | 02/13/2009 | $4.90 |
| | 1417201929 | 02/13/2009 | $6.24 |
| | 3228605270 | 02/13/2009 | $10.64 |
| | 7007204819 | 02/13/2009 | $4.90 |
| | 8262505393 | 02/13/2009 | $3.12 |
| | 8742508330 | 02/13/2009 | $5.32 |
| | 1017205034 | 02/16/2009 | $1.52 |
| | 1017205035 | 02/16/2009 | $5.32 |
| | 1017205036 | 02/17/2009 | $3.04 |
| | 1237205498 | 02/17/2009 | $1.10 |
| | 1332505525 | 02/17/2009 | $13.50 |
| | 1964201535 | 02/17/2009 | $5.32 |
| | 2247205495 | 02/17/2009 | $6.60 |
| | 1237205499 | 02/18/2009 | $4.90 |
| | 1237205500 | 02/18/2009 | $4.90 |
| | 1237205501 | 02/18/2009 | $4.90 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1417201935 | 02/18/2009 | $6.24 |
| | 1934204664 | 02/18/2009 | $6.75 |
| | 7007204823 | 02/18/2009 | $1.10 |
| | 1108605898 | 02/19/2009 | $84.00 |
| | 1262505746 | 02/19/2009 | $5.32 |
| | 1307205023 | 02/19/2009 | $5.32 |
| | 1318602640 | 02/19/2009 | $3.12 |
| | 1417201936 | 02/19/2009 | $3.12 |
| | 1417201937 | 02/19/2009 | $6.24 |
| | 1417201938 | 02/19/2009 | $3.12 |
| | 7007204824 | 02/19/2009 | $2.20 |
| | 1017205039 | 02/20/2009 | $2.20 |
| | 1148605605 | 02/20/2009 | $3.12 |
| | 1237205502 | 02/20/2009 | $2.20 |
| | 1237205503 | 02/20/2009 | $4.90 |
| | 1237205505 | 02/20/2009 | $4.90 |
| | 1238602664 | 02/20/2009 | $3.12 |
| | 1307205025 | 02/20/2009 | $10.64 |
| | 1397201775 | 02/20/2009 | $5.32 |
| | 1417201940 | 02/20/2009 | $3.12 |
| | 1822505173 | 02/20/2009 | $3.12 |
| | 1262505754 | 02/21/2009 | $5.32 |
| | 1262505755 | 02/21/2009 | $3.12 |
| | 7332505335 | 02/21/2009 | $9.36 |
| | 1017205040 | 02/23/2009 | $1.52 |
| | 1177205247 | 02/23/2009 | $9.80 |
| | 1238602666 | 02/23/2009 | $3.12 |
| | 1417201941 | 02/23/2009 | $3.12 |
| | 1762505486 | 02/23/2009 | $5.40 |
| | 1934204665 | 02/23/2009 | $5.35 |
| | 7007204825 | 02/23/2009 | $1.10 |
| | 8742508337 | 02/23/2009 | $5.32 |
| | 1262505761 | 02/24/2009 | $3.12 |
| | 1417201942 | 02/24/2009 | $3.12 |
| | 1678601839 | 02/24/2009 | $5.32 |
| | 1678601840 | 02/24/2009 | $5.32 |
| | 1852505495 | 02/24/2009 | $3.12 |
| | 1027204999 | 02/25/2009 | $5.32 |
| | 1242505686 | 02/25/2009 | $21.28 |
| | 1242505687 | 02/25/2009 | $5.32 |
| | 1332505532 | 02/25/2009 | $8.10 |
| | 1342505524 | 02/25/2009 | $42.00 |
| | 1352505320 | 02/25/2009 | $42.00 |
| | 1417201945 | 02/25/2009 | $3.12 |
| | 1822505180 | 02/25/2009 | $3.12 |
| | 3228605279 | 02/25/2009 | $10.64 |
| | 7007204826 | 02/25/2009 | $5.32 |
| | 8742508341 | 02/25/2009 | $5.32 |
| | 1017205044 | 02/26/2009 | $4.90 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1017205045 | 02/26/2009 | $1.10 |
| | 1017205046 | 02/26/2009 | $3.80 |
| | 1177205250 | 02/26/2009 | $14.70 |
| | 1307205035 | 02/26/2009 | $15.96 |
| | 1417201949 | 02/26/2009 | $3.12 |
| | 3228605283 | 02/26/2009 | $10.64 |
| | 7007204827 | 02/26/2009 | $1.10 |
| | 1237205508 | 02/27/2009 | $1.10 |
| | 1318602660 | 02/27/2009 | $9.10 |
| | 1417201950 | 02/27/2009 | $6.24 |
| | 2247205505 | 02/27/2009 | $4.90 |
| | 7007204830 | 02/27/2009 | $5.32 |
| | 8262505403 | 02/27/2009 | $3.12 |
| | 1017205047 | 02/28/2009 | $4.90 |
| | 1017205048 | 02/28/2009 | $5.48 |
| | 1017205055 | 03/02/2009 | $42.00 |
| | 1342505538 | 03/02/2009 | $21.28 |
| | 1417201957 | 03/02/2009 | $3.12 |
| | 1678601855 | 03/02/2009 | $5.32 |
| | 1844205094 | 03/02/2009 | $42.00 |
| | 2247205508 | 03/02/2009 | $2.20 |
| | 3622505766 | 03/02/2009 | $42.00 |
| | 7007204831 | 03/02/2009 | $5.32 |
| | 8742508349 | 03/02/2009 | $10.64 |
| | 1047205670 | 03/03/2009 | $128.00 |
| | 1237205518 | 03/03/2009 | $1.10 |
| | 1237205519 | 03/03/2009 | $4.90 |
| | 1262505774 | 03/03/2009 | $3.12 |
| | 1262505775 | 03/03/2009 | $3.12 |
| | 1318602667 | 03/03/2009 | $4.55 |
| | 1678601857 | 03/03/2009 | $5.32 |
| | 1678601859 | 03/03/2009 | $210.00 |
| | 7007204832 | 03/03/2009 | $5.32 |
| | 8364205173 | 03/03/2009 | $47.32 |
| | 1238602689 | 03/04/2009 | $3.12 |
| | 1332505557 | 03/04/2009 | $47.40 |
| | 1417201958 | 03/04/2009 | $3.12 |
| | 2247205509 | 03/04/2009 | $1.10 |
| | 3228605297 | 03/04/2009 | $18.82 |
| | 1237205521 | 03/05/2009 | $4.90 |
| | 1242505703 | 03/05/2009 | $15.96 |
| | 1417201960 | 03/05/2009 | $25.53 |
| | 1417201962 | 03/05/2009 | $3.12 |
| | 2247205515 | 03/05/2009 | $3.90 |
| | 7258605657 | 03/05/2009 | $210.00 |
| | 1047205677 | 03/06/2009 | $126.00 |
| | 1118605726 | 03/06/2009 | $5.55 |
| | 1237205522 | 03/06/2009 | $2.10 |
| | 1262505781 | 03/06/2009 | $3.12 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1262505782 | 03/06/2009 | $3.12 |
| | 1318602671 | 03/06/2009 | $126.00 |
| | 1678601871 | 03/06/2009 | $5.32 |
| | 1017205062 | 03/07/2009 | $4.90 |
| | 1017205063 | 03/07/2009 | $4.90 |
| | 1017205064 | 03/09/2009 | $4.90 |
| | 1237205526 | 03/09/2009 | $2.20 |
| | 1318602675 | 03/09/2009 | $3.12 |
| | 1367205230 | 03/09/2009 | $1.00 |
| | 1417201963 | 03/09/2009 | $3.12 |
| | 1417201964 | 03/09/2009 | $3.12 |
| | 2054201693 | 03/09/2009 | $42.00 |
| | 2247205523 | 03/09/2009 | $2.10 |
| | 2247205524 | 03/09/2009 | $4.90 |
| | 3228605300 | 03/09/2009 | $294.00 |
| | 8264205395 | 03/09/2009 | $12.07 |
| | 1237205527 | 03/10/2009 | $2.10 |
| | 1262505785 | 03/10/2009 | $3.12 |
| | 1307205050 | 03/10/2009 | $5.32 |
| | 1017205066 | 03/11/2009 | $1.10 |
| | 1237205529 | 03/11/2009 | $15.00 |
| | 1237205529 | 03/11/2009 | ($15.00) |
| | 1417201966 | 03/11/2009 | $3.12 |
| | 2247205525 | 03/11/2009 | $10.90 |
| | 1017205067 | 03/12/2009 | $4.90 |
| | 1017205068 | 03/12/2009 | $5.90 |
| | 1242505709 | 03/12/2009 | $10.64 |
| | 1934204674 | 03/12/2009 | $48.00 |
| | 1237205532 | 03/13/2009 | $1.10 |
| | 1237205534 | 03/13/2009 | $4.90 |
| | 1397201807 | 03/13/2009 | $4.90 |
| | 1472505417 | 03/13/2009 | $3.12 |
| | 7007204838 | 03/13/2009 | $5.32 |
| | 7332505354 | 03/13/2009 | $51.36 |
| | 1017205070 | 03/16/2009 | $1.10 |
| | 1027205019 | 03/16/2009 | $3.30 |
| | 1237205536 | 03/16/2009 | $1.10 |
| | 1417201973 | 03/16/2009 | $6.24 |
| | 1678601888 | 03/16/2009 | $5.32 |
| | 3228605307 | 03/16/2009 | $5.32 |
| | 7007204840 | 03/16/2009 | $1.10 |
| | 7007204841 | 03/16/2009 | $1.10 |
| | 8262505419 | 03/16/2009 | $6.24 |
| | 1237205537 | 03/17/2009 | $1.10 |
| | 1237205538 | 03/17/2009 | $4.90 |
| | 1318602697 | 03/17/2009 | $6.12 |
| | 1318602699 | 03/17/2009 | $3.12 |
| | 1318602700 | 03/17/2009 | $126.00 |
| | 1318602702 | 03/17/2009 | $3.12 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1417201975 | 03/17/2009 | $3.54 |
| | 1417201976 | 03/17/2009 | $3.12 |
| | 1678601897 | 03/17/2009 | $5.32 |
| | 1762505509 | 03/17/2009 | $42.00 |
| | 1762505510 | 03/17/2009 | $8.10 |
| | 2247205533 | 03/17/2009 | $6.00 |
| | 1237205539 | 03/18/2009 | $2.20 |
| | 1417201979 | 03/19/2009 | $9.36 |
| | 1417201980 | 03/19/2009 | $3.12 |
| | 7007204843 | 03/19/2009 | $5.32 |
| | 7007204844 | 03/19/2009 | $5.32 |
| | 8262505425 | 03/19/2009 | $6.24 |
| | 1017205073 | 03/20/2009 | $4.90 |
| | 1027205021 | 03/20/2009 | $2.20 |
| | 1417201983 | 03/20/2009 | $6.24 |
| | 7007204847 | 03/20/2009 | $4.90 |
| | 1017205074 | 03/23/2009 | $1.10 |
| | 1237205542 | 03/23/2009 | $2.20 |
| | 1242505731 | 03/23/2009 | $10.64 |
| | 1417201987 | 03/23/2009 | $49.24 |
| | 1678601904 | 03/23/2009 | $5.32 |
| | 1678601915 | 03/31/2009 | $5.32 |
| | 1852505531 | 03/31/2009 | $51.36 |
| | 3228605316 | 03/31/2009 | $10.64 |
| | 1027205022 | 04/01/2009 | $2.20 |
| | 1318602712 | 04/01/2009 | $3.12 |
| | 1318602713 | 04/01/2009 | $3.12 |
| | 1332505585 | 04/01/2009 | $5.82 |
| | 1678601928 | 04/01/2009 | $5.32 |
| | 7007204850 | 04/01/2009 | $4.90 |
| | 8264205419 | 04/01/2009 | $16.52 |
| | 1017205076 | 04/02/2009 | $1.10 |
| | 1027205025 | 04/02/2009 | $62.80 |
| | 1027205026 | 04/02/2009 | $5.32 |
| | 1177205284 | 04/02/2009 | $5.32 |
| | 1417201991 | 04/02/2009 | $2.20 |
| | 1417201992 | 04/02/2009 | $3.12 |
| | 1678601930 | 04/02/2009 | $5.32 |
| | 1782505206 | 04/02/2009 | $480.00 |
| | 1782505206 | 04/02/2009 | ($480.00) |
| | 1017205077 | 04/03/2009 | $1.10 |
| | 1237205548 | 04/03/2009 | $4.90 |
| | 1237205549 | 04/03/2009 | $1.10 |
| | 1262505830 | 04/03/2009 | $3.12 |
| | 1262505831 | 04/03/2009 | $3.12 |
| | 1262505832 | 04/03/2009 | $42.00 |
| | 2247205542 | 04/03/2009 | $1.10 |
| | 3228605322 | 04/03/2009 | $5.32 |
| | 8262505432 | 04/03/2009 | $42.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1342505571 | 04/06/2009 | $42.00 |
| | 1417201997 | 04/06/2009 | $6.60 |
| | 1762505516 | 04/06/2009 | $3.30 |
| | 7258605690 | 04/06/2009 | $252.00 |
| | 8742508375 | 04/06/2009 | $6.08 |
| | 1027205029 | 04/07/2009 | $5.32 |
| | 1237205550 | 04/07/2009 | $1.10 |
| | 1237205551 | 04/07/2009 | $135.80 |
| | 1262505834 | 04/07/2009 | $3.12 |
| | 1262505835 | 04/07/2009 | $3.12 |
| | 1262505836 | 04/07/2009 | $3.12 |
| | 1262505837 | 04/07/2009 | $3.12 |
| | 1262505838 | 04/07/2009 | $3.12 |
| | 1262505839 | 04/07/2009 | $3.12 |
| | 1262505840 | 04/07/2009 | $3.12 |
| | 1262505841 | 04/07/2009 | $3.12 |
| | 1318602724 | 04/07/2009 | $126.00 |
| | 1318602726 | 04/07/2009 | $7.67 |
| | 1417201998 | 04/07/2009 | $1.10 |
| | 1627205435 | 04/07/2009 | $1.10 |
| | 1678601937 | 04/07/2009 | $5.32 |
| | 1678601938 | 04/07/2009 | $5.32 |
| | 1934204679 | 04/07/2009 | $42.00 |
| | 3228605324 | 04/07/2009 | $6.75 |
| | 8264205425 | 04/07/2009 | $5.90 |
| | 1237205553 | 04/08/2009 | $1.10 |
| | 1417202000 | 04/08/2009 | $1.10 |
| | 1417202001 | 04/08/2009 | $3.12 |
| | 2247205545 | 04/08/2009 | $3.30 |
| | 7007204851 | 04/09/2009 | $1.10 |
| | 7007204852 | 04/09/2009 | $1.10 |
| | 7007204853 | 04/09/2009 | $5.32 |
| | 8262505434 | 04/09/2009 | $9.36 |
| | 1332505594 | 04/10/2009 | $50.10 |
| | 1417202005 | 04/10/2009 | $1.10 |
| | 1678601946 | 04/10/2009 | $210.00 |
| | 1762505521 | 04/10/2009 | $2.20 |
| | 1822505219 | 04/10/2009 | $6.24 |
| | 1017205081 | 04/13/2009 | $1.10 |
| | 1017205082 | 04/13/2009 | $1.10 |
| | 1237205559 | 04/13/2009 | $4.90 |
| | 1237205560 | 04/13/2009 | $4.90 |
| | 1237205561 | 04/13/2009 | $4.90 |
| | 1237205563 | 04/13/2009 | $17.50 |
| | 1467205678 | 04/13/2009 | $1.10 |
| | 2247205548 | 04/13/2009 | $17.90 |
| | 7007204856 | 04/13/2009 | $1.10 |
| | 1017205083 | 04/14/2009 | $1.10 |
| | 1472505438 | 04/14/2009 | $42.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1934204683 | 04/14/2009 | $6.75 |
| | 2247205550 | 04/14/2009 | $1.10 |
| | 1237205564 | 04/15/2009 | $4.90 |
| | 1417202007 | 04/15/2009 | $9.36 |
| | 2247205552 | 04/15/2009 | $19.60 |
| | 3228605335 | 04/15/2009 | $168.00 |
| | 3228605335 | 04/15/2009 | ($168.00) |
| | 1108605990 | 04/16/2009 | $3.12 |
| | 1177205292 | 04/16/2009 | $5.32 |
| | 1237205565 | 04/16/2009 | $2.20 |
| | 1678601956 | 04/16/2009 | $5.32 |
| | 1678601958 | 04/16/2009 | $5.00 |
| | 2247205554 | 04/16/2009 | $1.10 |
| | 7007204859 | 04/16/2009 | $43.10 |
| | 7007204859 | 04/16/2009 | ($43.10) |
| | 1237205569 | 04/17/2009 | $4.90 |
| | 1417202012 | 04/17/2009 | $1.10 |
| | 1417202013 | 04/17/2009 | $1.10 |
| | 1852505550 | 04/17/2009 | $6.24 |
| | 1934204684 | 04/17/2009 | $5.35 |
| | 3228605339 | 04/17/2009 | $21.28 |
| | 1262505855 | 04/18/2009 | $3.12 |
| | 4248605250 | 04/18/2009 | ($42.00) |
| | 4248605250 | 04/18/2009 | $42.00 |
| | | | **$6,818.41** |
| PREMIUM FINANCING SPECIALISTS | 22904 | 01/30/2009 | $10,242.16 |
| | 23230 | 02/27/2009 | $10,242.16 |
| | 23981 | 04/03/2009 | $10,242.16 |
| | | | **$30,726.48** |
| PRIMARY MARITAL TRUST U/W OF C | 1424205255 | 02/04/2009 | $4,182.41 |
| | 1424205278 | 03/02/2009 | $4,182.41 |
| | 23543 | 03/31/2009 | $4,182.41 |
| | | | **$12,547.23** |
| PRIME CARE TECHNOLOGIES INC | 22905 | 01/30/2009 | $3,545.00 |
| | 23232 | 02/27/2009 | $3,545.00 |
| | 23982 | 04/03/2009 | $3,545.00 |
| | | | **$10,635.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|-------------|
| PRITCHARD, EDDIE | 2304201910 | 01/21/2009 | ($250.00) |
| | 2304201910 | 01/21/2009 | $250.00 |
| | 2304201911 | 01/21/2009 | $50.00 |
| | 2304201911 | 01/21/2009 | ($50.00) |
| | 2304201912 | 01/21/2009 | $250.00 |
| | 2304201912 | 01/21/2009 | ($250.00) |
| | 1374205325 | 01/27/2009 | $250.00 |
| | 1564205589 | 01/27/2009 | $250.00 |
| | 2304201917 | 01/27/2009 | $50.00 |
| | 2364205399 | 01/27/2009 | $50.00 |
| | 2364205400 | 01/27/2009 | $50.00 |
| | 2364205401 | 01/27/2009 | $50.00 |
| | 2364205402 | 01/27/2009 | $250.00 |
| | 1374205345 | 02/09/2009 | $250.00 |
| | 1564205616 | 02/09/2009 | $50.00 |
| | 1564205617 | 02/09/2009 | $50.00 |
| | 1564205618 | 02/09/2009 | $50.00 |
| | 1564205619 | 02/09/2009 | $50.00 |
| | 1564205620 | 02/09/2009 | $50.00 |
| | 1564205621 | 02/09/2009 | $250.00 |
| | 2304201947 | 02/09/2009 | $50.00 |
| | 2304201947 | 02/09/2009 | ($50.00) |
| | 1374205350 | 02/13/2009 | $250.00 |
| | 1374205351 | 02/13/2009 | $50.00 |
| | 2224201624 | 02/13/2009 | $50.00 |
| | 2304201951 | 02/13/2009 | $250.00 |
| | 2364205426 | 02/13/2009 | $50.00 |
| | 2364205427 | 02/13/2009 | $50.00 |
| | 2364205428 | 02/13/2009 | $50.00 |
| | 2404201792 | 02/13/2009 | $500.00 |
| | 2564205549 | 02/13/2009 | $50.00 |
| | 2564205550 | 02/13/2009 | $50.00 |
| | 1754205131 | 02/16/2009 | $50.00 |
| | 1754205132 | 02/16/2009 | $250.00 |
| | 1374205370 | 03/02/2009 | $50.00 |
| | 2304201978 | 03/02/2009 | $50.00 |
| | 2404201806 | 03/02/2009 | $250.00 |
| | 2404201807 | 03/02/2009 | $250.00 |
| | 2404201808 | 03/02/2009 | $250.00 |
| | 2564205563 | 03/02/2009 | $50.00 |
| | 2564205564 | 03/02/2009 | $50.00 |
| | 2204205183 | 03/07/2009 | $250.00 |
| | 2204205184 | 03/07/2009 | $250.00 |
| | 2304201993 | 03/07/2009 | $50.00 |
| | 1374205386 | 03/14/2009 | $50.00 |
| | 1374205387 | 03/14/2009 | $250.00 |
| | 1564205686 | 03/14/2009 | $50.00 |
| | 1564205687 | 03/14/2009 | $50.00 |
| | 2304202002 | 03/14/2009 | $50.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2224201651 | 03/18/2009 | $250.00 |
| | 1374205391 | 03/21/2009 | $50.00 |
| | 1374205392 | 03/21/2009 | $50.00 |
| | 1564205693 | 03/21/2009 | $250.00 |
| | 2204205199 | 03/21/2009 | $250.00 |
| | 2224201654 | 03/21/2009 | $300.00 |
| | 2364205473 | 03/21/2009 | $50.00 |
| | 1374205410 | 04/17/2009 | $50.00 |
| | 2404201843 | 04/17/2009 | $500.00 |
| | 2404201843 | 04/17/2009 | ($500.00) |
| | 1564205710 | 04/18/2009 | ($250.00) |
| | 1564205710 | 04/18/2009 | $250.00 |
| | | | **$6,550.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PROFESSIONAL AUTO RECOVERY, LL | 1237205455 | 01/20/2009 | $275.00 |
| | 1577201422 | 01/22/2009 | $100.00 |
| | 1167201622 | 01/23/2009 | $250.00 |
| | 1417201907 | 01/23/2009 | $125.00 |
| | 1417201908 | 01/23/2009 | $125.00 |
| | 1417201909 | 01/23/2009 | $250.00 |
| | 7057201747 | 01/23/2009 | $250.00 |
| | 7057201748 | 01/23/2009 | $100.00 |
| | 1577201424 | 01/26/2009 | $250.00 |
| | 1577201426 | 01/26/2009 | $50.00 |
| | 1017205004 | 01/27/2009 | $150.00 |
| | 2267205432 | 01/28/2009 | $175.00 |
| | 2267205433 | 01/28/2009 | $250.00 |
| | 1167201627 | 01/30/2009 | $250.00 |
| | 1417201913 | 01/30/2009 | $250.00 |
| | 3267205700 | 01/30/2009 | $250.00 |
| | 3267205701 | 01/30/2009 | $250.00 |
| | 7057201753 | 01/30/2009 | $100.00 |
| | 2267205447 | 02/02/2009 | $100.00 |
| | 1397201763 | 02/03/2009 | $250.00 |
| | 1267205855 | 02/10/2009 | $250.00 |
| | 1267205856 | 02/10/2009 | $250.00 |
| | 1267205862 | 02/13/2009 | $125.00 |
| | 1417201932 | 02/13/2009 | $125.00 |
| | 1417201933 | 02/13/2009 | $125.00 |
| | 1417201934 | 02/13/2009 | $125.00 |
| | 1577201454 | 02/18/2009 | $225.00 |
| | 1577201455 | 02/18/2009 | $125.00 |
| | 7057201767 | 02/18/2009 | $100.00 |
| | 1397201772 | 02/19/2009 | $250.00 |
| | 2267205464 | 02/19/2009 | $250.00 |
| | 1417201939 | 02/20/2009 | $250.00 |
| | 1497201540 | 02/20/2009 | $100.00 |
| | 3267205752 | 02/27/2009 | $250.00 |
| | 3267205752 | 02/27/2009 | ($250.00) |
| | 2267205479 | 03/02/2009 | $250.00 |
| | 1577201474 | 03/04/2009 | $250.00 |
| | 1577201475 | 03/04/2009 | $250.00 |
| | 1417201961 | 03/05/2009 | $250.00 |
| | 1577201476 | 03/06/2009 | $250.00 |
| | 1577201476 | 03/06/2009 | ($250.00) |
| | 7057201780 | 03/06/2009 | $250.00 |
| | 1787205375 | 03/07/2009 | $250.00 |
| | 7057201784 | 03/11/2009 | $250.00 |
| | 7057201785 | 03/11/2009 | $250.00 |
| | 1237205530 | 03/12/2009 | $250.00 |
| | 1577201482 | 03/12/2009 | $250.00 |
| | 1577201484 | 03/12/2009 | $250.00 |
| | 1397201806 | 03/13/2009 | $100.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1417201972 | 03/13/2009 | $125.00 |
| | 1417201972 | 03/13/2009 | ($125.00) |
| | 7007204839 | 03/13/2009 | $250.00 |
| | 1167201673 | 03/17/2009 | $100.00 |
| | 1417201978 | 03/17/2009 | $125.00 |
| | 3267205784 | 03/18/2009 | $250.00 |
| | 1167201678 | 03/19/2009 | $100.00 |
| | 1267205922 | 03/19/2009 | $125.00 |
| | 1417201982 | 03/19/2009 | $125.00 |
| | 7057201794 | 03/19/2009 | $50.00 |
| | 1397201812 | 03/20/2009 | $100.00 |
| | 1417201984 | 03/20/2009 | $125.00 |
| | 1497201567 | 03/20/2009 | $100.00 |
| | 1167201685 | 03/23/2009 | $100.00 |
| | 1337205296 | 04/09/2009 | $250.00 |
| | 1577201511 | 04/09/2009 | $250.00 |
| | 1577201512 | 04/09/2009 | $250.00 |
| | 7057201802 | 04/09/2009 | $125.00 |
| | 24416 | 04/10/2009 | $250.00 |
| | 24417 | 04/10/2009 | $350.00 |
| | 1167201701 | 04/14/2009 | $250.00 |
| | 1167201702 | 04/14/2009 | $250.00 |
| | 1577201518 | 04/14/2009 | $250.00 |
| | 2267205518 | 04/14/2009 | $225.00 |
| | 2267205519 | 04/14/2009 | ($85.00) |
| | 2267205519 | 04/14/2009 | $85.00 |
| | 2267205520 | 04/14/2009 | $100.00 |
| | 1417202008 | 04/15/2009 | $125.00 |
| | 1417202009 | 04/15/2009 | $125.00 |
| | 1417202010 | 04/15/2009 | $250.00 |
| | 7057201806 | 04/15/2009 | $250.00 |
| | 1337205302 | 04/16/2009 | $250.00 |
| | 1337205303 | 04/16/2009 | $125.00 |
| | 1337205305 | 04/17/2009 | $250.00 |
| | 1337205305 | 04/17/2009 | ($250.00) |
| | | | **$14,175.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| PROGRESS ENERGY | 1357205165 | 01/20/2009 | $475.41 |
| | 2357204983 | 01/20/2009 | $686.83 |
| | 1027204979 | 02/02/2009 | $313.37 |
| | 1327205290 | 02/02/2009 | $91.30 |
| | 1217204904 | 02/04/2009 | $376.23 |
| | 1257205092 | 02/04/2009 | $377.82 |
| | 1377204884 | 02/06/2009 | $135.04 |
| | 1107205282 | 02/09/2009 | $344.60 |
| | 159720196 | 02/09/2009 | $320.26 |
| | 16172045 | 02/09/2009 | $710.10 |
| | 1427204929 | 02/12/2009 | $285.20 |
| | 16172046 | 02/12/2009 | $77.32 |
| | 16172046 | 02/12/2009 | ($77.32) |
| | 1357205192 | 02/16/2009 | $456.67 |
| | 2357205008 | 02/24/2009 | $984.06 |
| | 1027205002 | 03/02/2009 | $314.27 |
| | 1217204922 | 03/02/2009 | $429.44 |
| | 1257205119 | 03/02/2009 | $376.66 |
| | 159720211 | 03/02/2009 | $304.07 |
| | 1327205325 | 03/04/2009 | $101.14 |
| | 1377204910 | 03/06/2009 | $133.81 |
| | 1107205318 | 03/07/2009 | $334.29 |
| | 16172055 | 03/09/2009 | $654.07 |
| | 1357205211 | 03/12/2009 | $434.85 |
| | 1427204950 | 03/13/2009 | $254.66 |
| | 159720223 | 03/18/2009 | $279.86 |
| | 2357205026 | 03/18/2009 | $754.87 |
| | 23985 | 04/03/2009 | $96.23 |
| | 24418 | 04/10/2009 | $1,070.29 |
| | | | **$11,095.40** |
| PROMENADE HOLDINGS, LLC | 2054201653 | 02/02/2009 | $2,681.25 |
| | 2054201685 | 03/02/2009 | $2,681.25 |
| | REMIT000000000000452 | 04/01/2009 | $2,681.25 |
| | | | **$8,043.75** |
| PROMERO | | 01/31/2009 | $2,197.80 |
| | | 02/28/2009 | $2,197.80 |
| | | 03/31/2009 | $2,197.80 |
| | | | **$6,593.40** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| PROMOTION GIFT CARDS | OEX000117866 | 01/31/2009 | $40,523.05 |
| | OEX000118864 | 02/28/2009 | $11,873.00 |
| | OEX000119849 | 03/20/2009 | $150.00 |
| | OEX000119850 | 03/20/2009 | $25.00 |
| | OEX000119955 | 03/27/2009 | $50.00 |
| | OEX000119517 | 03/31/2009 | $374.48 |
| | OEX000120931 | 04/17/2009 | $100.00 |
| | OEX000120932 | 04/17/2009 | $4.00 |
| | | | **$53,099.53** |
| PROPERTY VENTURES INC | 2482505260 | 02/02/2009 | $3,090.00 |
| | 2482505288 | 03/02/2009 | $3,090.00 |
| | | | **$6,180.00** |
| PROTIVITI | 24056 | 04/03/2009 | $40,366.00 |
| | | | **$40,366.00** |
| PRYOR / GRIFFIN RENTAL | 1474205482 | 02/05/2009 | $2,200.00 |
| | 1474205520 | 03/03/2009 | $2,200.00 |
| | 23758 | 04/03/2009 | $2,200.00 |
| | | | **$6,600.00** |
| PRYOR'S INC | 1017205019 | 02/03/2009 | $2,000.00 |
| | 1017205056 | 03/02/2009 | $2,000.00 |
| | 23539 | 03/31/2009 | $2,000.00 |
| | | | **$6,000.00** |
| QUALITY TECHNOLOGY SERVICES | 23233 | 02/27/2009 | $1,513.68 |
| | | 03/25/2009 | $7,000.00 |
| | | 03/25/2009 | $7,000.00 |
| | | | **$15,513.68** |
| QUANG THANG DOAN | 1052502777 | 02/27/2009 | $5,000.00 |
| | 1052502868 | 03/26/2009 | $5,050.00 |
| | | | **$10,050.00** |
| QUILL CORPORATION | 22907 | 01/30/2009 | $183.76 |
| | 22980 | 02/06/2009 | $2,139.73 |
| | 23130 | 02/20/2009 | $427.89 |
| | 23397 | 03/13/2009 | $8,291.70 |
| | | | **$11,043.08** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| R&D AUTOMOTIVE | 101820188 | 01/20/2009 | $85.00 |
| | 1188605607 | 01/20/2009 | $300.00 |
| | 1208608570 | 01/20/2009 | $300.00 |
| | 1208608575 | 01/22/2009 | $200.00 |
| | 1188605614 | 01/23/2009 | $200.00 |
| | 1318602582 | 01/26/2009 | $200.00 |
| | 1318602583 | 01/26/2009 | $85.00 |
| | 1318602584 | 01/26/2009 | $200.00 |
| | 1578602185 | 01/28/2009 | $85.00 |
| | 1148605566 | 01/29/2009 | $200.00 |
| | 1078605438 | 02/02/2009 | $200.00 |
| | 1148605574 | 02/02/2009 | $75.00 |
| | 1208608585 | 02/02/2009 | $75.00 |
| | 1208608586 | 02/02/2009 | $75.00 |
| | 1208608587 | 02/02/2009 | $300.00 |
| | 1318602597 | 02/02/2009 | $85.00 |
| | 1208608610 | 02/03/2009 | $75.00 |
| | 1578602208 | 02/03/2009 | $200.00 |
| | 1208608615 | 02/06/2009 | $200.00 |
| | 1188605638 | 02/07/2009 | $200.00 |
| | 1318602616 | 02/09/2009 | $200.00 |
| | 1318602619 | 02/10/2009 | $300.00 |
| | 1078605466 | 02/12/2009 | $300.00 |
| | 1078605467 | 02/12/2009 | $85.00 |
| | 1208608632 | 02/12/2009 | $300.00 |
| | 1078605470 | 02/14/2009 | $85.00 |
| | 1078605471 | 02/14/2009 | $200.00 |
| | 1578602238 | 02/14/2009 | $300.00 |
| | 1188605646 | 02/17/2009 | $85.00 |
| | 1208608643 | 02/17/2009 | $85.00 |
| | 1208608644 | 02/17/2009 | $85.00 |
| | 1208608645 | 02/17/2009 | $75.00 |
| | 1078605487 | 02/20/2009 | $85.00 |
| | 1148605604 | 02/20/2009 | $75.00 |
| | 1318602645 | 02/23/2009 | $200.00 |
| | 1148605612 | 02/25/2009 | $85.00 |
| | 1148605613 | 02/25/2009 | $85.00 |
| | 1148605614 | 02/25/2009 | $85.00 |
| | 1208608662 | 02/25/2009 | $75.00 |
| | 1318602650 | 02/25/2009 | $200.00 |
| | 1208608664 | 02/26/2009 | $85.00 |
| | 1208608670 | 03/02/2009 | $300.00 |
| | 1318602666 | 03/03/2009 | $200.00 |
| | 1208608696 | 03/11/2009 | $85.00 |
| | 1318602682 | 03/11/2009 | $85.00 |
| | 1318602691 | 03/13/2009 | $85.00 |
| | 1208608705 | 03/14/2009 | $75.00 |
| | 1188605684 | 03/16/2009 | $75.00 |
| | 1078605530 | 03/17/2009 | $75.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1318602703 | 03/17/2009 | $75.00 |
| | 1188605692 | 03/20/2009 | $85.00 |
| | 23987 | 04/03/2009 | $445.00 |
| | 23988 | 04/03/2009 | $900.00 |
| | 1148605675 | 04/09/2009 | $85.00 |
| | 24070 | 04/09/2009 | $300.00 |
| | 1188605713 | 04/14/2009 | $200.00 |
| | 1318602739 | 04/17/2009 | $200.00 |
| | 1318602739 | 04/17/2009 | ($200.00) |
| | 1318602740 | 04/17/2009 | ($200.00) |
| | 1318602740 | 04/17/2009 | $200.00 |
| | 1318602741 | 04/17/2009 | $200.00 |
| | 1318602741 | 04/17/2009 | ($200.00) |
| | | | **$9,485.00** |
| RACE TRAC PETROLEUM, INC. | 2434201288 | 02/04/2009 | $3,399.00 |
| | 2434201299 | 03/02/2009 | $3,399.00 |
| | REMIT000000000000564 | 04/03/2009 | $3,399.00 |
| | | | **$10,197.00** |
| RACHEL PRUETT | 7442505458 | 02/02/2009 | $4,173.86 |
| | 7442505495 | 03/02/2009 | $4,173.86 |
| | 23757 | 04/03/2009 | $4,173.86 |
| | | | **$12,521.58** |
| RAGAN, SIBYL M. | 1004206187 | 02/02/2009 | $4,200.00 |
| | 1004206243 | 03/03/2009 | $4,200.00 |
| | | | **$8,400.00** |
| RANKIN COUNTY TAX COLLECTOR | 22908 | 01/30/2009 | $6,882.13 |
| | | | **$6,882.13** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RAPID RECOVERY LLC | 1477205412 | 01/19/2009 | $150.00 |
| | 150720497 | 01/20/2009 | $250.00 |
| | 1527201380 | 01/20/2009 | $250.00 |
| | 4477205236 | 01/21/2009 | $250.00 |
| | 4477205237 | 01/21/2009 | $250.00 |
| | 4477205238 | 01/21/2009 | $250.00 |
| | 4477205239 | 01/21/2009 | $50.00 |
| | 4477205240 | 01/21/2009 | $250.00 |
| | 7047201885 | 01/21/2009 | $50.00 |
| | 153720384 | 01/23/2009 | $250.00 |
| | 706720174 | 01/30/2009 | $50.00 |
| | 1047205635 | 02/03/2009 | $250.00 |
| | 7047201898 | 02/03/2009 | $300.00 |
| | 1547201351 | 02/05/2009 | $275.00 |
| | 153720402 | 02/09/2009 | $250.00 |
| | 153720403 | 02/09/2009 | $250.00 |
| | 153720404 | 02/09/2009 | $250.00 |
| | 3477206010 | 02/09/2009 | $250.00 |
| | 3477206015 | 02/10/2009 | $250.00 |
| | 150720521 | 02/11/2009 | $250.00 |
| | 150720523 | 02/11/2009 | $50.00 |
| | 150720524 | 02/11/2009 | $250.00 |
| | 150720525 | 02/11/2009 | $50.00 |
| | 150720526 | 02/11/2009 | $50.00 |
| | 3477206016 | 02/11/2009 | $250.00 |
| | 3477206021 | 02/11/2009 | $50.00 |
| | 4477205264 | 02/11/2009 | $250.00 |
| | 4477205265 | 02/11/2009 | $250.00 |
| | 706720181 | 02/11/2009 | $250.00 |
| | 1547201359 | 02/13/2009 | $250.00 |
| | 1477205434 | 02/16/2009 | $250.00 |
| | 4624205116 | 02/18/2009 | $325.00 |
| | 706720185 | 02/19/2009 | $50.00 |
| | 1477205440 | 02/26/2009 | $250.00 |
| | 150720540 | 02/26/2009 | $250.00 |
| | 150720541 | 02/26/2009 | $250.00 |
| | 153720427 | 03/06/2009 | $250.00 |
| | 1117205245 | 03/10/2009 | $150.00 |
| | 1117205246 | 03/10/2009 | $250.00 |
| | 1477205449 | 03/11/2009 | $250.00 |
| | 1547201390 | 03/16/2009 | $250.00 |
| | 153720442 | 03/17/2009 | $75.00 |
| | 153720443 | 03/17/2009 | $250.00 |
| | 153720444 | 03/17/2009 | $250.00 |
| | 7047201928 | 03/17/2009 | $300.00 |
| | 153720446 | 03/18/2009 | $250.00 |
| | 1547201394 | 03/19/2009 | $250.00 |
| | 24425 | 04/10/2009 | $250.00 |
| | | | **$10,225.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RAYCOM AMERICA DBA WTNZ FOX 43 | 23186 | 02/20/2009 | $9,775.00 |
| | | | **$9,775.00** |
| RAYCOM US/WAFF-TV 48 | 23146 | 02/20/2009 | $10,370.00 |
| | | | **$10,370.00** |
| REACO | 22944 | 02/03/2009 | $3,575.55 |
| | 23294 | 02/27/2009 | $3,575.55 |
| | | | **$7,151.10** |
| REALCAP INC. TRUST ACCT GRESSE | REMIT000000000000629 | 04/15/2009 | $7,386.76 |
| | | | **$7,386.76** |
| REALCAP, INC. TRUST ACCT, GRES | 1547201349 | 02/04/2009 | $2,854.55 |
| | 1557201400 | 02/04/2009 | $4,564.21 |
| | 1557201415 | 03/02/2009 | $4,564.21 |
| | 1547201378 | 03/03/2009 | $2,454.37 |
| | | | **$14,437.34** |
| REALTY ACQUISITIONS GROUP, LTD | 118450233 | 02/02/2009 | $3,850.00 |
| | 1024501852 | 02/19/2009 | $3,300.00 |
| | 1024501875 | 03/06/2009 | $3,300.00 |
| | 118450253 | 03/07/2009 | $3,850.00 |
| | REMIT000000000000454 | 04/01/2009 | $3,300.00 |
| | REMIT000000000000455 | 04/01/2009 | $3,850.00 |
| | | | **$21,450.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RECOVERY INC | 1677205672 | 01/19/2009 | $75.00 |
| | 1677205673 | 01/19/2009 | $100.00 |
| | 1677205674 | 01/19/2009 | $150.00 |
| | 1677205676 | 01/20/2009 | $215.00 |
| | 1677205677 | 01/20/2009 | $100.00 |
| | 1677205678 | 01/20/2009 | $100.00 |
| | 1677205679 | 01/20/2009 | $150.00 |
| | 1677205680 | 01/20/2009 | $215.00 |
| | 1677205681 | 01/20/2009 | $215.00 |
| | 1677205693 | 01/28/2009 | $250.00 |
| | 1677205694 | 01/28/2009 | $475.00 |
| | 1677205697 | 01/29/2009 | $215.00 |
| | 1677205698 | 01/29/2009 | $215.00 |
| | 1677205699 | 01/29/2009 | $75.00 |
| | 1677205700 | 01/29/2009 | $75.00 |
| | 1677205701 | 01/29/2009 | $215.00 |
| | 1677205702 | 01/29/2009 | $215.00 |
| | 1677205703 | 01/29/2009 | $215.00 |
| | 1677205704 | 01/29/2009 | $215.00 |
| | 1677205705 | 01/29/2009 | $150.00 |
| | 1677205706 | 01/29/2009 | $215.00 |
| | 1677205707 | 01/29/2009 | $215.00 |
| | 1677205708 | 01/29/2009 | $150.00 |
| | 1677205709 | 01/29/2009 | $215.00 |
| | 1677205710 | 01/29/2009 | $150.00 |
| | 1677205711 | 01/29/2009 | $85.00 |
| | 1677205712 | 01/29/2009 | $50.00 |
| | 1677205713 | 01/29/2009 | $215.00 |
| | 1677205714 | 01/29/2009 | $215.00 |
| | 1677205715 | 01/29/2009 | $100.00 |
| | 1677205716 | 01/29/2009 | $75.00 |
| | 1677205717 | 01/29/2009 | $75.00 |
| | 1677205718 | 01/29/2009 | $75.00 |
| | 1677205719 | 01/29/2009 | $250.00 |
| | 1677205723 | 01/31/2009 | $35.00 |
| | 1677205723 | 01/31/2009 | ($35.00) |
| | 1677205724 | 01/31/2009 | $35.00 |
| | 1677205724 | 01/31/2009 | ($35.00) |
| | 1677205725 | 01/31/2009 | ($35.00) |
| | 1677205725 | 01/31/2009 | $35.00 |
| | 1677205726 | 01/31/2009 | $35.00 |
| | 1677205726 | 01/31/2009 | ($35.00) |
| | 1677205727 | 01/31/2009 | $35.00 |
| | 1677205727 | 01/31/2009 | ($35.00) |
| | 1677205728 | 01/31/2009 | $250.00 |
| | 1677205729 | 01/31/2009 | $250.00 |
| | 1677205730 | 01/31/2009 | $250.00 |
| | 1677205757 | 02/17/2009 | $250.00 |
| | 1677205758 | 02/17/2009 | $250.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| | 1677205759 | 02/17/2009 | $250.00 |
| | 1677205760 | 02/17/2009 | $250.00 |
| | 1677205761 | 02/17/2009 | $250.00 |
| | 1677205762 | 02/17/2009 | $250.00 |
| | 1677205763 | 02/17/2009 | $250.00 |
| | 1677205764 | 02/17/2009 | $250.00 |
| | 1677205765 | 02/17/2009 | $450.00 |
| | 1677205794 | 03/10/2009 | $150.00 |
| | 1677205795 | 03/10/2009 | $150.00 |
| | 1677205796 | 03/10/2009 | $150.00 |
| | 1677205797 | 03/10/2009 | $250.00 |
| | 1677205810 | 03/20/2009 | $250.00 |
| | 1677205811 | 03/20/2009 | $250.00 |
| | 1677205812 | 03/20/2009 | $250.00 |
| | 1677205813 | 03/20/2009 | $250.00 |
| | | | **$10,620.00** |
| REED RAMSEY | 1288605662 | 02/02/2009 | $2,832.50 |
| | 1288605715 | 03/02/2009 | $2,832.50 |
| | REMIT000000000000453 | 04/01/2009 | $2,832.50 |
| | | | **$8,497.50** |
| REESE DEVELOPMENT GROUP, LLC | 1262505711 | 02/02/2009 | $2,200.00 |
| | 1262505716 | 02/02/2009 | $711.00 |
| | 1262505767 | 03/02/2009 | $2,200.00 |
| | 23654 | 04/01/2009 | $2,200.00 |
| | | | **$7,311.00** |
| RENT EXPENSE-CAPTAIN D'S | OEX000118435 | 01/31/2009 | $4,028.80 |
| | OEX000119316 | 02/28/2009 | $4,028.80 |
| | OEX000119744 | 03/24/2009 | $4,028.80 |
| | | | **$12,086.40** |
| REPUBLIC PARKING SYSTEM | 23131 | 02/20/2009 | $7,500.00 |
| | 23235 | 02/27/2009 | $7,500.00 |
| | | | **$15,000.00** |
| RETHA BROWN | 16172043 | 02/03/2009 | $3,422.00 |
| | 16172052 | 03/04/2009 | $3,422.00 |
| | 23692 | 04/03/2009 | $3,422.00 |
| | | | **$10,266.00** |
| RICE COMPANY LLC | 7012502023 | 02/03/2009 | $3,000.00 |
| | 7012502047 | 03/03/2009 | $3,000.00 |
| | REMIT000000000000344 | 03/30/2009 | $3,000.00 |
| | REMIT000000000000630 | 04/15/2009 | $2,340.00 |
| | | | **$11,340.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RICHARD ALAN BARLOW | 1644206370 | 02/20/2009 | $3,000.00 |
| | 1644206449 | 03/26/2009 | $3,000.00 |
| | | | **$6,000.00** |
| RICHARD GRECO/ 447-10596-10-25 | 22826 | 01/20/2009 | $4,333.33 |
| | 23107 | 02/20/2009 | $4,333.33 |
| | 23423 | 03/18/2009 | $4,333.33 |
| | | | **$12,999.99** |
| RICHARD L. BROWN | 4248605171 | 02/02/2009 | $2,000.00 |
| | 4248605210 | 03/02/2009 | $2,000.00 |
| | 23578 | 04/01/2009 | $2,000.00 |
| | | | **$6,000.00** |
| RICHARD R SKIPPER | 1052502726 | 02/04/2009 | $3,600.00 |
| | 1052502800 | 03/07/2009 | $3,600.00 |
| | | | **$7,200.00** |
| RICHLAND COUNTY TREASURER | 1397201766 | 02/10/2009 | $1,112.24 |
| | 1267205867 | 02/17/2009 | $2,528.91 |
| | 1267205868 | 02/17/2009 | $963.53 |
| | 23132 | 02/20/2009 | $2,606.80 |
| | | | **$7,211.48** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| RICKY RECOVERY/RICKY CRONAN | 7184201945 | 01/22/2009 | $60.00 |
| | 7184201946 | 01/22/2009 | $175.00 |
| | 1914204890 | 01/24/2009 | $250.00 |
| | 1914204891 | 01/24/2009 | $75.00 |
| | 1914204892 | 01/24/2009 | $50.00 |
| | 1914204893 | 01/24/2009 | $30.00 |
| | 1914204894 | 01/24/2009 | $50.00 |
| | 7184201947 | 01/24/2009 | $175.00 |
| | 7184201948 | 01/24/2009 | $275.00 |
| | 7184201949 | 01/26/2009 | $325.00 |
| | 1914204904 | 02/02/2009 | $200.00 |
| | 7184201960 | 02/02/2009 | $175.00 |
| | 1124205411 | 02/03/2009 | $125.00 |
| | 1124205412 | 02/03/2009 | $150.00 |
| | 1124205413 | 02/03/2009 | $50.00 |
| | 1914204912 | 02/04/2009 | $250.00 |
| | 1914204913 | 02/04/2009 | $325.00 |
| | 1914204915 | 02/04/2009 | $175.00 |
| | 7184201964 | 02/04/2009 | $175.00 |
| | 7184201965 | 02/04/2009 | $175.00 |
| | 7184201966 | 02/04/2009 | $175.00 |
| | 7184201967 | 02/04/2009 | $175.00 |
| | 1124205421 | 02/06/2009 | $150.00 |
| | 1124205422 | 02/06/2009 | $55.00 |
| | 7184201968 | 02/06/2009 | $75.00 |
| | 1124205426 | 02/11/2009 | $300.00 |
| | 1914204921 | 02/12/2009 | $150.00 |
| | 7184201970 | 02/12/2009 | $325.00 |
| | 7184201972 | 02/13/2009 | $50.00 |
| | 1914204925 | 02/25/2009 | $75.00 |
| | 1914204926 | 02/25/2009 | $50.00 |
| | 1914204942 | 03/02/2009 | $175.00 |
| | 7184201986 | 03/02/2009 | $325.00 |
| | 7184201987 | 03/02/2009 | $175.00 |
| | 7184201989 | 03/03/2009 | $100.00 |
| | 1914204944 | 03/05/2009 | $175.00 |
| | 1914204945 | 03/05/2009 | $175.00 |
| | 2134201636 | 03/07/2009 | $100.00 |
| | 2134201637 | 03/07/2009 | $100.00 |
| | 1914204946 | 03/09/2009 | $175.00 |
| | 7184201992 | 03/10/2009 | $175.00 |
| | 7184201993 | 03/10/2009 | $250.00 |
| | 1914204949 | 03/16/2009 | $300.00 |
| | 7184201995 | 03/16/2009 | $200.00 |
| | 1914204960 | 04/09/2009 | $225.00 |
| | 1914204961 | 04/09/2009 | $50.00 |
| | 1914204963 | 04/14/2009 | $200.00 |
| | 1914204966 | 04/16/2009 | $250.00 |
| | | | $7,995.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RIPPETOE PROPERTIES | 1238602627 | 02/02/2009 | $3,750.00 |
| | 1238602684 | 03/02/2009 | $3,750.00 |
| | | | **$7,500.00** |
| RL CODY JR & LJ CODY RENTAL | 1227205304 | 02/02/2009 | $3,125.58 |
| | 1227205337 | 03/02/2009 | $3,125.58 |
| | | | **$6,251.16** |
| RN-GREENBRIAR, LLC | 2074201326 | 02/02/2009 | $3,465.30 |
| | 2074201339 | 03/02/2009 | $3,465.30 |
| | REMIT000000000000345 | 03/30/2009 | $3,465.30 |
| | | | **$10,395.90** |
| ROBERT AUSTIN | 1198605655 | 02/02/2009 | $3,430.33 |
| | 23075 | 02/20/2009 | $4,216.00 |
| | 1198605742 | 03/02/2009 | $3,430.33 |
| | REMIT000000000000360 | 04/01/2009 | $3,430.33 |
| | | | **$14,506.99** |
| ROBERT EDWARD HARRAWAY | 1387202775 | 01/27/2009 | $1,100.00 |
| | 1387202792 | 02/05/2009 | $2,000.00 |
| | 1387202909 | 04/02/2009 | $5,000.00 |
| | | | **$8,100.00** |
| ROBERT HALF FINANCE & ACCOUNTI | 23236 | 02/27/2009 | $288.75 |
| | 23342 | 03/06/2009 | $945.00 |
| | 23343 | 03/06/2009 | $1,023.75 |
| | 23462 | 03/20/2009 | $2,100.00 |
| | 23511 | 03/27/2009 | $1,050.00 |
| | 24431 | 04/10/2009 | $840.00 |
| | | | **$6,247.50** |
| ROBIN HALL LOWMAN | 3264206337 | 01/22/2009 | $1,114.10 |
| | 3264206467 | 03/31/2009 | $5,000.00 |
| | | | **$6,114.10** |
| ROBIN REALTY CO., LLC | 1038606919 | 02/02/2009 | $2,500.00 |
| | 1038606984 | 03/02/2009 | $2,500.00 |
| | REMIT000000000000459 | 04/01/2009 | $2,500.00 |
| | | | **$7,500.00** |
| ROCKBRIDGE PLAZA, LLC | 22946 | 02/03/2009 | $2,181.13 |
| | 23296 | 02/27/2009 | $2,181.13 |
| | 23658 | 04/01/2009 | $2,181.13 |
| | | | **$6,543.39** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ROGINA INVESTMENT CORP | 1722505279 | 02/02/2009 | $3,449.05 |
| | 1722505304 | 02/18/2009 | $800.00 |
| | 1722505316 | 03/02/2009 | $3,637.23 |
| | 1722505317 | 03/02/2009 | $789.80 |
| | REMIT000000000000460 | 04/01/2009 | $3,637.23 |
| | | | **$12,313.31** |
| ROSE P MORROW MARITAL TRUST | 1002504988 | 02/04/2009 | $4,078.07 |
| | 1002505043 | 03/05/2009 | $4,078.07 |
| | | | **$8,156.14** |
| ROSEBUD CENTRE INC | 1434205123 | 02/13/2009 | $2,400.00 |
| | 1434205125 | 02/14/2009 | $351.31 |
| | 1434205136 | 03/05/2009 | $2,400.00 |
| | 1434205137 | 03/05/2009 | $291.87 |
| | 23660 | 04/01/2009 | $2,400.00 |
| | | | **$7,843.18** |
| RUBEN G. MCMULLAN | 23120 | 02/20/2009 | $8,267.45 |
| | REMIT000000000000547 | 04/03/2009 | $5,665.00 |
| | | | **$13,932.45** |
| RUTH WATTS | 1108605867 | 02/03/2009 | $3,872.00 |
| | 1108605917 | 03/02/2009 | $3,872.00 |
| | 23679 | 04/01/2009 | $3,872.00 |
| | | | **$11,616.00** |
| S A ROBINSON, LLC | 1894205535 | 02/02/2009 | $3,864.28 |
| | 1894205588 | 03/02/2009 | $3,864.28 |
| | 23657 | 04/01/2009 | $3,864.28 |
| | | | **$11,592.84** |
| SAAD & VALLAS REALTY GROUP, LL | 1272505308 | 02/02/2009 | $1,875.00 |
| | 2622505942 | 02/02/2009 | $2,400.00 |
| | 1272505350 | 03/02/2009 | $1,875.00 |
| | 2622505978 | 03/02/2009 | $2,400.00 |
| | | | **$8,550.00** |
| SAADAT, NASER | 8874205270 | 02/02/2009 | $3,000.00 |
| | 8874205295 | 03/02/2009 | $3,000.00 |
| | | | **$6,000.00** |
| SABRINA  ELLINGTON | 7242504039 | 01/26/2009 | $2,000.00 |
| | 7242504041 | 01/30/2009 | $300.00 |
| | 7242504074 | 02/27/2009 | $2,000.00 |
| | 7242504114 | 03/27/2009 | $2,100.00 |
| | | | **$6,400.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SADDLE CREEK CENTER , INC. | 1184205540 | 02/02/2009 | $2,130.58 |
| | 1184205573 | 03/03/2009 | $2,130.58 |
| | REMIT000000000000462 | 04/01/2009 | $2,130.58 |
| | | | **$6,391.74** |
| SALEM, CARLOS | 1004501831 | 02/02/2009 | $4,556.91 |
| | 1004501876 | 03/02/2009 | $4,556.91 |
| | | | **$9,113.82** |
| SAMUEL  ODELL BUNCH JR | 1367207438 | 01/28/2009 | $2,000.00 |
| | 1367207530 | 03/17/2009 | $3,600.00 |
| | | | **$5,600.00** |
| SATILLA VENTURES, LLC | 7274205271 | 02/02/2009 | $2,300.00 |
| | 7274205300 | 03/02/2009 | $2,300.00 |
| | REMIT000000000000567 | 04/03/2009 | $2,300.00 |
| | | | **$6,900.00** |
| SAULAT ENTERPRISES | 1834204997 | 02/02/2009 | $4,710.70 |
| | 23135 | 02/20/2009 | $7,160.84 |
| | 1834205006 | 03/02/2009 | $4,710.70 |
| | 23542 | 03/31/2009 | $4,710.70 |
| | | | **$21,292.94** |
| SAVANNAH BANK, N.A., THE | 143660107 | 01/31/2009 | $1,800.00 |
| | 1046701264 | 02/02/2009 | $2,600.00 |
| | 1276601448 | 02/02/2009 | $1,800.00 |
| | 1564205596 | 02/02/2009 | $6,500.00 |
| | 1046701288 | 03/02/2009 | $2,600.00 |
| | 143660120 | 03/02/2009 | $1,800.00 |
| | 1564205647 | 03/02/2009 | $6,500.00 |
| | 1276601496 | 03/05/2009 | $1,800.00 |
| | | | **$25,400.00** |
| SC DEPARTMENT OF REVENUE | 23398 | 03/13/2009 | $11,615.00 |
| | | 04/21/2009 | $405,000.00 |
| | | | **$416,615.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|-------------|
| SC DMV | 1227204648 | 01/19/2009 | $15.00 |
| | 1227204650 | 01/19/2009 | $15.00 |
| | 1257204786 | 01/19/2009 | $15.00 |
| | 1257204788 | 01/19/2009 | $15.00 |
| | 1307205846 | 01/19/2009 | $15.00 |
| | 1417203314 | 01/19/2009 | $15.00 |
| | 1417203316 | 01/19/2009 | $15.00 |
| | 1417203318 | 01/19/2009 | $15.00 |
| | 1497201961 | 01/19/2009 | $15.00 |
| | 1497201963 | 01/19/2009 | $15.00 |
| | 3227203103 | 01/19/2009 | $15.00 |
| | 1167202473 | 01/20/2009 | $15.00 |
| | 1197205234 | 01/20/2009 | $15.00 |
| | 1227204652 | 01/20/2009 | $15.00 |
| | 1267207232 | 01/20/2009 | $15.00 |
| | 1417203321 | 01/20/2009 | $15.00 |
| | 1437202328 | 01/20/2009 | $15.00 |
| | 1457202755 | 01/20/2009 | $15.00 |
| | 1497201965 | 01/20/2009 | $15.00 |
| | 1167202476 | 01/21/2009 | $15.00 |
| | 1167202478 | 01/21/2009 | $15.00 |
| | 1227204654 | 01/21/2009 | $15.00 |
| | 1257204792 | 01/21/2009 | $15.00 |
| | 1307205850 | 01/21/2009 | $15.00 |
| | 1307205854 | 01/21/2009 | $15.00 |
| | 1307205856 | 01/21/2009 | $15.00 |
| | 1367207421 | 01/21/2009 | $15.00 |
| | 1387202770 | 01/21/2009 | $15.00 |
| | 1417203323 | 01/21/2009 | $15.00 |
| | 1437202330 | 01/21/2009 | $15.00 |
| | 1497201967 | 01/21/2009 | $15.00 |
| | 1497201969 | 01/21/2009 | $15.00 |
| | 4477204023 | 01/21/2009 | $15.00 |
| | 1167202480 | 01/22/2009 | $15.00 |
| | 1167202482 | 01/22/2009 | $15.00 |
| | 1227204656 | 01/22/2009 | $15.00 |
| | 1257204795 | 01/22/2009 | $15.00 |
| | 1367207424 | 01/22/2009 | $15.00 |
| | 1387202772 | 01/22/2009 | $15.00 |
| | 1417203325 | 01/22/2009 | $15.00 |
| | 1497201971 | 01/22/2009 | $15.00 |
| | 1497201973 | 01/22/2009 | $15.00 |
| | 1687203642 | 01/22/2009 | $15.00 |
| | 3227203105 | 01/22/2009 | $15.00 |
| | 1167202484 | 01/23/2009 | $15.00 |
| | 1227204659 | 01/23/2009 | $15.00 |
| | 1307205860 | 01/23/2009 | $15.00 |
| | 1307205864 | 01/23/2009 | $15.00 |
| | 1307205866 | 01/23/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1307205868 | 01/23/2009 | $15.00 |
| | 1367207426 | 01/23/2009 | $15.00 |
| | 1367207428 | 01/23/2009 | $15.00 |
| | 1367207430 | 01/23/2009 | $15.00 |
| | 1367207432 | 01/23/2009 | $15.00 |
| | 1417203328 | 01/23/2009 | $15.00 |
| | 1417203331 | 01/23/2009 | $15.00 |
| | 1437202333 | 01/23/2009 | $15.00 |
| | 1457202764 | 01/23/2009 | $15.00 |
| | 1497201977 | 01/23/2009 | $15.00 |
| | 1497201979 | 01/23/2009 | $15.00 |
| | 1677206606 | 01/23/2009 | $15.00 |
| | 3227203107 | 01/23/2009 | $15.00 |
| | 7057201891 | 01/23/2009 | $15.00 |
| | 7057201893 | 01/23/2009 | $15.00 |
| | 1257204798 | 01/24/2009 | $15.00 |
| | 1307205870 | 01/24/2009 | $15.00 |
| | 1457202768 | 01/24/2009 | $15.00 |
| | 4477204034 | 01/24/2009 | $15.00 |
| | 7047202174 | 01/24/2009 | ($15.00) |
| | 7047202174 | 01/24/2009 | $15.00 |
| | 1067209540 | 01/26/2009 | $15.00 |
| | 1167202486 | 01/26/2009 | $15.00 |
| | 1227204662 | 01/26/2009 | $15.00 |
| | 1227204664 | 01/26/2009 | $15.00 |
| | 1307205872 | 01/26/2009 | $15.00 |
| | 1307205874 | 01/26/2009 | $15.00 |
| | 1307205876 | 01/26/2009 | $15.00 |
| | 1307205878 | 01/26/2009 | $15.00 |
| | 1387202774 | 01/26/2009 | $15.00 |
| | 1417203333 | 01/26/2009 | $15.00 |
| | 1497201981 | 01/26/2009 | $15.00 |
| | 1497201983 | 01/26/2009 | $15.00 |
| | 1497201985 | 01/26/2009 | $15.00 |
| | 1687203648 | 01/26/2009 | $15.00 |
| | 3227203110 | 01/26/2009 | $15.00 |
| | 3227203112 | 01/26/2009 | $15.00 |
| | 1307205880 | 01/27/2009 | $15.00 |
| | 1367207434 | 01/27/2009 | $15.00 |
| | 1387202776 | 01/27/2009 | $15.00 |
| | 1387202778 | 01/27/2009 | $15.00 |
| | 1417203335 | 01/27/2009 | $15.00 |
| | 1437202338 | 01/27/2009 | $15.00 |
| | 1497201988 | 01/27/2009 | $15.00 |
| | 1497201990 | 01/27/2009 | $15.00 |
| | 1167202489 | 01/28/2009 | $15.00 |
| | 1227204666 | 01/28/2009 | $15.00 |
| | 1227204668 | 01/28/2009 | $15.00 |
| | 1307205882 | 01/28/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1307205884 | 01/28/2009 | $15.00 |
| | 1367207437 | 01/28/2009 | $15.00 |
| | 1367207439 | 01/28/2009 | $15.00 |
| | 1387202780 | 01/28/2009 | $15.00 |
| | 1417203337 | 01/28/2009 | $15.00 |
| | 1437202340 | 01/28/2009 | $15.00 |
| | 1437202342 | 01/28/2009 | $15.00 |
| | 3227203115 | 01/28/2009 | $15.00 |
| | 7057201896 | 01/28/2009 | $15.00 |
| | 7057201897 | 01/28/2009 | $15.00 |
| | 1067209542 | 01/29/2009 | $15.00 |
| | 1147204876 | 01/29/2009 | $15.00 |
| | 1497201993 | 01/29/2009 | $15.00 |
| | 1497201995 | 01/29/2009 | $15.00 |
| | 3227203117 | 01/29/2009 | $15.00 |
| | 1167202492 | 01/30/2009 | $15.00 |
| | 1227204670 | 01/30/2009 | $15.00 |
| | 1307205887 | 01/30/2009 | $15.00 |
| | 1367207441 | 01/30/2009 | $15.00 |
| | 1387202783 | 01/30/2009 | $15.00 |
| | 1677206619 | 01/30/2009 | $15.00 |
| | 1687203652 | 01/30/2009 | $15.00 |
| | 1687203654 | 01/30/2009 | $15.00 |
| | 1027203221 | 01/31/2009 | $15.00 |
| | 1307205889 | 01/31/2009 | $15.00 |
| | 1417203340 | 01/31/2009 | $15.00 |
| | 1227204673 | 02/02/2009 | $15.00 |
| | 1227204675 | 02/02/2009 | $15.00 |
| | 1257204801 | 02/02/2009 | $15.00 |
| | 1257205089 | 02/02/2009 | $35.00 |
| | 1307205892 | 02/02/2009 | $15.00 |
| | 1307205894 | 02/02/2009 | $15.00 |
| | 1307205896 | 02/02/2009 | $15.00 |
| | 1307205898 | 02/02/2009 | $15.00 |
| | 1387202785 | 02/02/2009 | $15.00 |
| | 1457202780 | 02/02/2009 | $15.00 |
| | 1497201999 | 02/02/2009 | $15.00 |
| | 3227203120 | 02/02/2009 | $15.00 |
| | 1167202494 | 02/03/2009 | $15.00 |
| | 1307205900 | 02/03/2009 | $15.00 |
| | 1367207444 | 02/03/2009 | $15.00 |
| | 1367207446 | 02/03/2009 | $15.00 |
| | 1417203342 | 02/03/2009 | $15.00 |
| | 1497202001 | 02/03/2009 | $15.00 |
| | 1687203662 | 02/03/2009 | $15.00 |
| | 7057201899 | 02/03/2009 | $15.00 |
| | 1027203223 | 02/04/2009 | $15.00 |
| | 1257204804 | 02/04/2009 | $15.00 |
| | 1257204806 | 02/04/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1367207448 | 02/04/2009 | $15.00 |
| | 1367207450 | 02/04/2009 | $15.00 |
| | 1387202787 | 02/04/2009 | $15.00 |
| | 1457202782 | 02/04/2009 | $15.00 |
| | 1257204808 | 02/05/2009 | $15.00 |
| | 1307205905 | 02/05/2009 | $15.00 |
| | 1367207453 | 02/05/2009 | $15.00 |
| | 1387202789 | 02/05/2009 | $15.00 |
| | 1387202791 | 02/05/2009 | $15.00 |
| | 1687203665 | 02/05/2009 | $15.00 |
| | 7007202472 | 02/05/2009 | $15.00 |
| | 7047202182 | 02/05/2009 | $15.00 |
| | 1027203225 | 02/06/2009 | $15.00 |
| | 1067209546 | 02/06/2009 | $15.00 |
| | 1167202499 | 02/06/2009 | $15.00 |
| | 1167202501 | 02/06/2009 | $15.00 |
| | 1197205264 | 02/06/2009 | $15.00 |
| | 1367207455 | 02/06/2009 | $15.00 |
| | 1367207457 | 02/06/2009 | $15.00 |
| | 1387202794 | 02/06/2009 | $15.00 |
| | 1497202005 | 02/06/2009 | $15.00 |
| | 1687203667 | 02/06/2009 | $15.00 |
| | 1687203669 | 02/06/2009 | $15.00 |
| | 1687203674 | 02/06/2009 | $15.00 |
| | 7047202187 | 02/06/2009 | $15.00 |
| | 1067209548 | 02/07/2009 | $15.00 |
| | 1167202503 | 02/07/2009 | $15.00 |
| | 3227203122 | 02/07/2009 | $15.00 |
| | 7007202474 | 02/07/2009 | $15.00 |
| | 1057204074 | 02/09/2009 | $15.00 |
| | 1257204811 | 02/09/2009 | $15.00 |
| | 1307205908 | 02/09/2009 | $15.00 |
| | 1307205910 | 02/09/2009 | $15.00 |
| | 1387202797 | 02/09/2009 | $15.00 |
| | 1417203344 | 02/09/2009 | $15.00 |
| | 1687203679 | 02/09/2009 | $15.00 |
| | 3227203124 | 02/09/2009 | $15.00 |
| | 7047202189 | 02/09/2009 | $15.00 |
| | 1167202505 | 02/10/2009 | $15.00 |
| | 1257204813 | 02/10/2009 | $15.00 |
| | 1307205912 | 02/10/2009 | $15.00 |
| | 1417203348 | 02/10/2009 | $15.00 |
| | 1417203350 | 02/10/2009 | $15.00 |
| | 1497202007 | 02/10/2009 | $15.00 |
| | 1027203227 | 02/11/2009 | $15.00 |
| | 1067209552 | 02/11/2009 | $15.00 |
| | 1167202507 | 02/11/2009 | $15.00 |
| | 1227204681 | 02/11/2009 | $15.00 |
| | 1227204683 | 02/11/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1257204815 | 02/11/2009 | $15.00 |
| | 1367207460 | 02/11/2009 | $15.00 |
| | 1367207462 | 02/11/2009 | $15.00 |
| | 1417203352 | 02/11/2009 | $15.00 |
| | 7047202191 | 02/11/2009 | $15.00 |
| | 7057201901 | 02/11/2009 | $15.00 |
| | 1167202510 | 02/12/2009 | $15.00 |
| | 1167202512 | 02/12/2009 | $15.00 |
| | 1167202514 | 02/12/2009 | $15.00 |
| | 1257204817 | 02/12/2009 | $15.00 |
| | 1257204819 | 02/12/2009 | $15.00 |
| | 1257204821 | 02/12/2009 | $15.00 |
| | 1267207266 | 02/12/2009 | $15.00 |
| | 1307205914 | 02/12/2009 | $15.00 |
| | 1307205916 | 02/12/2009 | $15.00 |
| | 1307205919 | 02/12/2009 | $15.00 |
| | 7057201903 | 02/12/2009 | $15.00 |
| | 1067209560 | 02/13/2009 | $15.00 |
| | 1227204686 | 02/13/2009 | $15.00 |
| | 1367207464 | 02/13/2009 | $15.00 |
| | 1387202799 | 02/13/2009 | $15.00 |
| | 1387202802 | 02/13/2009 | $15.00 |
| | 1437202349 | 02/13/2009 | $15.00 |
| | 3227203127 | 02/13/2009 | $15.00 |
| | 3227203129 | 02/13/2009 | $15.00 |
| | 7047202193 | 02/13/2009 | $15.00 |
| | 7057201905 | 02/13/2009 | $15.00 |
| | 1257204824 | 02/14/2009 | $15.00 |
| | 1497202010 | 02/14/2009 | $15.00 |
| | 7047202195 | 02/14/2009 | $15.00 |
| | 1027203229 | 02/16/2009 | $15.00 |
| | 1167202516 | 02/16/2009 | $15.00 |
| | 1257204826 | 02/16/2009 | $15.00 |
| | 1267207272 | 02/16/2009 | $15.00 |
| | 1267207275 | 02/16/2009 | $15.00 |
| | 1367207467 | 02/16/2009 | $15.00 |
| | 1387202804 | 02/16/2009 | $15.00 |
| | 1497202012 | 02/16/2009 | $15.00 |
| | 7047202199 | 02/16/2009 | $15.00 |
| | 1147204892 | 02/17/2009 | $15.00 |
| | 1227204689 | 02/17/2009 | $15.00 |
| | 1257204828 | 02/17/2009 | $15.00 |
| | 1387202808 | 02/17/2009 | $15.00 |
| | 1387202810 | 02/17/2009 | $15.00 |
| | 1387202812 | 02/17/2009 | $15.00 |
| | 1417203358 | 02/17/2009 | $15.00 |
| | 1417203360 | 02/17/2009 | $15.00 |
| | 1437202355 | 02/17/2009 | $15.00 |
| | 1497202014 | 02/17/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1687203696 | 02/17/2009 | $15.00 |
| | 3227203131 | 02/17/2009 | $15.00 |
| | 7007202481 | 02/17/2009 | $15.00 |
| | 7057201908 | 02/17/2009 | $15.00 |
| | 7057201910 | 02/17/2009 | $15.00 |
| | 1017202924 | 02/18/2009 | $15.00 |
| | 1027203231 | 02/18/2009 | $15.00 |
| | 1227204691 | 02/18/2009 | $15.00 |
| | 1257204830 | 02/18/2009 | $15.00 |
| | 1307205923 | 02/18/2009 | $15.00 |
| | 1307205925 | 02/18/2009 | $15.00 |
| | 7047202201 | 02/18/2009 | $15.00 |
| | 1027203233 | 02/19/2009 | $15.00 |
| | 1167202520 | 02/19/2009 | $15.00 |
| | 1197205681 | 02/19/2009 | $35.00 |
| | 1227204693 | 02/19/2009 | $15.00 |
| | 1267207276 | 02/19/2009 | $15.00 |
| | 1307205927 | 02/19/2009 | $15.00 |
| | 1367207470 | 02/19/2009 | $15.00 |
| | 1387202815 | 02/19/2009 | $15.00 |
| | 1437202357 | 02/19/2009 | $15.00 |
| | 1437202359 | 02/19/2009 | $15.00 |
| | 1497202017 | 02/19/2009 | $15.00 |
| | 1687203699 | 02/19/2009 | $15.00 |
| | 1687203701 | 02/19/2009 | $15.00 |
| | 1387202817 | 02/20/2009 | $15.00 |
| | 1417203363 | 02/20/2009 | $15.00 |
| | 1417203365 | 02/20/2009 | $15.00 |
| | 1497202019 | 02/20/2009 | $15.00 |
| | 1497202021 | 02/20/2009 | $15.00 |
| | 3227203134 | 02/20/2009 | $15.00 |
| | 7057201915 | 02/20/2009 | $15.00 |
| | 1307205931 | 02/21/2009 | $15.00 |
| | 1307205933 | 02/21/2009 | $15.00 |
| | 1307205935 | 02/21/2009 | $15.00 |
| | 1307205937 | 02/21/2009 | $15.00 |
| | 1497202023 | 02/21/2009 | $15.00 |
| | 1227204698 | 02/23/2009 | $15.00 |
| | 1227204700 | 02/23/2009 | $15.00 |
| | 1257204833 | 02/23/2009 | $15.00 |
| | 1267207292 | 02/23/2009 | $15.00 |
| | 1307205940 | 02/23/2009 | $15.00 |
| | 1367207473 | 02/23/2009 | $15.00 |
| | 1367207475 | 02/23/2009 | $15.00 |
| | 1387202821 | 02/23/2009 | $15.00 |
| | 1437202364 | 02/23/2009 | ($15.00) |
| | 1437202364 | 02/23/2009 | $15.00 |
| | 1227204702 | 02/24/2009 | $15.00 |
| | 1257204838 | 02/24/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1257204840 | 02/24/2009 | $15.00 |
| | 3227203136 | 02/24/2009 | $15.00 |
| | 7047202204 | 02/24/2009 | $15.00 |
| | 1227204704 | 02/25/2009 | $15.00 |
| | 1257204842 | 02/25/2009 | $15.00 |
| | 1267207298 | 02/25/2009 | $15.00 |
| | 1307205942 | 02/25/2009 | $15.00 |
| | 1417203368 | 02/25/2009 | $15.00 |
| | 1417203370 | 02/25/2009 | $15.00 |
| | 1417203372 | 02/25/2009 | $15.00 |
| | 1437202366 | 02/25/2009 | $15.00 |
| | 3227203138 | 02/25/2009 | $15.00 |
| | 1257204844 | 02/26/2009 | $15.00 |
| | 1367207478 | 02/26/2009 | $15.00 |
| | 1437202368 | 02/26/2009 | $15.00 |
| | 3227203141 | 02/26/2009 | $15.00 |
| | 7057201918 | 02/26/2009 | $15.00 |
| | 1017202933 | 02/27/2009 | $15.00 |
| | 1027203241 | 02/27/2009 | $15.00 |
| | 1067209576 | 02/27/2009 | $15.00 |
| | 1167202525 | 02/27/2009 | $15.00 |
| | 1197205310 | 02/27/2009 | $15.00 |
| | 1227204708 | 02/27/2009 | $15.00 |
| | 1257204846 | 02/27/2009 | $15.00 |
| | 1257204848 | 02/27/2009 | $15.00 |
| | 1307205945 | 02/27/2009 | $15.00 |
| | 1307205947 | 02/27/2009 | $15.00 |
| | 1307205949 | 02/27/2009 | $15.00 |
| | 1307205953 | 02/27/2009 | $15.00 |
| | 1367207481 | 02/27/2009 | $15.00 |
| | 1367207483 | 02/27/2009 | $15.00 |
| | 1387202826 | 02/27/2009 | $15.00 |
| | 1387202828 | 02/27/2009 | $15.00 |
| | 3227203143 | 02/27/2009 | $15.00 |
| | 7057201920 | 02/27/2009 | $15.00 |
| | 7057201922 | 02/27/2009 | $15.00 |
| | 7057201925 | 02/27/2009 | $15.00 |
| | 1257204850 | 02/28/2009 | $15.00 |
| | 1257204852 | 02/28/2009 | $15.00 |
| | 1267207304 | 02/28/2009 | $15.00 |
| | 1307205956 | 02/28/2009 | $15.00 |
| | 1027203247 | 03/02/2009 | $15.00 |
| | 1027203249 | 03/02/2009 | $15.00 |
| | 1067209579 | 03/02/2009 | $15.00 |
| | 1227204711 | 03/02/2009 | $15.00 |
| | 1257204856 | 03/02/2009 | $15.00 |
| | 1367207486 | 03/02/2009 | $15.00 |
| | 1367207488 | 03/02/2009 | $15.00 |
| | 1367207488 | 03/02/2009 | ($15.00) |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1417203378 | 03/02/2009 | $15.00 |
| | 1417203380 | 03/02/2009 | $15.00 |
| | 1417203382 | 03/02/2009 | $15.00 |
| | 1497202026 | 03/02/2009 | $15.00 |
| | 1497202028 | 03/02/2009 | $15.00 |
| | 1497202030 | 03/02/2009 | $15.00 |
| | 1687203714 | 03/02/2009 | $15.00 |
| | 7057201928 | 03/02/2009 | $15.00 |
| | 7057201932 | 03/02/2009 | $15.00 |
| | 1027203251 | 03/03/2009 | $15.00 |
| | 1027203253 | 03/03/2009 | $15.00 |
| | 1257204858 | 03/03/2009 | $15.00 |
| | 1307205962 | 03/03/2009 | $15.00 |
| | 1307205964 | 03/03/2009 | $15.00 |
| | 1307205966 | 03/03/2009 | $15.00 |
| | 1417203384 | 03/03/2009 | $15.00 |
| | 1417203386 | 03/03/2009 | $15.00 |
| | 1497202032 | 03/03/2009 | $15.00 |
| | 1497202034 | 03/03/2009 | $15.00 |
| | 1307205969 | 03/04/2009 | $15.00 |
| | 1307205971 | 03/04/2009 | $15.00 |
| | 1367205229 | 03/04/2009 | $35.00 |
| | 1367205229 | 03/04/2009 | ($35.00) |
| | 1367207494 | 03/04/2009 | $15.00 |
| | 1417203389 | 03/04/2009 | $15.00 |
| | 1437202370 | 03/04/2009 | $15.00 |
| | 3227203151 | 03/04/2009 | $15.00 |
| | 7057201934 | 03/04/2009 | $15.00 |
| | 1027203255 | 03/05/2009 | $15.00 |
| | 1167202539 | 03/05/2009 | $15.00 |
| | 1257204865 | 03/05/2009 | $15.00 |
| | 1257204867 | 03/05/2009 | $15.00 |
| | 1257204868 | 03/05/2009 | $15.00 |
| | 1257204870 | 03/05/2009 | $15.00 |
| | 1307205974 | 03/05/2009 | $15.00 |
| | 1307205976 | 03/05/2009 | $15.00 |
| | 1367207496 | 03/05/2009 | $15.00 |
| | 1367207499 | 03/05/2009 | $15.00 |
| | 1367207501 | 03/05/2009 | $15.00 |
| | 1437202373 | 03/05/2009 | $15.00 |
| | 1497202038 | 03/05/2009 | $15.00 |
| | 1497202040 | 03/05/2009 | $15.00 |
| | 1497202042 | 03/05/2009 | $15.00 |
| | 1497202044 | 03/05/2009 | $15.00 |
| | 7047202208 | 03/05/2009 | $15.00 |
| | 1227204716 | 03/06/2009 | $15.00 |
| | 1257204874 | 03/06/2009 | $15.00 |
| | 1257204876 | 03/06/2009 | $15.00 |
| | 1307205979 | 03/06/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1307205981 | 03/06/2009 | $15.00 |
| | 1367207504 | 03/06/2009 | $15.00 |
| | 1387202832 | 03/06/2009 | $15.00 |
| | 1417203391 | 03/06/2009 | $15.00 |
| | 1417203393 | 03/06/2009 | $15.00 |
| | 1417203395 | 03/06/2009 | $15.00 |
| | 1437202375 | 03/06/2009 | $15.00 |
| | 1497202047 | 03/06/2009 | $15.00 |
| | 7047202214 | 03/06/2009 | $15.00 |
| | 7057201938 | 03/06/2009 | $15.00 |
| | 1197205334 | 03/07/2009 | $15.00 |
| | 1197205336 | 03/07/2009 | $15.00 |
| | 1257204878 | 03/07/2009 | $15.00 |
| | 1387202834 | 03/07/2009 | $15.00 |
| | 1417203397 | 03/07/2009 | $15.00 |
| | 1417203399 | 03/07/2009 | $15.00 |
| | 3227203155 | 03/07/2009 | $15.00 |
| | 1027203257 | 03/09/2009 | $15.00 |
| | 1167202546 | 03/09/2009 | $15.00 |
| | 1167202550 | 03/09/2009 | $15.00 |
| | 1197205341 | 03/09/2009 | $15.00 |
| | 1197205343 | 03/09/2009 | $15.00 |
| | 1227204719 | 03/09/2009 | $15.00 |
| | 1257204880 | 03/09/2009 | $15.00 |
| | 1257204882 | 03/09/2009 | $15.00 |
| | 1307205983 | 03/09/2009 | $15.00 |
| | 1307205985 | 03/09/2009 | $15.00 |
| | 1417203401 | 03/09/2009 | $15.00 |
| | 1417203403 | 03/09/2009 | $15.00 |
| | 1417203405 | 03/09/2009 | $15.00 |
| | 1497202049 | 03/09/2009 | $15.00 |
| | 1497202051 | 03/09/2009 | $15.00 |
| | 3227203157 | 03/09/2009 | $15.00 |
| | 7057201940 | 03/09/2009 | $15.00 |
| | 7057201942 | 03/09/2009 | $15.00 |
| | 1197205345 | 03/10/2009 | $15.00 |
| | 1227204722 | 03/10/2009 | $15.00 |
| | 1227204724 | 03/10/2009 | $15.00 |
| | 1257204885 | 03/10/2009 | $15.00 |
| | 1257204887 | 03/10/2009 | $15.00 |
| | 1257204889 | 03/10/2009 | $15.00 |
| | 1257204891 | 03/10/2009 | $15.00 |
| | 1307205987 | 03/10/2009 | $15.00 |
| | 1387202836 | 03/10/2009 | $15.00 |
| | 1437202381 | 03/10/2009 | $15.00 |
| | 1497202053 | 03/10/2009 | $15.00 |
| | 1497202056 | 03/10/2009 | $15.00 |
| | 7057201946 | 03/10/2009 | $15.00 |
| | 7057201948 | 03/10/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1167202555 | 03/11/2009 | $15.00 |
| | 1367207506 | 03/11/2009 | $15.00 |
| | 1367207509 | 03/11/2009 | $15.00 |
| | 1497202059 | 03/11/2009 | $15.00 |
| | 7057201951 | 03/11/2009 | $15.00 |
| | 1027203260 | 03/12/2009 | $15.00 |
| | 1067209594 | 03/12/2009 | $15.00 |
| | 1197205353 | 03/12/2009 | $15.00 |
| | 1197205355 | 03/12/2009 | $15.00 |
| | 1197205357 | 03/12/2009 | $15.00 |
| | 1227204726 | 03/12/2009 | $15.00 |
| | 1307205991 | 03/12/2009 | $15.00 |
| | 1367207511 | 03/12/2009 | $15.00 |
| | 1417203408 | 03/12/2009 | $15.00 |
| | 1417203410 | 03/12/2009 | $15.00 |
| | 1417203412 | 03/12/2009 | $15.00 |
| | 1437202383 | 03/12/2009 | $15.00 |
| | 1497202063 | 03/12/2009 | $15.00 |
| | 1257204893 | 03/13/2009 | $15.00 |
| | 1257204895 | 03/13/2009 | $15.00 |
| | 1267207334 | 03/13/2009 | $15.00 |
| | 1307205996 | 03/13/2009 | $15.00 |
| | 1307205999 | 03/13/2009 | $15.00 |
| | 1307206002 | 03/13/2009 | $15.00 |
| | 1367207514 | 03/13/2009 | ($15.00) |
| | 1367207514 | 03/13/2009 | $15.00 |
| | 1367207516 | 03/13/2009 | $15.00 |
| | 1367207518 | 03/13/2009 | $15.00 |
| | 1387202841 | 03/13/2009 | $15.00 |
| | 1417203415 | 03/13/2009 | $15.00 |
| | 1417203417 | 03/13/2009 | $15.00 |
| | 1437202385 | 03/13/2009 | $15.00 |
| | 1497202066 | 03/13/2009 | $15.00 |
| | 1497202068 | 03/13/2009 | $15.00 |
| | 1497202070 | 03/13/2009 | $15.00 |
| | 7057201953 | 03/13/2009 | $15.00 |
| | 1147204901 | 03/14/2009 | $15.00 |
| | 1257204897 | 03/14/2009 | $15.00 |
| | 1257204899 | 03/14/2009 | $15.00 |
| | 1367207520 | 03/14/2009 | $15.00 |
| | 1387202847 | 03/14/2009 | $15.00 |
| | 3227203159 | 03/14/2009 | $15.00 |
| | 7047202217 | 03/14/2009 | $15.00 |
| | 1027203262 | 03/16/2009 | $15.00 |
| | 1067209599 | 03/16/2009 | $15.00 |
| | 1197205370 | 03/16/2009 | $15.00 |
| | 1257204901 | 03/16/2009 | $15.00 |
| | 1257204903 | 03/16/2009 | $15.00 |
| | 1257204905 | 03/16/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1257205138 | 03/16/2009 | $15.00 |
| | 1267207341 | 03/16/2009 | $15.00 |
| | 1267207345 | 03/16/2009 | $15.00 |
| | 1307206006 | 03/16/2009 | $15.00 |
| | 1367207522 | 03/16/2009 | $15.00 |
| | 1367207524 | 03/16/2009 | $15.00 |
| | 1367207527 | 03/16/2009 | $15.00 |
| | 1387202849 | 03/16/2009 | $15.00 |
| | 1387202851 | 03/16/2009 | $15.00 |
| | 1417203419 | 03/16/2009 | $15.00 |
| | 1417203421 | 03/16/2009 | $15.00 |
| | 1417203423 | 03/16/2009 | $15.00 |
| | 1497202072 | 03/16/2009 | $15.00 |
| | 1497202074 | 03/16/2009 | $15.00 |
| | 1687203722 | 03/16/2009 | $15.00 |
| | 7047202219 | 03/16/2009 | $15.00 |
| | 7057201955 | 03/16/2009 | $15.00 |
| | 7057201957 | 03/16/2009 | $15.00 |
| | 1167202561 | 03/17/2009 | $15.00 |
| | 1197205376 | 03/17/2009 | $15.00 |
| | 1257204907 | 03/17/2009 | $15.00 |
| | 1307206008 | 03/17/2009 | $15.00 |
| | 1367207529 | 03/17/2009 | $15.00 |
| | 1367207531 | 03/17/2009 | $15.00 |
| | 1387202854 | 03/17/2009 | $15.00 |
| | 1437202388 | 03/17/2009 | $15.00 |
| | 1437202389 | 03/17/2009 | $15.00 |
| | 1437202393 | 03/17/2009 | $15.00 |
| | 1447202332 | 03/17/2009 | $15.00 |
| | 1497202076 | 03/17/2009 | $15.00 |
| | 3227203162 | 03/17/2009 | $15.00 |
| | 3227203164 | 03/17/2009 | $15.00 |
| | 3227203166 | 03/17/2009 | $15.00 |
| | 1027203266 | 03/18/2009 | $15.00 |
| | 1067209605 | 03/18/2009 | $15.00 |
| | 1197205380 | 03/18/2009 | $15.00 |
| | 1267207352 | 03/18/2009 | $15.00 |
| | 1307206010 | 03/18/2009 | $15.00 |
| | 1367207533 | 03/18/2009 | $15.00 |
| | 1417203426 | 03/18/2009 | $15.00 |
| | 1417203428 | 03/18/2009 | $15.00 |
| | 1447202334 | 03/18/2009 | $15.00 |
| | 1497202078 | 03/18/2009 | $15.00 |
| | 1497202080 | 03/18/2009 | $15.00 |
| | 1687203724 | 03/18/2009 | $15.00 |
| | 3227203168 | 03/18/2009 | $15.00 |
| | 1027203270 | 03/19/2009 | $15.00 |
| | 1067209607 | 03/19/2009 | $15.00 |
| | 1067209612 | 03/19/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|-----------|-------------|
| | 1197205384 | 03/19/2009 | $15.00 |
| | 1197205386 | 03/19/2009 | $15.00 |
| | 1197205388 | 03/19/2009 | $15.00 |
| | 1197205390 | 03/19/2009 | $15.00 |
| | 1257204909 | 03/19/2009 | $15.00 |
| | 1257204911 | 03/19/2009 | $15.00 |
| | 1257204913 | 03/19/2009 | $15.00 |
| | 1257204916 | 03/19/2009 | $15.00 |
| | 1257204918 | 03/19/2009 | $15.00 |
| | 1307206012 | 03/19/2009 | $15.00 |
| | 1307206014 | 03/19/2009 | $15.00 |
| | 1367207535 | 03/19/2009 | $15.00 |
| | 1367207537 | 03/19/2009 | $15.00 |
| | 1387202857 | 03/19/2009 | $15.00 |
| | 1387202859 | 03/19/2009 | $15.00 |
| | 1387202862 | 03/19/2009 | $15.00 |
| | 1387202864 | 03/19/2009 | $15.00 |
| | 1417203433 | 03/19/2009 | $15.00 |
| | 1497202082 | 03/19/2009 | $15.00 |
| | 1687203726 | 03/19/2009 | $15.00 |
| | 3227203170 | 03/19/2009 | $15.00 |
| | 7057201960 | 03/19/2009 | $15.00 |
| | 1167202564 | 03/20/2009 | $15.00 |
| | 1197205392 | 03/20/2009 | $15.00 |
| | 1197205395 | 03/20/2009 | $15.00 |
| | 1257204920 | 03/20/2009 | $15.00 |
| | 1257204922 | 03/20/2009 | $15.00 |
| | 1307206016 | 03/20/2009 | $15.00 |
| | 1367207540 | 03/20/2009 | $15.00 |
| | 1367207542 | 03/20/2009 | $15.00 |
| | 1387202866 | 03/20/2009 | $15.00 |
| | 1387202868 | 03/20/2009 | $15.00 |
| | 1417203437 | 03/20/2009 | $15.00 |
| | 1437202401 | 03/20/2009 | $15.00 |
| | 1447202339 | 03/20/2009 | $15.00 |
| | 1497202085 | 03/20/2009 | $15.00 |
| | 1687203728 | 03/20/2009 | $15.00 |
| | 3227203172 | 03/20/2009 | $15.00 |
| | 1197205401 | 03/21/2009 | $15.00 |
| | 1257204925 | 03/21/2009 | $15.00 |
| | 1417203439 | 03/21/2009 | $15.00 |
| | 1437202404 | 03/21/2009 | $15.00 |
| | 1447202341 | 03/21/2009 | $15.00 |
| | 1497202088 | 03/21/2009 | $15.00 |
| | 3227203173 | 03/21/2009 | $15.00 |
| | 1067209622 | 03/23/2009 | $15.00 |
| | 1067209624 | 03/23/2009 | $15.00 |
| | 1067209627 | 03/23/2009 | $15.00 |
| | 1227204730 | 03/23/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| | 1257204927 | 03/23/2009 | $15.00 |
| | 1257204929 | 03/23/2009 | $15.00 |
| | 1257204931 | 03/23/2009 | $15.00 |
| | 1307206019 | 03/23/2009 | $15.00 |
| | 1307206021 | 03/23/2009 | $15.00 |
| | 1367207544 | 03/23/2009 | $15.00 |
| | 1367207546 | 03/23/2009 | $15.00 |
| | 1367207548 | 03/23/2009 | $15.00 |
| | 1367207550 | 03/23/2009 | $15.00 |
| | 1387202871 | 03/23/2009 | $15.00 |
| | 1387202873 | 03/23/2009 | $15.00 |
| | 1387202875 | 03/23/2009 | $15.00 |
| | 1417203441 | 03/23/2009 | $15.00 |
| | 1417203443 | 03/23/2009 | $15.00 |
| | 1417203445 | 03/23/2009 | $15.00 |
| | 1437202407 | 03/23/2009 | $15.00 |
| | 1497202092 | 03/23/2009 | $15.00 |
| | 3227203177 | 03/23/2009 | $15.00 |
| | 7057201969 | 03/23/2009 | $15.00 |
| | 7057201973 | 03/23/2009 | $15.00 |
| | 7057201976 | 03/23/2009 | $15.00 |
| | 7057201978 | 03/23/2009 | $15.00 |
| | 1027203273 | 03/24/2009 | $15.00 |
| | 1027203275 | 03/24/2009 | $15.00 |
| | 1027203277 | 03/24/2009 | $15.00 |
| | 1067209630 | 03/24/2009 | $15.00 |
| | 1227204732 | 03/24/2009 | $15.00 |
| | 1227204734 | 03/24/2009 | $15.00 |
| | 1257204933 | 03/24/2009 | $15.00 |
| | 1257204937 | 03/24/2009 | $15.00 |
| | 1257204939 | 03/24/2009 | $15.00 |
| | 1257204941 | 03/24/2009 | $15.00 |
| | 1307206023 | 03/24/2009 | $15.00 |
| | 1367207552 | 03/24/2009 | $15.00 |
| | 1387202877 | 03/24/2009 | $15.00 |
| | 1417203448 | 03/24/2009 | $15.00 |
| | 1437202410 | 03/24/2009 | $15.00 |
| | 1497202094 | 03/24/2009 | $15.00 |
| | 1497202096 | 03/24/2009 | $15.00 |
| | 1497202098 | 03/24/2009 | $15.00 |
| | 7047202228 | 03/24/2009 | $15.00 |
| | 1027203279 | 03/25/2009 | $15.00 |
| | 1067209633 | 03/25/2009 | $15.00 |
| | 1067209635 | 03/25/2009 | $15.00 |
| | 1067209637 | 03/25/2009 | $15.00 |
| | 1197205416 | 03/25/2009 | $15.00 |
| | 1227204738 | 03/25/2009 | $15.00 |
| | 1257204943 | 03/25/2009 | $15.00 |
| | 1257204945 | 03/25/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1257204947 | 03/25/2009 | $15.00 |
| | 1307206026 | 03/25/2009 | $15.00 |
| | 1367207553 | 03/25/2009 | $15.00 |
| | 1367207555 | 03/25/2009 | $15.00 |
| | 1387202880 | 03/25/2009 | $15.00 |
| | 1417203452 | 03/25/2009 | $15.00 |
| | 1437202416 | 03/25/2009 | $15.00 |
| | 1497202100 | 03/25/2009 | $15.00 |
| | 7047202230 | 03/25/2009 | $15.00 |
| | 7047202232 | 03/25/2009 | $15.00 |
| | 1147204923 | 03/26/2009 | $15.00 |
| | 1167202582 | 03/26/2009 | $15.00 |
| | 1227204742 | 03/26/2009 | $15.00 |
| | 1257204949 | 03/26/2009 | $15.00 |
| | 1307206028 | 03/26/2009 | $15.00 |
| | 1367207557 | 03/26/2009 | $15.00 |
| | 1367207561 | 03/26/2009 | $15.00 |
| | 1387202882 | 03/26/2009 | $15.00 |
| | 1387202884 | 03/26/2009 | $15.00 |
| | 1387202886 | 03/26/2009 | $15.00 |
| | 1387202888 | 03/26/2009 | $15.00 |
| | 1387202890 | 03/26/2009 | $15.00 |
| | 1417203454 | 03/26/2009 | $15.00 |
| | 1417203456 | 03/26/2009 | $15.00 |
| | 1417203459 | 03/26/2009 | $15.00 |
| | 1417203461 | 03/26/2009 | $15.00 |
| | 1497202103 | 03/26/2009 | $15.00 |
| | 1497202106 | 03/26/2009 | $15.00 |
| | 1027203285 | 03/27/2009 | $15.00 |
| | 1067209643 | 03/27/2009 | $15.00 |
| | 1067209645 | 03/27/2009 | $15.00 |
| | 1197205420 | 03/27/2009 | $15.00 |
| | 1257204952 | 03/27/2009 | $15.00 |
| | 1257204954 | 03/27/2009 | $15.00 |
| | 1307206030 | 03/27/2009 | $15.00 |
| | 1307206032 | 03/27/2009 | $15.00 |
| | 1367207564 | 03/27/2009 | $15.00 |
| | 1387202893 | 03/27/2009 | $15.00 |
| | 1417203463 | 03/27/2009 | $15.00 |
| | 1437202418 | 03/27/2009 | $15.00 |
| | 1437202420 | 03/27/2009 | $15.00 |
| | 1437202424 | 03/27/2009 | $15.00 |
| | 1497202108 | 03/27/2009 | $15.00 |
| | 3227203180 | 03/27/2009 | $15.00 |
| | 1307206035 | 03/28/2009 | $15.00 |
| | 1307206039 | 03/28/2009 | $15.00 |
| | 1497202116 | 03/28/2009 | $15.00 |
| | 3227203182 | 03/28/2009 | $15.00 |
| | 1027203287 | 03/30/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1167202586 | 03/30/2009 | $15.00 |
| | 1167202588 | 03/30/2009 | $15.00 |
| | 1167202590 | 03/30/2009 | $15.00 |
| | 1197205429 | 03/30/2009 | $15.00 |
| | 1257204958 | 03/30/2009 | $15.00 |
| | 1257204960 | 03/30/2009 | $15.00 |
| | 1257204962 | 03/30/2009 | $15.00 |
| | 1257204964 | 03/30/2009 | $15.00 |
| | 1257204966 | 03/30/2009 | $15.00 |
| | 1257204968 | 03/30/2009 | $15.00 |
| | 1307206043 | 03/30/2009 | $15.00 |
| | 1367207567 | 03/30/2009 | $15.00 |
| | 1367207569 | 03/30/2009 | $15.00 |
| | 1387202895 | 03/30/2009 | $15.00 |
| | 1387202898 | 03/30/2009 | $15.00 |
| | 1387202901 | 03/30/2009 | $15.00 |
| | 1417203468 | 03/30/2009 | $15.00 |
| | 1437202428 | 03/30/2009 | $15.00 |
| | 3227203184 | 03/30/2009 | $15.00 |
| | 7057201983 | 03/30/2009 | $15.00 |
| | 7057201985 | 03/30/2009 | $15.00 |
| | 1027203291 | 03/31/2009 | $15.00 |
| | 1027203293 | 03/31/2009 | $15.00 |
| | 1067209651 | 03/31/2009 | $15.00 |
| | 1147204928 | 03/31/2009 | $15.00 |
| | 1167202597 | 03/31/2009 | $15.00 |
| | 1227204748 | 03/31/2009 | $15.00 |
| | 1257204970 | 03/31/2009 | $15.00 |
| | 1307206046 | 03/31/2009 | $15.00 |
| | 1307206048 | 03/31/2009 | $15.00 |
| | 1307206050 | 03/31/2009 | $15.00 |
| | 1307206052 | 03/31/2009 | $15.00 |
| | 1367207572 | 03/31/2009 | $15.00 |
| | 1417203470 | 03/31/2009 | $15.00 |
| | 1497202119 | 03/31/2009 | $15.00 |
| | 1497202121 | 03/31/2009 | $15.00 |
| | 1497202123 | 03/31/2009 | $15.00 |
| | 3227203186 | 03/31/2009 | $15.00 |
| | 3227205108 | 03/31/2009 | $35.00 |
| | 7047202234 | 03/31/2009 | $15.00 |
| | 7057201987 | 03/31/2009 | $15.00 |
| | 1227204750 | 04/01/2009 | $15.00 |
| | 1227204752 | 04/01/2009 | $15.00 |
| | 1227204754 | 04/01/2009 | $15.00 |
| | 1257204972 | 04/01/2009 | $15.00 |
| | 1257204974 | 04/01/2009 | $15.00 |
| | 1257204976 | 04/01/2009 | $15.00 |
| | 1307206056 | 04/01/2009 | $15.00 |
| | 1367207575 | 04/01/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1387202907 | 04/01/2009 | $15.00 |
| | 1417203472 | 04/01/2009 | $15.00 |
| | 1437202437 | 04/01/2009 | $15.00 |
| | 1227204756 | 04/02/2009 | $15.00 |
| | 1257204978 | 04/02/2009 | $15.00 |
| | 1257204980 | 04/02/2009 | $15.00 |
| | 1257204982 | 04/02/2009 | $15.00 |
| | 1257204984 | 04/02/2009 | $15.00 |
| | 1437202439 | 04/02/2009 | $15.00 |
| | 1497202125 | 04/02/2009 | $15.00 |
| | 3227203188 | 04/02/2009 | $15.00 |
| | 7057201994 | 04/02/2009 | $15.00 |
| | 1067209661 | 04/03/2009 | $15.00 |
| | 1067209666 | 04/03/2009 | $15.00 |
| | 1197205445 | 04/03/2009 | $15.00 |
| | 1227204759 | 04/03/2009 | $15.00 |
| | 1227204763 | 04/03/2009 | $15.00 |
| | 1227204766 | 04/03/2009 | $15.00 |
| | 1257204986 | 04/03/2009 | $15.00 |
| | 1257204988 | 04/03/2009 | $15.00 |
| | 1307206060 | 04/03/2009 | $15.00 |
| | 1307206062 | 04/03/2009 | $15.00 |
| | 1307206064 | 04/03/2009 | $15.00 |
| | 1367207578 | 04/03/2009 | $15.00 |
| | 1367207580 | 04/03/2009 | $15.00 |
| | 1387202913 | 04/03/2009 | $15.00 |
| | 1417203475 | 04/03/2009 | $15.00 |
| | 1417203477 | 04/03/2009 | $15.00 |
| | 1417203479 | 04/03/2009 | $15.00 |
| | 1417203481 | 04/03/2009 | $15.00 |
| | 1417203483 | 04/03/2009 | $15.00 |
| | 1437202441 | 04/03/2009 | $15.00 |
| | 1437202443 | 04/03/2009 | $15.00 |
| | 1497202127 | 04/03/2009 | $15.00 |
| | 1497202129 | 04/03/2009 | $15.00 |
| | 7047202236 | 04/03/2009 | $15.00 |
| | 7057201996 | 04/03/2009 | $15.00 |
| | 1027203295 | 04/04/2009 | $15.00 |
| | 1167202601 | 04/04/2009 | $15.00 |
| | 1197205447 | 04/04/2009 | $15.00 |
| | 1197205449 | 04/04/2009 | $15.00 |
| | 1417203485 | 04/04/2009 | $15.00 |
| | 1437202446 | 04/04/2009 | $15.00 |
| | 1027203299 | 04/06/2009 | $15.00 |
| | 1027203301 | 04/06/2009 | $15.00 |
| | 1167202605 | 04/06/2009 | $15.00 |
| | 1257204995 | 04/06/2009 | $15.00 |
| | 1307206068 | 04/06/2009 | $15.00 |
| | 1387202917 | 04/06/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1387202919 | 04/06/2009 | $15.00 |
| | 1417203487 | 04/06/2009 | $15.00 |
| | 1417203489 | 04/06/2009 | $15.00 |
| | 1417203491 | 04/06/2009 | $15.00 |
| | 1417203493 | 04/06/2009 | $15.00 |
| | 1417203495 | 04/06/2009 | $15.00 |
| | 7057202002 | 04/06/2009 | $15.00 |
| | 1167202609 | 04/07/2009 | $15.00 |
| | 1227204770 | 04/07/2009 | $15.00 |
| | 1227204772 | 04/07/2009 | $15.00 |
| | 1257204997 | 04/07/2009 | $15.00 |
| | 1257204999 | 04/07/2009 | $15.00 |
| | 1257205001 | 04/07/2009 | $15.00 |
| | 1257205003 | 04/07/2009 | $15.00 |
| | 1307206072 | 04/07/2009 | $15.00 |
| | 1307206074 | 04/07/2009 | $15.00 |
| | 1387202921 | 04/07/2009 | $15.00 |
| | 1387202923 | 04/07/2009 | $15.00 |
| | 1417203497 | 04/07/2009 | $15.00 |
| | 1437202454 | 04/07/2009 | $15.00 |
| | 1437202456 | 04/07/2009 | $15.00 |
| | 1497202133 | 04/07/2009 | $15.00 |
| | 1497202135 | 04/07/2009 | $15.00 |
| | 7057202004 | 04/07/2009 | $15.00 |
| | 1027203306 | 04/08/2009 | $15.00 |
| | 1147204941 | 04/08/2009 | $15.00 |
| | 1257205005 | 04/08/2009 | $15.00 |
| | 1307206076 | 04/08/2009 | $15.00 |
| | 1307206080 | 04/08/2009 | $15.00 |
| | 1367207586 | 04/08/2009 | $15.00 |
| | 1387202927 | 04/08/2009 | $15.00 |
| | 1417203499 | 04/08/2009 | $15.00 |
| | 1417203501 | 04/08/2009 | $15.00 |
| | 1417203503 | 04/08/2009 | $15.00 |
| | 1497202137 | 04/08/2009 | $15.00 |
| | 1497202139 | 04/08/2009 | $15.00 |
| | 1687203746 | 04/08/2009 | $15.00 |
| | 3227203191 | 04/08/2009 | $15.00 |
| | 7057202006 | 04/08/2009 | $15.00 |
| | 1067209679 | 04/09/2009 | $15.00 |
| | 1227204776 | 04/09/2009 | $15.00 |
| | 1257205007 | 04/09/2009 | $15.00 |
| | 1307206082 | 04/09/2009 | $15.00 |
| | 1307206084 | 04/09/2009 | $15.00 |
| | 1307206087 | 04/09/2009 | $15.00 |
| | 1367207589 | 04/09/2009 | $15.00 |
| | 1367207591 | 04/09/2009 | $15.00 |
| | 1387202930 | 04/09/2009 | $15.00 |
| | 1387202934 | 04/09/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1417203505 | 04/09/2009 | $15.00 |
| | 1497202141 | 04/09/2009 | $15.00 |
| | 1687203748 | 04/09/2009 | $15.00 |
| | 1687203750 | 04/09/2009 | $15.00 |
| | 7047202241 | 04/09/2009 | $15.00 |
| | 1017202975 | 04/10/2009 | $15.00 |
| | 1027203311 | 04/10/2009 | $15.00 |
| | 1197205457 | 04/10/2009 | $15.00 |
| | 1227204780 | 04/10/2009 | $15.00 |
| | 1227205375 | 04/10/2009 | $15.00 |
| | 1257205009 | 04/10/2009 | $15.00 |
| | 1387202936 | 04/10/2009 | $15.00 |
| | 1417203507 | 04/10/2009 | $15.00 |
| | 1497202143 | 04/10/2009 | $15.00 |
| | 7057202008 | 04/10/2009 | $15.00 |
| | 1257205011 | 04/11/2009 | $15.00 |
| | 1307206091 | 04/11/2009 | $15.00 |
| | 1307206093 | 04/11/2009 | $15.00 |
| | 1417203509 | 04/11/2009 | $15.00 |
| | 1497202145 | 04/11/2009 | $15.00 |
| | 7047202245 | 04/11/2009 | $15.00 |
| | 1167202620 | 04/13/2009 | $15.00 |
| | 1197205472 | 04/13/2009 | $15.00 |
| | 1257205013 | 04/13/2009 | $15.00 |
| | 1257205015 | 04/13/2009 | $15.00 |
| | 1307206095 | 04/13/2009 | $15.00 |
| | 1307206097 | 04/13/2009 | $15.00 |
| | 1307206099 | 04/13/2009 | $15.00 |
| | 1307206101 | 04/13/2009 | $15.00 |
| | 1307206103 | 04/13/2009 | $15.00 |
| | 1417203511 | 04/13/2009 | $15.00 |
| | 1497202147 | 04/13/2009 | $15.00 |
| | 3227203194 | 04/13/2009 | $15.00 |
| | 7057202013 | 04/13/2009 | $15.00 |
| | 1027203313 | 04/14/2009 | $15.00 |
| | 1067209692 | 04/14/2009 | $15.00 |
| | 1147204948 | 04/14/2009 | $15.00 |
| | 1167202622 | 04/14/2009 | $15.00 |
| | 1227204782 | 04/14/2009 | $15.00 |
| | 1227204784 | 04/14/2009 | $15.00 |
| | 1307206106 | 04/14/2009 | $15.00 |
| | 1387202940 | 04/14/2009 | $15.00 |
| | 1387202942 | 04/14/2009 | $15.00 |
| | 1387202944 | 04/14/2009 | $15.00 |
| | 1387202946 | 04/14/2009 | $15.00 |
| | 1417203513 | 04/14/2009 | $15.00 |
| | 1437202464 | 04/14/2009 | $15.00 |
| | 1437202466 | 04/14/2009 | $15.00 |
| | 1437202470 | 04/14/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1437202473 | 04/14/2009 | $15.00 |
| | 1437202478 | 04/14/2009 | $15.00 |
| | 1497202149 | 04/14/2009 | $15.00 |
| | 1307206108 | 04/15/2009 | $15.00 |
| | 1307206111 | 04/15/2009 | $15.00 |
| | 1367207596 | 04/15/2009 | $15.00 |
| | 1387202948 | 04/15/2009 | $15.00 |
| | 1387202951 | 04/15/2009 | $15.00 |
| | 1417203516 | 04/15/2009 | $15.00 |
| | 1417203518 | 04/15/2009 | $15.00 |
| | 1417203520 | 04/15/2009 | $15.00 |
| | 1417203522 | 04/15/2009 | $15.00 |
| | 1417203524 | 04/15/2009 | $15.00 |
| | 1437202480 | 04/15/2009 | $15.00 |
| | 7057202016 | 04/15/2009 | $15.00 |
| | 7057202020 | 04/15/2009 | $15.00 |
| | 1027203315 | 04/16/2009 | $15.00 |
| | 1027203317 | 04/16/2009 | $15.00 |
| | 1167202629 | 04/16/2009 | $15.00 |
| | 1257205017 | 04/16/2009 | $15.00 |
| | 1257205019 | 04/16/2009 | $15.00 |
| | 1307206113 | 04/16/2009 | $15.00 |
| | 1307206116 | 04/16/2009 | $15.00 |
| | 1367207599 | 04/16/2009 | $15.00 |
| | 1367207601 | 04/16/2009 | $15.00 |
| | 1417203526 | 04/16/2009 | $15.00 |
| | 1417203529 | 04/16/2009 | $15.00 |
| | 1497202153 | 04/16/2009 | $15.00 |
| | 1687203756 | 04/16/2009 | $15.00 |
| | 7047202249 | 04/16/2009 | $15.00 |
| | 1147204953 | 04/17/2009 | $15.00 |
| | 1167202631 | 04/17/2009 | $15.00 |
| | 1197205488 | 04/17/2009 | $15.00 |
| | 1227204788 | 04/17/2009 | $15.00 |
| | 1257205022 | 04/17/2009 | $15.00 |
| | 1307206118 | 04/17/2009 | $15.00 |
| | 1307206120 | 04/17/2009 | $15.00 |
| | 1307206124 | 04/17/2009 | $15.00 |
| | 1307206126 | 04/17/2009 | $15.00 |
| | 1367207604 | 04/17/2009 | $15.00 |
| | 1387202953 | 04/17/2009 | $15.00 |
| | 1417203531 | 04/17/2009 | $15.00 |
| | 1437202486 | 04/17/2009 | $15.00 |
| | 1437202489 | 04/17/2009 | $15.00 |
| | 1437202491 | 04/17/2009 | $15.00 |
| | 1497202155 | 04/17/2009 | $15.00 |
| | 1497202157 | 04/17/2009 | $15.00 |
| | 1497202159 | 04/17/2009 | $15.00 |
| | 1497202163 | 04/17/2009 | $15.00 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1687203758 | 04/17/2009 | $15.00 |
| | 1687203760 | 04/17/2009 | $15.00 |
| | 1417203534 | 04/18/2009 | $15.00 |
| | 7057202022 | 04/18/2009 | $15.00 |
| | | | **$13,935.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|-------------|
| SCANA ENERGY | 1694204793 | 01/26/2009 | $276.00 |
| | 22911 | 01/30/2009 | $121.07 |
| | 1044205344 | 02/02/2009 | $298.04 |
| | 1494205126 | 02/02/2009 | $232.52 |
| | 1644205218 | 02/02/2009 | $115.47 |
| | 1654205834 | 02/02/2009 | $216.62 |
| | 2224201608 | 02/02/2009 | $240.84 |
| | 2344201484 | 02/02/2009 | $176.14 |
| | 2504201254 | 02/02/2009 | $199.61 |
| | 2564205532 | 02/02/2009 | $53.59 |
| | 26042014919 | 02/02/2009 | $35.45 |
| | 3204205568 | 02/02/2009 | $465.90 |
| | 7304201608 | 02/02/2009 | $188.29 |
| | 7314201875 | 02/02/2009 | $145.89 |
| | 7474205471 | 02/02/2009 | $261.62 |
| | 7674205023 | 02/02/2009 | $564.34 |
| | 2284205280 | 02/03/2009 | $203.54 |
| | 7404205196 | 02/04/2009 | $277.44 |
| | 2134201608 | 02/05/2009 | $524.10 |
| | 159720197 | 02/09/2009 | $278.68 |
| | 1954201975 | 02/13/2009 | $283.88 |
| | 23059 | 02/17/2009 | $130.71 |
| | 1694204808 | 02/24/2009 | $310.00 |
| | 1044205373 | 03/02/2009 | $350.99 |
| | 1644205244 | 03/02/2009 | $214.86 |
| | 1654205860 | 03/02/2009 | $425.88 |
| | 2134201630 | 03/02/2009 | $860.72 |
| | 2344201502 | 03/02/2009 | $363.18 |
| | 2354201475 | 03/02/2009 | $343.36 |
| | 2504201277 | 03/02/2009 | $235.07 |
| | 3204205594 | 03/02/2009 | $373.97 |
| | 7314201924 | 03/02/2009 | $232.14 |
| | 7404205207 | 03/02/2009 | $331.41 |
| | 7474205503 | 03/02/2009 | $305.76 |
| | 7674205048 | 03/02/2009 | $441.39 |
| | 2224201637 | 03/03/2009 | $388.36 |
| | 2564205567 | 03/03/2009 | $52.54 |
| | 1494205154 | 03/04/2009 | $214.72 |
| | 2284205310 | 03/05/2009 | $300.94 |
| | 26042014963 | 03/05/2009 | $35.45 |
| | 7304201638 | 03/05/2009 | $183.67 |
| | 1954202006 | 03/09/2009 | $263.06 |
| | 23472 | 03/20/2009 | $113.56 |
| | 24004 | 04/03/2009 | $115.04 |
| | 24439 | 04/10/2009 | $1,349.61 |
| | | | **$13,095.42** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SCDMV | 10372012925 | 01/19/2009 | $15.00 |
| | 1117202941 | 01/19/2009 | $15.00 |
| | 1117202943 | 01/19/2009 | $15.00 |
| | 11272023623 | 01/19/2009 | $15.00 |
| | 1217202942 | 01/19/2009 | $15.00 |
| | 1237206282 | 01/19/2009 | $15.00 |
| | 1267207229 | 01/19/2009 | $15.00 |
| | 12972011383 | 01/19/2009 | $15.00 |
| | 12972011387 | 01/19/2009 | $15.00 |
| | 12972011389 | 01/19/2009 | $15.00 |
| | 1337204071 | 01/19/2009 | $15.00 |
| | 1407202858 | 01/19/2009 | $15.00 |
| | 1457202749 | 01/19/2009 | $15.00 |
| | 1457202751 | 01/19/2009 | $15.00 |
| | 1467206477 | 01/19/2009 | $15.00 |
| | 1467206479 | 01/19/2009 | $15.00 |
| | 1487203761 | 01/19/2009 | $15.00 |
| | 1487203761 | 01/19/2009 | ($15.00) |
| | 1527201465 | 01/19/2009 | $15.00 |
| | 1537201790 | 01/19/2009 | $15.00 |
| | 1537201792 | 01/19/2009 | $15.00 |
| | 1557201435 | 01/19/2009 | $15.00 |
| | 1577202185 | 01/19/2009 | $15.00 |
| | 1577202187 | 01/19/2009 | $15.00 |
| | 1787205360 | 01/19/2009 | $15.00 |
| | 1787205362 | 01/19/2009 | $15.00 |
| | 2267206219 | 01/19/2009 | $15.00 |
| | 2267206221 | 01/19/2009 | $15.00 |
| | 2297204621 | 01/19/2009 | $15.00 |
| | 3267207003 | 01/19/2009 | $15.00 |
| | 3267207005 | 01/19/2009 | $15.00 |
| | 3267207007 | 01/19/2009 | $15.00 |
| | 3267207009 | 01/19/2009 | $15.00 |
| | 4477204016 | 01/19/2009 | $15.00 |
| | 4477204018 | 01/19/2009 | $15.00 |
| | 5267207188 | 01/19/2009 | $15.00 |
| | 1007204236 | 01/20/2009 | $15.00 |
| | 1017202895 | 01/20/2009 | $15.00 |
| | 10372012927 | 01/20/2009 | $15.00 |
| | 1107206172 | 01/20/2009 | $15.00 |
| | 1117202945 | 01/20/2009 | $15.00 |
| | 1197205236 | 01/20/2009 | $15.00 |
| | 1237206284 | 01/20/2009 | $15.00 |
| | 1277206513 | 01/20/2009 | $15.00 |
| | 1337204075 | 01/20/2009 | $15.00 |
| | 1337204077 | 01/20/2009 | $15.00 |
| | 1457202753 | 01/20/2009 | $15.00 |
| | 1467206482 | 01/20/2009 | $15.00 |
| | 1467206484 | 01/20/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1477204531 | 01/20/2009 | $15.00 |
| | 1507201797 | 01/20/2009 | $15.00 |
| | 1537201795 | 01/20/2009 | $15.00 |
| | 1537201797 | 01/20/2009 | $15.00 |
| | 1597201617 | 01/20/2009 | $15.00 |
| | 1627205227 | 01/20/2009 | $15.00 |
| | 1627205229 | 01/20/2009 | $15.00 |
| | 1657203570 | 01/20/2009 | $15.00 |
| | 1667207284 | 01/20/2009 | $15.00 |
| | 22272013322 | 01/20/2009 | $15.00 |
| | 2297204623 | 01/20/2009 | $15.00 |
| | 2297204625 | 01/20/2009 | $15.00 |
| | 2297204627 | 01/20/2009 | $15.00 |
| | 2477205652 | 01/20/2009 | $15.00 |
| | 2787204825 | 01/20/2009 | $15.00 |
| | 3267207011 | 01/20/2009 | $15.00 |
| | 3477205974 | 01/20/2009 | $15.00 |
| | 3477206652 | 01/20/2009 | $15.00 |
| | 3477206657 | 01/20/2009 | $15.00 |
| | 4477204021 | 01/20/2009 | $15.00 |
| | 5267207194 | 01/20/2009 | $15.00 |
| | 1027203217 | 01/21/2009 | $15.00 |
| | 1147204841 | 01/21/2009 | $6.00 |
| | 1147204866 | 01/21/2009 | $15.00 |
| | 1197205238 | 01/21/2009 | $15.00 |
| | 1217202944 | 01/21/2009 | $15.00 |
| | 1277206517 | 01/21/2009 | $15.00 |
| | 1277206520 | 01/21/2009 | $15.00 |
| | 1327203956 | 01/21/2009 | $15.00 |
| | 1337204079 | 01/21/2009 | $15.00 |
| | 1337204081 | 01/21/2009 | $15.00 |
| | 1467206487 | 01/21/2009 | $15.00 |
| | 1507201799 | 01/21/2009 | $15.00 |
| | 1537201801 | 01/21/2009 | $15.00 |
| | 1557201437 | 01/21/2009 | $15.00 |
| | 1567201713 | 01/21/2009 | $15.00 |
| | 1577202189 | 01/21/2009 | $15.00 |
| | 1577202191 | 01/21/2009 | $15.00 |
| | 1597201621 | 01/21/2009 | $15.00 |
| | 160720109 | 01/21/2009 | $15.00 |
| | 1627205232 | 01/21/2009 | $15.00 |
| | 1627205234 | 01/21/2009 | $15.00 |
| | 2297204629 | 01/21/2009 | $15.00 |
| | 2787204827 | 01/21/2009 | $15.00 |
| | 3267207014 | 01/21/2009 | $15.00 |
| | 3477206659 | 01/21/2009 | $15.00 |
| | 1007204238 | 01/22/2009 | $15.00 |
| | 1007204240 | 01/22/2009 | $15.00 |
| | 10372012929 | 01/22/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 10372012931 | 01/22/2009 | $15.00 |
| | 1107206175 | 01/22/2009 | $15.00 |
| | 1117202948 | 01/22/2009 | $15.00 |
| | 1147204868 | 01/22/2009 | $15.00 |
| | 1147204870 | 01/22/2009 | $15.00 |
| | 1267207236 | 01/22/2009 | $15.00 |
| | 1277206522 | 01/22/2009 | $15.00 |
| | 1277206524 | 01/22/2009 | $15.00 |
| | 12972011391 | 01/22/2009 | $15.00 |
| | 1357204363 | 01/22/2009 | $15.00 |
| | 1397202227 | 01/22/2009 | $15.00 |
| | 1397202229 | 01/22/2009 | $15.00 |
| | 1407202860 | 01/22/2009 | $15.00 |
| | 1427204543 | 01/22/2009 | $15.00 |
| | 1457202758 | 01/22/2009 | $15.00 |
| | 1467206489 | 01/22/2009 | $15.00 |
| | 1487203766 | 01/22/2009 | $15.00 |
| | 1537201806 | 01/22/2009 | $15.00 |
| | 1537201806 | 01/22/2009 | ($15.00) |
| | 1547201698 | 01/22/2009 | $15.00 |
| | 1547201700 | 01/22/2009 | $15.00 |
| | 1547201702 | 01/22/2009 | $15.00 |
| | 1577202195 | 01/22/2009 | $15.00 |
| | 1627205236 | 01/22/2009 | $15.00 |
| | 1627205239 | 01/22/2009 | $15.00 |
| | 1627205241 | 01/22/2009 | $15.00 |
| | 1657203572 | 01/22/2009 | $15.00 |
| | 1667207291 | 01/22/2009 | $15.00 |
| | 1787205366 | 01/22/2009 | $15.00 |
| | 22272013324 | 01/22/2009 | $15.00 |
| | 2477205654 | 01/22/2009 | $15.00 |
| | 2477205656 | 01/22/2009 | $15.00 |
| | 2787204829 | 01/22/2009 | $15.00 |
| | 2787204831 | 01/22/2009 | $15.00 |
| | 2787204833 | 01/22/2009 | $15.00 |
| | 2787204835 | 01/22/2009 | $15.00 |
| | 3267207016 | 01/22/2009 | $15.00 |
| | 3477206664 | 01/22/2009 | $15.00 |
| | 3477206666 | 01/22/2009 | $15.00 |
| | 3477206668 | 01/22/2009 | $15.00 |
| | 4477204025 | 01/22/2009 | $15.00 |
| | 4477204027 | 01/22/2009 | $15.00 |
| | 5267207198 | 01/22/2009 | $15.00 |
| | 706720268 | 01/22/2009 | $15.00 |
| | 1017202897 | 01/23/2009 | $15.00 |
| | 10372012704 | 01/23/2009 | $35.00 |
| | 10372012933 | 01/23/2009 | $15.00 |
| | 10372012935 | 01/23/2009 | $15.00 |
| | 10372012937 | 01/23/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 10372012939 | 01/23/2009 | $15.00 |
| | 1107206183 | 01/23/2009 | $15.00 |
| | 1147204872 | 01/23/2009 | $15.00 |
| | 1197205247 | 01/23/2009 | $15.00 |
| | 1237206286 | 01/23/2009 | $15.00 |
| | 1337204085 | 01/23/2009 | $15.00 |
| | 1397202233 | 01/23/2009 | $15.00 |
| | 1447202279 | 01/23/2009 | $15.00 |
| | 1447202281 | 01/23/2009 | $15.00 |
| | 1457202760 | 01/23/2009 | $15.00 |
| | 1457202762 | 01/23/2009 | $15.00 |
| | 1457202766 | 01/23/2009 | $15.00 |
| | 1467206492 | 01/23/2009 | $15.00 |
| | 1467206494 | 01/23/2009 | ($15.00) |
| | 1467206494 | 01/23/2009 | $15.00 |
| | 1477204533 | 01/23/2009 | $15.00 |
| | 1487203768 | 01/23/2009 | $15.00 |
| | 1507201804 | 01/23/2009 | $15.00 |
| | 1537201808 | 01/23/2009 | $15.00 |
| | 1537201810 | 01/23/2009 | $15.00 |
| | 1547201704 | 01/23/2009 | $15.00 |
| | 1577202197 | 01/23/2009 | $15.00 |
| | 1627205243 | 01/23/2009 | $15.00 |
| | 1657203574 | 01/23/2009 | $15.00 |
| | 1657203576 | 01/23/2009 | $15.00 |
| | 1787205370 | 01/23/2009 | $15.00 |
| | 1787205372 | 01/23/2009 | $15.00 |
| | 2267206225 | 01/23/2009 | $15.00 |
| | 2267206227 | 01/23/2009 | $15.00 |
| | 2267206229 | 01/23/2009 | $15.00 |
| | 2297204631 | 01/23/2009 | $15.00 |
| | 2297204633 | 01/23/2009 | $15.00 |
| | 2477205658 | 01/23/2009 | $15.00 |
| | 2477205660 | 01/23/2009 | $15.00 |
| | 2477205663 | 01/23/2009 | $15.00 |
| | 3267207018 | 01/23/2009 | $15.00 |
| | 3267207020 | 01/23/2009 | $15.00 |
| | 3477206671 | 01/23/2009 | $15.00 |
| | 3477206673 | 01/23/2009 | $15.00 |
| | 4477204030 | 01/23/2009 | $15.00 |
| | 4477204032 | 01/23/2009 | $15.00 |
| | 5267207203 | 01/23/2009 | $15.00 |
| | 706720272 | 01/23/2009 | $15.00 |
| | 1007204242 | 01/24/2009 | $15.00 |
| | 1027203219 | 01/24/2009 | $15.00 |
| | 10372012941 | 01/24/2009 | $15.00 |
| | 10372012941 | 01/24/2009 | ($15.00) |
| | 1277206528 | 01/24/2009 | $15.00 |
| | 1277206530 | 01/24/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1327203959 | 01/24/2009 | $15.00 |
| | 1337204087 | 01/24/2009 | $15.00 |
| | 1427204545 | 01/24/2009 | $15.00 |
| | 1457202770 | 01/24/2009 | $15.00 |
| | 1457202773 | 01/24/2009 | $15.00 |
| | 1467206496 | 01/24/2009 | $15.00 |
| | 1467206498 | 01/24/2009 | $15.00 |
| | 1507201806 | 01/24/2009 | $15.00 |
| | 1527201468 | 01/24/2009 | $15.00 |
| | 1537201812 | 01/24/2009 | $15.00 |
| | 1577202200 | 01/24/2009 | $15.00 |
| | 1577202202 | 01/24/2009 | $15.00 |
| | 1577202204 | 01/24/2009 | $15.00 |
| | 1597201627 | 01/24/2009 | $15.00 |
| | 160720111 | 01/24/2009 | $15.00 |
| | 1627205245 | 01/24/2009 | $15.00 |
| | 1627205247 | 01/24/2009 | $15.00 |
| | 1627205249 | 01/24/2009 | $15.00 |
| | 1627205251 | 01/24/2009 | $15.00 |
| | 1657203578 | 01/24/2009 | $15.00 |
| | 1667207294 | 01/24/2009 | $15.00 |
| | 3267207023 | 01/24/2009 | $15.00 |
| | 3267207025 | 01/24/2009 | $15.00 |
| | 3267207027 | 01/24/2009 | $15.00 |
| | 5267207208 | 01/24/2009 | $15.00 |
| | 706720275 | 01/24/2009 | $15.00 |
| | 1107206189 | 01/26/2009 | $15.00 |
| | 1117202950 | 01/26/2009 | $15.00 |
| | 1117202952 | 01/26/2009 | $15.00 |
| | 1267207238 | 01/26/2009 | $15.00 |
| | 1277206532 | 01/26/2009 | $15.00 |
| | 1277206534 | 01/26/2009 | $15.00 |
| | 1277206536 | 01/26/2009 | $15.00 |
| | 1327203961 | 01/26/2009 | $15.00 |
| | 1337204090 | 01/26/2009 | $15.00 |
| | 1357204368 | 01/26/2009 | $15.00 |
| | 1427204550 | 01/26/2009 | $15.00 |
| | 1447202283 | 01/26/2009 | $15.00 |
| | 1447202286 | 01/26/2009 | $15.00 |
| | 1487203770 | 01/26/2009 | $15.00 |
| | 1507201808 | 01/26/2009 | $15.00 |
| | 1567201716 | 01/26/2009 | $15.00 |
| | 1567201718 | 01/26/2009 | $15.00 |
| | 1577202206 | 01/26/2009 | $15.00 |
| | 1577202208 | 01/26/2009 | $15.00 |
| | 160720113 | 01/26/2009 | $15.00 |
| | 1667207296 | 01/26/2009 | $15.00 |
| | 1667207298 | 01/26/2009 | $15.00 |
| | 1667207300 | 01/26/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1687203644 | 01/26/2009 | $15.00 |
| | 1687203646 | 01/26/2009 | $15.00 |
| | 2267206233 | 01/26/2009 | $15.00 |
| | 2787204837 | 01/26/2009 | $15.00 |
| | 2787204839 | 01/26/2009 | $15.00 |
| | 3267207029 | 01/26/2009 | $15.00 |
| | 3477206675 | 01/26/2009 | $15.00 |
| | 4477204037 | 01/26/2009 | $15.00 |
| | 5267207210 | 01/26/2009 | $15.00 |
| | 5267207212 | 01/26/2009 | $15.00 |
| | 70272013437 | 01/26/2009 | $15.00 |
| | 70272013439 | 01/26/2009 | $15.00 |
| | 10372012943 | 01/27/2009 | $15.00 |
| | 1117205195 | 01/27/2009 | $26.00 |
| | 11272023636 | 01/27/2009 | $15.00 |
| | 1237206289 | 01/27/2009 | $15.00 |
| | 1267207241 | 01/27/2009 | $15.00 |
| | 1267207243 | 01/27/2009 | $15.00 |
| | 1327203963 | 01/27/2009 | $15.00 |
| | 1427204552 | 01/27/2009 | $15.00 |
| | 1427204554 | 01/27/2009 | $15.00 |
| | 1597201632 | 01/27/2009 | $15.00 |
| | 1627205255 | 01/27/2009 | $15.00 |
| | 1667207304 | 01/27/2009 | $15.00 |
| | 1787205380 | 01/27/2009 | $15.00 |
| | 1787205384 | 01/27/2009 | $15.00 |
| | 2787204841 | 01/27/2009 | $15.00 |
| | 2787204843 | 01/27/2009 | $15.00 |
| | 3477206679 | 01/27/2009 | $15.00 |
| | 4477204039 | 01/27/2009 | $15.00 |
| | 4477204041 | 01/27/2009 | $15.00 |
| | 4477204043 | 01/27/2009 | $15.00 |
| | 4477204045 | 01/27/2009 | $15.00 |
| | 5267207217 | 01/27/2009 | $15.00 |
| | 5267207219 | 01/27/2009 | $15.00 |
| | 70272013441 | 01/27/2009 | $15.00 |
| | 706720277 | 01/27/2009 | $15.00 |
| | 1007205396 | 01/28/2009 | $35.00 |
| | 10372012945 | 01/28/2009 | $15.00 |
| | 1117202955 | 01/28/2009 | $15.00 |
| | 1147204874 | 01/28/2009 | $15.00 |
| | 1187202170 | 01/28/2009 | $15.00 |
| | 1187202172 | 01/28/2009 | $15.00 |
| | 1277206538 | 01/28/2009 | $15.00 |
| | 12972011395 | 01/28/2009 | $15.00 |
| | 1327203965 | 01/28/2009 | $15.00 |
| | 1327203967 | 01/28/2009 | $15.00 |
| | 1397202236 | 01/28/2009 | $15.00 |
| | 1467206501 | 01/28/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1487203774 | 01/28/2009 | $15.00 |
| | 1527201470 | 01/28/2009 | $15.00 |
| | 1527201472 | 01/28/2009 | $15.00 |
| | 1567201720 | 01/28/2009 | $15.00 |
| | 1567201722 | 01/28/2009 | $15.00 |
| | 1577202211 | 01/28/2009 | $15.00 |
| | 1577202213 | 01/28/2009 | $15.00 |
| | 160720115 | 01/28/2009 | $15.00 |
| | 1627205257 | 01/28/2009 | $15.00 |
| | 1627205259 | 01/28/2009 | $15.00 |
| | 1627205261 | 01/28/2009 | $15.00 |
| | 22272013328 | 01/28/2009 | $15.00 |
| | 2297204635 | 01/28/2009 | $15.00 |
| | 2787204845 | 01/28/2009 | $15.00 |
| | 3477206681 | 01/28/2009 | $15.00 |
| | 3477206683 | 01/28/2009 | $15.00 |
| | 5267207222 | 01/28/2009 | $15.00 |
| | 10372012947 | 01/29/2009 | $15.00 |
| | 1117202957 | 01/29/2009 | $15.00 |
| | 1117202959 | 01/29/2009 | $15.00 |
| | 1197205251 | 01/29/2009 | $15.00 |
| | 1237206292 | 01/29/2009 | $15.00 |
| | 1284208134 | 01/29/2009 | $15.00 |
| | 12972011399 | 01/29/2009 | $15.00 |
| | 1327203969 | 01/29/2009 | $15.00 |
| | 1427204556 | 01/29/2009 | $15.00 |
| | 1457202777 | 01/29/2009 | $15.00 |
| | 1487203777 | 01/29/2009 | $15.00 |
| | 1507201813 | 01/29/2009 | $15.00 |
| | 1507201815 | 01/29/2009 | $15.00 |
| | 1527201476 | 01/29/2009 | $15.00 |
| | 1537201815 | 01/29/2009 | $15.00 |
| | 1537201817 | 01/29/2009 | $15.00 |
| | 160720117 | 01/29/2009 | $15.00 |
| | 22272013330 | 01/29/2009 | $15.00 |
| | 2477205666 | 01/29/2009 | $15.00 |
| | 2787204847 | 01/29/2009 | $15.00 |
| | 3477206685 | 01/29/2009 | $15.00 |
| | 3477206687 | 01/29/2009 | $15.00 |
| | 4477204047 | 01/29/2009 | $15.00 |
| | 4477204049 | 01/29/2009 | $15.00 |
| | 5267207224 | 01/29/2009 | $15.00 |
| | 5267207227 | 01/29/2009 | $15.00 |
| | 5267207229 | 01/29/2009 | $15.00 |
| | 10372012949 | 01/30/2009 | $15.00 |
| | 1107206207 | 01/30/2009 | $15.00 |
| | 1107206209 | 01/30/2009 | $15.00 |
| | 1117202961 | 01/30/2009 | $15.00 |
| | 1197205254 | 01/30/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1237206295 | 01/30/2009 | $15.00 |
| | 1237206297 | 01/30/2009 | $15.00 |
| | 12972011401 | 01/30/2009 | $15.00 |
| | 12972011403 | 01/30/2009 | $15.00 |
| | 12972011405 | 01/30/2009 | $15.00 |
| | 1327203971 | 01/30/2009 | $15.00 |
| | 1337204092 | 01/30/2009 | $15.00 |
| | 1337204094 | 01/30/2009 | $15.00 |
| | 1337204096 | 01/30/2009 | $15.00 |
| | 1397202239 | 01/30/2009 | $15.00 |
| | 1477204536 | 01/30/2009 | $15.00 |
| | 1487203779 | 01/30/2009 | $15.00 |
| | 1537201819 | 01/30/2009 | $15.00 |
| | 1537201821 | 01/30/2009 | $15.00 |
| | 1567201724 | 01/30/2009 | $15.00 |
| | 1667207309 | 01/30/2009 | $15.00 |
| | 1687203650 | 01/30/2009 | $15.00 |
| | 22272013333 | 01/30/2009 | $15.00 |
| | 2297204639 | 01/30/2009 | $15.00 |
| | 2477205668 | 01/30/2009 | $15.00 |
| | 2477205670 | 01/30/2009 | ($15.00) |
| | 2477205670 | 01/30/2009 | $15.00 |
| | 3267207032 | 01/30/2009 | $15.00 |
| | 3477206689 | 01/30/2009 | $15.00 |
| | 3477206691 | 01/30/2009 | $15.00 |
| | 3477206693 | 01/30/2009 | $15.00 |
| | 5267207231 | 01/30/2009 | $15.00 |
| | 1117202963 | 01/31/2009 | $15.00 |
| | 1117202966 | 01/31/2009 | $15.00 |
| | 12972011407 | 01/31/2009 | $15.00 |
| | 1447202288 | 01/31/2009 | $15.00 |
| | 1547201707 | 01/31/2009 | $15.00 |
| | 1567201727 | 01/31/2009 | $15.00 |
| | 1577202216 | 01/31/2009 | $15.00 |
| | 160720120 | 01/31/2009 | $15.00 |
| | 160720122 | 01/31/2009 | $15.00 |
| | 1667207315 | 01/31/2009 | $15.00 |
| | 22272013335 | 01/31/2009 | $15.00 |
| | 2297204641 | 01/31/2009 | $15.00 |
| | 2297204643 | 01/31/2009 | $15.00 |
| | 2787204850 | 01/31/2009 | $15.00 |
| | 3477206696 | 01/31/2009 | $15.00 |
| | 5267207233 | 01/31/2009 | $15.00 |
| | 5267207235 | 01/31/2009 | $15.00 |
| | 1007204248 | 02/02/2009 | $15.00 |
| | 1017202899 | 02/02/2009 | $15.00 |
| | 1117202968 | 02/02/2009 | $15.00 |
| | 1117202970 | 02/02/2009 | $15.00 |
| | 1217204900 | 02/02/2009 | $35.00 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1217204901 | 02/02/2009 | $35.00 |
| | 1267207248 | 02/02/2009 | $15.00 |
| | 1277206540 | 02/02/2009 | $15.00 |
| | 1407202868 | 02/02/2009 | $15.00 |
| | 1447202290 | 02/02/2009 | $15.00 |
| | 1467206503 | 02/02/2009 | $15.00 |
| | 1537201823 | 02/02/2009 | $15.00 |
| | 1577202218 | 02/02/2009 | $15.00 |
| | 1597201638 | 02/02/2009 | $15.00 |
| | 160720124 | 02/02/2009 | $15.00 |
| | 1627205266 | 02/02/2009 | $15.00 |
| | 1627205268 | 02/02/2009 | $15.00 |
| | 1667207317 | 02/02/2009 | $15.00 |
| | 1687203657 | 02/02/2009 | $15.00 |
| | 1787205392 | 02/02/2009 | $15.00 |
| | 3267207034 | 02/02/2009 | $15.00 |
| | 3477206698 | 02/02/2009 | $15.00 |
| | 3477206700 | 02/02/2009 | $15.00 |
| | 4477204053 | 02/02/2009 | $15.00 |
| | 5267207238 | 02/02/2009 | $15.00 |
| | 10372012951 | 02/03/2009 | $15.00 |
| | 1147204878 | 02/03/2009 | $15.00 |
| | 1267207250 | 02/03/2009 | $15.00 |
| | 1277206542 | 02/03/2009 | $15.00 |
| | 1277206544 | 02/03/2009 | $15.00 |
| | 1337204098 | 02/03/2009 | $15.00 |
| | 1447202292 | 02/03/2009 | $15.00 |
| | 1487203781 | 02/03/2009 | $15.00 |
| | 1507201818 | 02/03/2009 | $15.00 |
| | 1527201479 | 02/03/2009 | $15.00 |
| | 1527201481 | 02/03/2009 | $15.00 |
| | 1537201825 | 02/03/2009 | $15.00 |
| | 1597201642 | 02/03/2009 | $15.00 |
| | 1627205272 | 02/03/2009 | $15.00 |
| | 1657203580 | 02/03/2009 | $15.00 |
| | 1687203660 | 02/03/2009 | $15.00 |
| | 1787205396 | 02/03/2009 | $15.00 |
| | 1787205396 | 02/03/2009 | ($15.00) |
| | 2267206239 | 02/03/2009 | $15.00 |
| | 2267206241 | 02/03/2009 | $15.00 |
| | 2297204645 | 02/03/2009 | $15.00 |
| | 4477204055 | 02/03/2009 | $15.00 |
| | 4477204057 | 02/03/2009 | $15.00 |
| | 70272013446 | 02/03/2009 | $15.00 |
| | 70272013448 | 02/03/2009 | $15.00 |
| | 1017202901 | 02/04/2009 | $15.00 |
| | 1017202901 | 02/04/2009 | ($15.00) |
| | 10372012954 | 02/04/2009 | $15.00 |
| | 10372012956 | 02/04/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1117202972 | 02/04/2009 | $15.00 |
| | 1267207252 | 02/04/2009 | $15.00 |
| | 1277206546 | 02/04/2009 | $15.00 |
| | 1337204100 | 02/04/2009 | $15.00 |
| | 1397202242 | 02/04/2009 | $15.00 |
| | 1507201820 | 02/04/2009 | $15.00 |
| | 1507201822 | 02/04/2009 | $15.00 |
| | 1507201824 | 02/04/2009 | $15.00 |
| | 1557201443 | 02/04/2009 | $15.00 |
| | 1577202220 | 02/04/2009 | $15.00 |
| | 1577202222 | 02/04/2009 | $15.00 |
| | 160720126 | 02/04/2009 | $15.00 |
| | 1627205275 | 02/04/2009 | $15.00 |
| | 1667207320 | 02/04/2009 | $15.00 |
| | 2267206244 | 02/04/2009 | $15.00 |
| | 2787204853 | 02/04/2009 | $15.00 |
| | 3477206702 | 02/04/2009 | $15.00 |
| | 70272013450 | 02/04/2009 | $15.00 |
| | 70272013452 | 02/04/2009 | $15.00 |
| | 1007204251 | 02/05/2009 | $15.00 |
| | 1117202975 | 02/05/2009 | $15.00 |
| | 1147204880 | 02/05/2009 | $15.00 |
| | 1267207254 | 02/05/2009 | $15.00 |
| | 1277206548 | 02/05/2009 | $15.00 |
| | 1407202870 | 02/05/2009 | $15.00 |
| | 1507201827 | 02/05/2009 | $15.00 |
| | 1507201829 | 02/05/2009 | $15.00 |
| | 1527201483 | 02/05/2009 | $15.00 |
| | 1537201827 | 02/05/2009 | $15.00 |
| | 1537201827 | 02/05/2009 | ($15.00) |
| | 1537201830 | 02/05/2009 | $15.00 |
| | 1787205399 | 02/05/2009 | $15.00 |
| | 2267206246 | 02/05/2009 | $15.00 |
| | 2267206248 | 02/05/2009 | $15.00 |
| | 2297204647 | 02/05/2009 | $15.00 |
| | 2787204855 | 02/05/2009 | $15.00 |
| | 3267207037 | 02/05/2009 | $15.00 |
| | 5267207242 | 02/05/2009 | $15.00 |
| | 706720280 | 02/05/2009 | $15.00 |
| | 1007204253 | 02/06/2009 | $15.00 |
| | 1007204255 | 02/06/2009 | $15.00 |
| | 1117202977 | 02/06/2009 | $15.00 |
| | 1117202979 | 02/06/2009 | $15.00 |
| | 1117202979 | 02/06/2009 | ($15.00) |
| | 1117202981 | 02/06/2009 | $14.00 |
| | 1197205262 | 02/06/2009 | $15.00 |
| | 1217202949 | 02/06/2009 | $15.00 |
| | 1237206299 | 02/06/2009 | $15.00 |
| | 1267207258 | 02/06/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1277206550 | 02/06/2009 | $15.00 |
| | 1277206552 | 02/06/2009 | $15.00 |
| | 1277206554 | 02/06/2009 | $15.00 |
| | 1277206556 | 02/06/2009 | $15.00 |
| | 1357204371 | 02/06/2009 | $15.00 |
| | 1397202244 | 02/06/2009 | $15.00 |
| | 1407202872 | 02/06/2009 | $15.00 |
| | 1447201710 | 02/06/2009 | $12.00 |
| | 1457202785 | 02/06/2009 | $15.00 |
| | 1477204539 | 02/06/2009 | $15.00 |
| | 1487203783 | 02/06/2009 | $15.00 |
| | 1577202224 | 02/06/2009 | $15.00 |
| | 1577202226 | 02/06/2009 | $15.00 |
| | 1577202228 | 02/06/2009 | $15.00 |
| | 1577202230 | 02/06/2009 | $15.00 |
| | 1597201649 | 02/06/2009 | $15.00 |
| | 1627205277 | 02/06/2009 | $15.00 |
| | 1627205373 | 02/06/2009 | $15.00 |
| | 1657203582 | 02/06/2009 | $15.00 |
| | 1687203671 | 02/06/2009 | $15.00 |
| | 2267206250 | 02/06/2009 | $15.00 |
| | 2267206252 | 02/06/2009 | $15.00 |
| | 3267207040 | 02/06/2009 | $15.00 |
| | 1007204257 | 02/07/2009 | $15.00 |
| | 1007204259 | 02/07/2009 | $15.00 |
| | 1007204261 | 02/07/2009 | $15.00 |
| | 1337204102 | 02/07/2009 | $15.00 |
| | 1337204104 | 02/07/2009 | $15.00 |
| | 1457202787 | 02/07/2009 | $15.00 |
| | 1467206507 | 02/07/2009 | $15.00 |
| | 1507201831 | 02/07/2009 | $15.00 |
| | 1567201729 | 02/07/2009 | $15.00 |
| | 1567201731 | 02/07/2009 | $15.00 |
| | 1687203676 | 02/07/2009 | $15.00 |
| | 3477206704 | 02/07/2009 | $15.00 |
| | 4477204060 | 02/07/2009 | $15.00 |
| | 5267207245 | 02/07/2009 | $15.00 |
| | 70272013455 | 02/07/2009 | $15.00 |
| | 1017202904 | 02/09/2009 | $15.00 |
| | 10372012958 | 02/09/2009 | $15.00 |
| | 1117202983 | 02/09/2009 | $15.00 |
| | 1147204886 | 02/09/2009 | $15.00 |
| | 1267207260 | 02/09/2009 | $15.00 |
| | 1267207262 | 02/09/2009 | $15.00 |
| | 1277206559 | 02/09/2009 | $15.00 |
| | 1277206561 | 02/09/2009 | $15.00 |
| | 12972011411 | 02/09/2009 | $15.00 |
| | 12972011413 | 02/09/2009 | $15.00 |
| | 1337204106 | 02/09/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1357204373 | 02/09/2009 | $15.00 |
| | 1407202874 | 02/09/2009 | $15.00 |
| | 1417203346 | 02/09/2009 | $15.00 |
| | 1427204563 | 02/09/2009 | $15.00 |
| | 1447202295 | 02/09/2009 | $15.00 |
| | 1477204541 | 02/09/2009 | $15.00 |
| | 1477205430 | 02/09/2009 | $55.00 |
| | 1527201487 | 02/09/2009 | $15.00 |
| | 1547201709 | 02/09/2009 | $15.00 |
| | 1557201446 | 02/09/2009 | $15.00 |
| | 1577202232 | 02/09/2009 | $15.00 |
| | 1577202234 | 02/09/2009 | $15.00 |
| | 1577202236 | 02/09/2009 | $15.00 |
| | 1597201653 | 02/09/2009 | $15.00 |
| | 1597201655 | 02/09/2009 | $15.00 |
| | 1667207326 | 02/09/2009 | $15.00 |
| | 1687203681 | 02/09/2009 | $15.00 |
| | 2267206254 | 02/09/2009 | $15.00 |
| | 2267206257 | 02/09/2009 | $15.00 |
| | 2267206259 | 02/09/2009 | $15.00 |
| | 2787204857 | 02/09/2009 | $15.00 |
| | 3477206706 | 02/09/2009 | $15.00 |
| | 3477206708 | 02/09/2009 | $15.00 |
| | 5267207249 | 02/09/2009 | $15.00 |
| | 5267207251 | 02/09/2009 | $15.00 |
| | 5267207253 | 02/09/2009 | $15.00 |
| | 5267207255 | 02/09/2009 | $15.00 |
| | 5267207257 | 02/09/2009 | $15.00 |
| | 7007202476 | 02/09/2009 | $15.00 |
| | 10372012960 | 02/10/2009 | $15.00 |
| | 1187202175 | 02/10/2009 | $15.00 |
| | 1217202951 | 02/10/2009 | $15.00 |
| | 1217202953 | 02/10/2009 | $15.00 |
| | 12972011415 | 02/10/2009 | $15.00 |
| | 1327203974 | 02/10/2009 | $15.00 |
| | 1327203976 | 02/10/2009 | $15.00 |
| | 1457202789 | 02/10/2009 | $15.00 |
| | 1467206510 | 02/10/2009 | $15.00 |
| | 1467206512 | 02/10/2009 | $15.00 |
| | 1527201490 | 02/10/2009 | $15.00 |
| | 1537201835 | 02/10/2009 | $15.00 |
| | 1557201448 | 02/10/2009 | $15.00 |
| | 1577202238 | 02/10/2009 | $15.00 |
| | 1577202240 | 02/10/2009 | $15.00 |
| | 160720131 | 02/10/2009 | $15.00 |
| | 1627205279 | 02/10/2009 | $15.00 |
| | 1687203684 | 02/10/2009 | $15.00 |
| | 22272013338 | 02/10/2009 | $15.00 |
| | 2477205677 | 02/10/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2787204859 | 02/10/2009 | $15.00 |
| | 3267207042 | 02/10/2009 | $15.00 |
| | 3267207044 | 02/10/2009 | $15.00 |
| | 3477206711 | 02/10/2009 | $15.00 |
| | 3477206713 | 02/10/2009 | $15.00 |
| | 3477206717 | 02/10/2009 | $15.00 |
| | 7007202477 | 02/10/2009 | $15.00 |
| | 1007204264 | 02/11/2009 | $15.00 |
| | 1017202906 | 02/11/2009 | $15.00 |
| | 10372012962 | 02/11/2009 | $15.00 |
| | 1117202985 | 02/11/2009 | $15.00 |
| | 1117202987 | 02/11/2009 | $15.00 |
| | 1267207264 | 02/11/2009 | $15.00 |
| | 1327203978 | 02/11/2009 | $15.00 |
| | 1327203980 | 02/11/2009 | $15.00 |
| | 1397202247 | 02/11/2009 | $15.00 |
| | 1457202791 | 02/11/2009 | $15.00 |
| | 1457202793 | 02/11/2009 | $15.00 |
| | 1477204543 | 02/11/2009 | $15.00 |
| | 1557201450 | 02/11/2009 | $15.00 |
| | 1577202242 | 02/11/2009 | $15.00 |
| | 1577202244 | 02/11/2009 | $15.00 |
| | 1577202246 | 02/11/2009 | $15.00 |
| | 1627205282 | 02/11/2009 | $15.00 |
| | 1687203686 | 02/11/2009 | $15.00 |
| | 2787204861 | 02/11/2009 | $15.00 |
| | 2787204863 | 02/11/2009 | $15.00 |
| | 5267207259 | 02/11/2009 | $15.00 |
| | 70272013457 | 02/11/2009 | $15.00 |
| | 1007204266 | 02/12/2009 | $15.00 |
| | 1007204268 | 02/12/2009 | $15.00 |
| | 1007204270 | 02/12/2009 | $15.00 |
| | 10372012964 | 02/12/2009 | $15.00 |
| | 10372012966 | 02/12/2009 | $15.00 |
| | 1117202989 | 02/12/2009 | $15.00 |
| | 1117202991 | 02/12/2009 | $15.00 |
| | 1117202993 | 02/12/2009 | $15.00 |
| | 1117202995 | 02/12/2009 | $15.00 |
| | 1187202177 | 02/12/2009 | $15.00 |
| | 1237206302 | 02/12/2009 | $15.00 |
| | 12972011419 | 02/12/2009 | $15.00 |
| | 1327203982 | 02/12/2009 | $15.00 |
| | 1337204108 | 02/12/2009 | $15.00 |
| | 1357204376 | 02/12/2009 | $15.00 |
| | 1357204378 | 02/12/2009 | $15.00 |
| | 1397202250 | 02/12/2009 | $15.00 |
| | 1467206515 | 02/12/2009 | $15.00 |
| | 1487203786 | 02/12/2009 | $15.00 |
| | 1507201834 | 02/12/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|-----------|-------------|
| | 1507201836 | 02/12/2009 | $15.00 |
| | 1557201452 | 02/12/2009 | $15.00 |
| | 1597201659 | 02/12/2009 | $15.00 |
| | 1667207328 | 02/12/2009 | $15.00 |
| | 2297204650 | 02/12/2009 | $15.00 |
| | 2477205679 | 02/12/2009 | $15.00 |
| | 2787204865 | 02/12/2009 | $15.00 |
| | 3267207047 | 02/12/2009 | $15.00 |
| | 5267207261 | 02/12/2009 | $15.00 |
| | 70272013459 | 02/12/2009 | $15.00 |
| | 1007204272 | 02/13/2009 | $15.00 |
| | 1007204274 | 02/13/2009 | $15.00 |
| | 1007204276 | 02/13/2009 | $15.00 |
| | 1017202908 | 02/13/2009 | $15.00 |
| | 1107206238 | 02/13/2009 | $15.00 |
| | 11272023645 | 02/13/2009 | $15.00 |
| | 1147204888 | 02/13/2009 | $15.00 |
| | 1147204890 | 02/13/2009 | $15.00 |
| | 1187202180 | 02/13/2009 | $15.00 |
| | 1197205273 | 02/13/2009 | $15.00 |
| | 1217202956 | 02/13/2009 | $15.00 |
| | 1277206563 | 02/13/2009 | $15.00 |
| | 1277206565 | 02/13/2009 | $15.00 |
| | 1277206567 | 02/13/2009 | $15.00 |
| | 12972011423 | 02/13/2009 | $15.00 |
| | 12972011425 | 02/13/2009 | $15.00 |
| | 1337204110 | 02/13/2009 | $15.00 |
| | 1337204112 | 02/13/2009 | $15.00 |
| | 1337204114 | 02/13/2009 | $15.00 |
| | 1357204380 | 02/13/2009 | $15.00 |
| | 1357204382 | 02/13/2009 | $15.00 |
| | 1397202252 | 02/13/2009 | $15.00 |
| | 1407202876 | 02/13/2009 | $15.00 |
| | 1407202878 | 02/13/2009 | $15.00 |
| | 1447202297 | 02/13/2009 | $15.00 |
| | 1447202299 | 02/13/2009 | $15.00 |
| | 1447202301 | 02/13/2009 | $15.00 |
| | 1467206517 | 02/13/2009 | $15.00 |
| | 1467206519 | 02/13/2009 | $15.00 |
| | 1467206521 | 02/13/2009 | $15.00 |
| | 1507201839 | 02/13/2009 | $15.00 |
| | 1507201841 | 02/13/2009 | $15.00 |
| | 1507201843 | 02/13/2009 | $15.00 |
| | 1537201837 | 02/13/2009 | $15.00 |
| | 1557201454 | 02/13/2009 | $15.00 |
| | 1577202249 | 02/13/2009 | $15.00 |
| | 1577202251 | 02/13/2009 | $15.00 |
| | 1577202253 | 02/13/2009 | $15.00 |
| | 160720133 | 02/13/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1627205284 | 02/13/2009 | $15.00 |
| | 1627205286 | 02/13/2009 | $15.00 |
| | 1627205380 | 02/13/2009 | $6.00 |
| | 1667207330 | 02/13/2009 | $15.00 |
| | 1667207333 | 02/13/2009 | $15.00 |
| | 1687203688 | 02/13/2009 | $15.00 |
| | 1687203690 | 02/13/2009 | $15.00 |
| | 22272013340 | 02/13/2009 | $15.00 |
| | 2297204652 | 02/13/2009 | $15.00 |
| | 2297204654 | 02/13/2009 | $15.00 |
| | 2297204656 | 02/13/2009 | $15.00 |
| | 2477205681 | 02/13/2009 | $15.00 |
| | 2477205683 | 02/13/2009 | $15.00 |
| | 2477205685 | 02/13/2009 | $15.00 |
| | 3267207049 | 02/13/2009 | $15.00 |
| | 3267207051 | 02/13/2009 | $15.00 |
| | 3267207053 | 02/13/2009 | $15.00 |
| | 5267207263 | 02/13/2009 | $15.00 |
| | 70272013462 | 02/13/2009 | $15.00 |
| | 1197205275 | 02/14/2009 | $15.00 |
| | 1277206569 | 02/14/2009 | $15.00 |
| | 1277206571 | 02/14/2009 | $15.00 |
| | 12972011427 | 02/14/2009 | $15.00 |
| | 1327203985 | 02/14/2009 | $15.00 |
| | 1447202303 | 02/14/2009 | $15.00 |
| | 1487203788 | 02/14/2009 | $15.00 |
| | 1537201839 | 02/14/2009 | $15.00 |
| | 1577202256 | 02/14/2009 | $15.00 |
| | 160720135 | 02/14/2009 | $15.00 |
| | 2297204658 | 02/14/2009 | $15.00 |
| | 2477205687 | 02/14/2009 | $15.00 |
| | 3477206725 | 02/14/2009 | $15.00 |
| | 5267207266 | 02/14/2009 | $15.00 |
| | 70272013465 | 02/14/2009 | $15.00 |
| | 1007204278 | 02/16/2009 | $15.00 |
| | 1007204280 | 02/16/2009 | $15.00 |
| | 1017202910 | 02/16/2009 | $15.00 |
| | 1197205277 | 02/16/2009 | $15.00 |
| | 1267207270 | 02/16/2009 | $15.00 |
| | 1277206573 | 02/16/2009 | $15.00 |
| | 1337204116 | 02/16/2009 | $15.00 |
| | 1337204118 | 02/16/2009 | $15.00 |
| | 1337204120 | 02/16/2009 | $15.00 |
| | 1357204384 | 02/16/2009 | $15.00 |
| | 1457202796 | 02/16/2009 | $15.00 |
| | 1457202798 | 02/16/2009 | $15.00 |
| | 1457202800 | 02/16/2009 | $15.00 |
| | 1457202802 | 02/16/2009 | $15.00 |
| | 1487203791 | 02/16/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1507201845 | 02/16/2009 | $15.00 |
| | 1527201496 | 02/16/2009 | $15.00 |
| | 1557201456 | 02/16/2009 | $15.00 |
| | 1557201458 | 02/16/2009 | $15.00 |
| | 1577202258 | 02/16/2009 | $15.00 |
| | 1597201663 | 02/16/2009 | $15.00 |
| | 1597201665 | 02/16/2009 | $15.00 |
| | 1657203585 | 02/16/2009 | $15.00 |
| | 1667207336 | 02/16/2009 | $15.00 |
| | 1687203692 | 02/16/2009 | $15.00 |
| | 1787205416 | 02/16/2009 | $15.00 |
| | 1787205418 | 02/16/2009 | $15.00 |
| | 1787205420 | 02/16/2009 | $15.00 |
| | 22272013342 | 02/16/2009 | $15.00 |
| | 2297204661 | 02/16/2009 | ($15.00) |
| | 2297204661 | 02/16/2009 | $15.00 |
| | 3477206727 | 02/16/2009 | $15.00 |
| | 5267207268 | 02/16/2009 | $15.00 |
| | 5267207270 | 02/16/2009 | $15.00 |
| | 1017202912 | 02/17/2009 | $15.00 |
| | 1017202914 | 02/17/2009 | $15.00 |
| | 1017202916 | 02/17/2009 | $15.00 |
| | 1017202918 | 02/17/2009 | $15.00 |
| | 1017202920 | 02/17/2009 | $15.00 |
| | 10372012969 | 02/17/2009 | $15.00 |
| | 1057204091 | 02/17/2009 | $15.00 |
| | 1117205217 | 02/17/2009 | $35.00 |
| | 1197205280 | 02/17/2009 | $15.00 |
| | 1217202960 | 02/17/2009 | $15.00 |
| | 1237206306 | 02/17/2009 | $15.00 |
| | 1237206308 | 02/17/2009 | $15.00 |
| | 12972011429 | 02/17/2009 | $15.00 |
| | 1327203987 | 02/17/2009 | $15.00 |
| | 1327203989 | 02/17/2009 | $15.00 |
| | 1337204122 | 02/17/2009 | $15.00 |
| | 1337204124 | 02/17/2009 | $15.00 |
| | 1337204126 | 02/17/2009 | $15.00 |
| | 1447202306 | 02/17/2009 | $15.00 |
| | 1457202804 | 02/17/2009 | $15.00 |
| | 1457202806 | 02/17/2009 | $15.00 |
| | 1457202808 | 02/17/2009 | $15.00 |
| | 1457202810 | 02/17/2009 | $15.00 |
| | 1467206524 | 02/17/2009 | $15.00 |
| | 1467206526 | 02/17/2009 | $15.00 |
| | 1487203793 | 02/17/2009 | $15.00 |
| | 1487203795 | 02/17/2009 | $15.00 |
| | 1507201847 | 02/17/2009 | $15.00 |
| | 1547201715 | 02/17/2009 | $15.00 |
| | 1577202260 | 02/17/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1627205288 | 02/17/2009 | $15.00 |
| | 1657203587 | 02/17/2009 | $15.00 |
| | 1667207342 | 02/17/2009 | $15.00 |
| | 1687203694 | 02/17/2009 | $15.00 |
| | 22272013344 | 02/17/2009 | $15.00 |
| | 2267206262 | 02/17/2009 | $15.00 |
| | 2267206264 | 02/17/2009 | $15.00 |
| | 2297204660 | 02/17/2009 | $15.00 |
| | 2477205689 | 02/17/2009 | $15.00 |
| | 3267207055 | 02/17/2009 | $15.00 |
| | 3267207057 | 02/17/2009 | $15.00 |
| | 3267207059 | 02/17/2009 | $15.00 |
| | 5267207272 | 02/17/2009 | $15.00 |
| | 1007204282 | 02/18/2009 | $15.00 |
| | 1007204284 | 02/18/2009 | $15.00 |
| | 1017202922 | 02/18/2009 | $15.00 |
| | 1277206575 | 02/18/2009 | $15.00 |
| | 12972011432 | 02/18/2009 | $15.00 |
| | 1327203991 | 02/18/2009 | $15.00 |
| | 1327203993 | 02/18/2009 | $15.00 |
| | 1337204128 | 02/18/2009 | $15.00 |
| | 1337204131 | 02/18/2009 | $15.00 |
| | 1355204386 | 02/18/2009 | $15.00 |
| | 1507201849 | 02/18/2009 | $15.00 |
| | 1537201841 | 02/18/2009 | $15.00 |
| | 1537201843 | 02/18/2009 | $15.00 |
| | 1547201717 | 02/18/2009 | $15.00 |
| | 1557201460 | 02/18/2009 | $15.00 |
| | 1557201462 | 02/18/2009 | $15.00 |
| | 160720138 | 02/18/2009 | $15.00 |
| | 160720140 | 02/18/2009 | $15.00 |
| | 1667207344 | 02/18/2009 | $15.00 |
| | 1667207346 | 02/18/2009 | $15.00 |
| | 1667207348 | 02/18/2009 | $15.00 |
| | 1724205486 | 02/18/2009 | $15.00 |
| | 2267206266 | 02/18/2009 | $15.00 |
| | 2267206269 | 02/18/2009 | $15.00 |
| | 2297204662 | 02/18/2009 | $15.00 |
| | 2297204663 | 02/18/2009 | $15.00 |
| | 2477205691 | 02/18/2009 | $15.00 |
| | 2787204868 | 02/18/2009 | $15.00 |
| | 2787204870 | 02/18/2009 | $15.00 |
| | 3267207061 | 02/18/2009 | $15.00 |
| | 3267207063 | 02/18/2009 | $15.00 |
| | 3267207065 | 02/18/2009 | $15.00 |
| | 3267207068 | 02/18/2009 | $15.00 |
| | 3477206729 | 02/18/2009 | $15.00 |
| | 4477204064 | 02/18/2009 | $15.00 |
| | 4477204066 | 02/18/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 5267207275 | 02/18/2009 | $15.00 |
| | 5267207277 | 02/18/2009 | $15.00 |
| | 5267207279 | 02/18/2009 | $15.00 |
| | 70272013467 | 02/18/2009 | $15.00 |
| | 7057201912 | 02/18/2009 | $15.00 |
| | 1007204286 | 02/19/2009 | $15.00 |
| | 1007204288 | 02/19/2009 | $15.00 |
| | 10372012971 | 02/19/2009 | $15.00 |
| | 10372012973 | 02/19/2009 | $15.00 |
| | 1237206311 | 02/19/2009 | $15.00 |
| | 1267205872 | 02/19/2009 | $15.00 |
| | 1267207279 | 02/19/2009 | $15.00 |
| | 1277206577 | 02/19/2009 | $15.00 |
| | 12972011434 | 02/19/2009 | $15.00 |
| | 1327203995 | 02/19/2009 | $15.00 |
| | 1337204134 | 02/19/2009 | $15.00 |
| | 1337204136 | 02/19/2009 | $15.00 |
| | 1357204388 | 02/19/2009 | $15.00 |
| | 1357204390 | 02/19/2009 | $15.00 |
| | 1397202254 | 02/19/2009 | $15.00 |
| | 1447202310 | 02/19/2009 | $15.00 |
| | 1457202812 | 02/19/2009 | $15.00 |
| | 1467206529 | 02/19/2009 | $15.00 |
| | 1467206531 | 02/19/2009 | $15.00 |
| | 1467206534 | 02/19/2009 | $15.00 |
| | 1477204546 | 02/19/2009 | $15.00 |
| | 1477204548 | 02/19/2009 | $15.00 |
| | 1547201719 | 02/19/2009 | $15.00 |
| | 1627205290 | 02/19/2009 | $15.00 |
| | 1667207350 | 02/19/2009 | $15.00 |
| | 22272013346 | 02/19/2009 | $15.00 |
| | 22272013348 | 02/19/2009 | $15.00 |
| | 2267206272 | 02/19/2009 | $15.00 |
| | 2477205693 | 02/19/2009 | $15.00 |
| | 3267207070 | 02/19/2009 | $15.00 |
| | 3267207072 | 02/19/2009 | $15.00 |
| | 3477206731 | 02/19/2009 | $15.00 |
| | 5267207281 | 02/19/2009 | $15.00 |
| | 5267207283 | 02/19/2009 | $15.00 |
| | 70272013469 | 02/19/2009 | $15.00 |
| | 706720284 | 02/19/2009 | $15.00 |
| | 706720286 | 02/19/2009 | $15.00 |
| | 1007204291 | 02/20/2009 | $15.00 |
| | 1007204295 | 02/20/2009 | $15.00 |
| | 1017202928 | 02/20/2009 | $15.00 |
| | 1027203235 | 02/20/2009 | $15.00 |
| | 1217202966 | 02/20/2009 | $15.00 |
| | 1267207281 | 02/20/2009 | $15.00 |
| | 1277206579 | 02/20/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 12972011436 | 02/20/2009 | $15.00 |
| | 1327203997 | 02/20/2009 | $15.00 |
| | 1337204138 | 02/20/2009 | $15.00 |
| | 1357204392 | 02/20/2009 | $15.00 |
| | 1407202882 | 02/20/2009 | $15.00 |
| | 1427204574 | 02/20/2009 | $15.00 |
| | 1447202312 | 02/20/2009 | $15.00 |
| | 1467206536 | 02/20/2009 | $15.00 |
| | 1467206539 | 02/20/2009 | $15.00 |
| | 1477204551 | 02/20/2009 | $15.00 |
| | 1477204553 | 02/20/2009 | $15.00 |
| | 1487203798 | 02/20/2009 | $15.00 |
| | 1507201852 | 02/20/2009 | $15.00 |
| | 1537201845 | 02/20/2009 | $15.00 |
| | 1597201674 | 02/20/2009 | $15.00 |
| | 1597201676 | 02/20/2009 | $15.00 |
| | 160720142 | 02/20/2009 | $15.00 |
| | 160720144 | 02/20/2009 | $15.00 |
| | 1627205293 | 02/20/2009 | $15.00 |
| | 1657203590 | 02/20/2009 | $15.00 |
| | 1787205422 | 02/20/2009 | $15.00 |
| | 22272013350 | 02/20/2009 | $15.00 |
| | 22272013352 | 02/20/2009 | $15.00 |
| | 2267206274 | 02/20/2009 | $15.00 |
| | 2297204665 | 02/20/2009 | $15.00 |
| | 2297204667 | 02/20/2009 | $15.00 |
| | 2297204669 | 02/20/2009 | $15.00 |
| | 2297204671 | 02/20/2009 | $15.00 |
| | 2477205695 | 02/20/2009 | $15.00 |
| | 2477205697 | 02/20/2009 | $15.00 |
| | 2477205699 | 02/20/2009 | $15.00 |
| | 3267207074 | 02/20/2009 | $15.00 |
| | 3267207077 | 02/20/2009 | $15.00 |
| | 3267207079 | 02/20/2009 | $15.00 |
| | 3267207081 | 02/20/2009 | $15.00 |
| | 3267207083 | 02/20/2009 | $15.00 |
| | 3477206736 | 02/20/2009 | $15.00 |
| | 3477206738 | 02/20/2009 | $15.00 |
| | 3477206740 | 02/20/2009 | $15.00 |
| | 3477206742 | 02/20/2009 | $15.00 |
| | 5267207285 | 02/20/2009 | $15.00 |
| | 70272013471 | 02/20/2009 | $15.00 |
| | 70272013473 | 02/20/2009 | $15.00 |
| | 1007204297 | 02/21/2009 | $15.00 |
| | 1007204299 | 02/21/2009 | $15.00 |
| | 1017202930 | 02/21/2009 | $15.00 |
| | 1187202182 | 02/21/2009 | $15.00 |
| | 1187202184 | 02/21/2009 | $15.00 |
| | 1217202968 | 02/21/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1267207284 | 02/21/2009 | $15.00 |
| | 1267207286 | 02/21/2009 | $15.00 |
| | 1267207288 | 02/21/2009 | $15.00 |
| | 1457202815 | 02/21/2009 | $15.00 |
| | 1477204555 | 02/21/2009 | $15.00 |
| | 1477204557 | 02/21/2009 | $15.00 |
| | 1557201464 | 02/21/2009 | $15.00 |
| | 1577202263 | 02/21/2009 | $15.00 |
| | 1667207352 | 02/21/2009 | $15.00 |
| | 22272013354 | 02/21/2009 | $15.00 |
| | 3477206744 | 02/21/2009 | $15.00 |
| | 1007204301 | 02/23/2009 | $15.00 |
| | 1027203237 | 02/23/2009 | $15.00 |
| | 10372012976 | 02/23/2009 | $15.00 |
| | 10372012978 | 02/23/2009 | $15.00 |
| | 1217202970 | 02/23/2009 | $15.00 |
| | 1237206313 | 02/23/2009 | $15.00 |
| | 1267207290 | 02/23/2009 | $15.00 |
| | 1267207294 | 02/23/2009 | $15.00 |
| | 12972011438 | 02/23/2009 | $15.00 |
| | 1327204000 | 02/23/2009 | $15.00 |
| | 1327204002 | 02/23/2009 | $15.00 |
| | 1337204140 | 02/23/2009 | $15.00 |
| | 1337204142 | 02/23/2009 | $15.00 |
| | 1357204395 | 02/23/2009 | $15.00 |
| | 1357204398 | 02/23/2009 | $15.00 |
| | 1357204400 | 02/23/2009 | $15.00 |
| | 1397202256 | 02/23/2009 | $15.00 |
| | 1407202886 | 02/23/2009 | $15.00 |
| | 1427204578 | 02/23/2009 | $15.00 |
| | 1447202314 | 02/23/2009 | $15.00 |
| | 1457202819 | 02/23/2009 | $15.00 |
| | 1457202821 | 02/23/2009 | $15.00 |
| | 1507201854 | 02/23/2009 | $15.00 |
| | 1537201847 | 02/23/2009 | $15.00 |
| | 1537201849 | 02/23/2009 | $15.00 |
| | 1547201723 | 02/23/2009 | $15.00 |
| | 1547201725 | 02/23/2009 | $15.00 |
| | 1567201736 | 02/23/2009 | $15.00 |
| | 1597201678 | 02/23/2009 | $15.00 |
| | 160720146 | 02/23/2009 | $15.00 |
| | 160720148 | 02/23/2009 | $15.00 |
| | 160720150 | 02/23/2009 | $15.00 |
| | 160720152 | 02/23/2009 | $15.00 |
| | 1657203592 | 02/23/2009 | $15.00 |
| | 1667207354 | 02/23/2009 | $15.00 |
| | 1667207357 | 02/23/2009 | $15.00 |
| | 2267206277 | 02/23/2009 | $15.00 |
| | 2267206279 | 02/23/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2297204673 | 02/23/2009 | $15.00 |
| | 2297204675 | 02/23/2009 | $15.00 |
| | 2787204872 | 02/23/2009 | $15.00 |
| | 2787204874 | 02/23/2009 | $15.00 |
| | 3267207085 | 02/23/2009 | $15.00 |
| | 3477206746 | 02/23/2009 | $15.00 |
| | 3477206748 | 02/23/2009 | $15.00 |
| | 4477204069 | 02/23/2009 | $15.00 |
| | 4477204071 | 02/23/2009 | $15.00 |
| | 4477204073 | 02/23/2009 | $15.00 |
| | 70272013475 | 02/23/2009 | $15.00 |
| | 70272013476 | 02/23/2009 | $15.00 |
| | 706720288 | 02/23/2009 | $15.00 |
| | 706720290 | 02/23/2009 | $15.00 |
| | 706720293 | 02/23/2009 | $15.00 |
| | 706720295 | 02/23/2009 | $15.00 |
| | 1007204303 | 02/24/2009 | $15.00 |
| | 1027203239 | 02/24/2009 | $15.00 |
| | 1057204108 | 02/24/2009 | $15.00 |
| | 1107206264 | 02/24/2009 | $15.00 |
| | 1217202974 | 02/24/2009 | $15.00 |
| | 1217202976 | 02/24/2009 | $15.00 |
| | 1237206315 | 02/24/2009 | $15.00 |
| | 1327204004 | 02/24/2009 | $15.00 |
| | 1327204006 | 02/24/2009 | $15.00 |
| | 1357204402 | 02/24/2009 | $15.00 |
| | 1407202888 | 02/24/2009 | $15.00 |
| | 1457202823 | 02/24/2009 | $15.00 |
| | 1467206542 | 02/24/2009 | $15.00 |
| | 1467206545 | 02/24/2009 | $15.00 |
| | 1467206547 | 02/24/2009 | $15.00 |
| | 1477204561 | 02/24/2009 | $15.00 |
| | 1507201857 | 02/24/2009 | $15.00 |
| | 1537201851 | 02/24/2009 | $15.00 |
| | 1537201853 | 02/24/2009 | $15.00 |
| | 1577202265 | 02/24/2009 | $15.00 |
| | 1787205424 | 02/24/2009 | $15.00 |
| | 2214202284 | 02/24/2009 | $15.00 |
| | 3267207087 | 02/24/2009 | $15.00 |
| | 3477206750 | 02/24/2009 | $15.00 |
| | 4477204075 | 02/24/2009 | $15.00 |
| | 5267207289 | 02/24/2009 | $15.00 |
| | 5267207291 | 02/24/2009 | $15.00 |
| | 5267207293 | 02/24/2009 | $15.00 |
| | 7007202484 | 02/24/2009 | $15.00 |
| | 70272013479 | 02/24/2009 | $15.00 |
| | 7037202020 | 02/24/2009 | $15.00 |
| | 7037202022 | 02/24/2009 | $15.00 |
| | 706720297 | 02/24/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1007204306 | 02/25/2009 | $15.00 |
| | 10372012980 | 02/25/2009 | $15.00 |
| | 1117203001 | 02/25/2009 | $15.00 |
| | 1117203003 | 02/25/2009 | $15.00 |
| | 1147204894 | 02/25/2009 | $15.00 |
| | 1187202187 | 02/25/2009 | $15.00 |
| | 1187202189 | 02/25/2009 | $15.00 |
| | 1187202191 | 02/25/2009 | $15.00 |
| | 1197205297 | 02/25/2009 | $15.00 |
| | 1197205300 | 02/25/2009 | $15.00 |
| | 1237206317 | 02/25/2009 | $15.00 |
| | 1237206319 | 02/25/2009 | $15.00 |
| | 1237206321 | 02/25/2009 | $15.00 |
| | 12972011440 | 02/25/2009 | $15.00 |
| | 1327204010 | 02/25/2009 | $15.00 |
| | 1407202890 | 02/25/2009 | $15.00 |
| | 1457202825 | 02/25/2009 | $15.00 |
| | 1547201727 | 02/25/2009 | $15.00 |
| | 1557201466 | 02/25/2009 | $15.00 |
| | 1577202267 | 02/25/2009 | $15.00 |
| | 1577202270 | 02/25/2009 | $15.00 |
| | 160720154 | 02/25/2009 | $15.00 |
| | 1667207360 | 02/25/2009 | $15.00 |
| | 1687203703 | 02/25/2009 | $15.00 |
| | 1787205427 | 02/25/2009 | $15.00 |
| | 4284207413 | 02/25/2009 | $15.00 |
| | 5267207295 | 02/25/2009 | $15.00 |
| | 5267207297 | 02/25/2009 | $15.00 |
| | 706720299 | 02/25/2009 | $15.00 |
| | 1197205304 | 02/26/2009 | $15.00 |
| | 1197205308 | 02/26/2009 | $15.00 |
| | 1277206583 | 02/26/2009 | $15.00 |
| | 1277206585 | 02/26/2009 | $15.00 |
| | 1277206587 | 02/26/2009 | $15.00 |
| | 1277206589 | 02/26/2009 | $15.00 |
| | 1277206591 | 02/26/2009 | $15.00 |
| | 1284208162 | 02/26/2009 | $15.00 |
| | 12972011442 | 02/26/2009 | $15.00 |
| | 1337204144 | 02/26/2009 | $15.00 |
| | 1337204146 | 02/26/2009 | $15.00 |
| | 1357204406 | 02/26/2009 | $15.00 |
| | 1397202258 | 02/26/2009 | $15.00 |
| | 1407202892 | 02/26/2009 | $15.00 |
| | 1457202827 | 02/26/2009 | $15.00 |
| | 1467206549 | 02/26/2009 | $15.00 |
| | 1477204564 | 02/26/2009 | $15.00 |
| | 1487203802 | 02/26/2009 | $15.00 |
| | 1507201859 | 02/26/2009 | $15.00 |
| | 1537201855 | 02/26/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1547201729 | 02/26/2009 | $15.00 |
| | 1547201731 | 02/26/2009 | $15.00 |
| | 1567201737 | 02/26/2009 | $15.00 |
| | 1577202272 | 02/26/2009 | $15.00 |
| | 1577202274 | 02/26/2009 | $15.00 |
| | 1627205298 | 02/26/2009 | $15.00 |
| | 1627205300 | 02/26/2009 | $15.00 |
| | 1667207362 | 02/26/2009 | $15.00 |
| | 1667207366 | 02/26/2009 | $15.00 |
| | 1787205429 | 02/26/2009 | $15.00 |
| | 22272013356 | 02/26/2009 | $15.00 |
| | 22272013358 | 02/26/2009 | $15.00 |
| | 2267206283 | 02/26/2009 | $15.00 |
| | 2297204677 | 02/26/2009 | $15.00 |
| | 2297204679 | 02/26/2009 | $15.00 |
| | 2297204681 | 02/26/2009 | $15.00 |
| | 2477205703 | 02/26/2009 | $15.00 |
| | 2477205705 | 02/26/2009 | $15.00 |
| | 3477206752 | 02/26/2009 | $15.00 |
| | 7037202024 | 02/26/2009 | $15.00 |
| | 1007204309 | 02/27/2009 | $15.00 |
| | 1007204312 | 02/27/2009 | $15.00 |
| | 1007204314 | 02/27/2009 | $15.00 |
| | 1007204316 | 02/27/2009 | $15.00 |
| | 1027203243 | 02/27/2009 | $15.00 |
| | 10372012983 | 02/27/2009 | $15.00 |
| | 1107206275 | 02/27/2009 | $15.00 |
| | 1217202980 | 02/27/2009 | $15.00 |
| | 1237206323 | 02/27/2009 | $15.00 |
| | 1267207301 | 02/27/2009 | $15.00 |
| | 12972011444 | 02/27/2009 | $15.00 |
| | 12972011447 | 02/27/2009 | $15.00 |
| | 12972011449 | 02/27/2009 | $15.00 |
| | 1357204410 | 02/27/2009 | $15.00 |
| | 1397202260 | 02/27/2009 | $15.00 |
| | 1397202262 | 02/27/2009 | $15.00 |
| | 1427204585 | 02/27/2009 | $15.00 |
| | 1467206552 | 02/27/2009 | $15.00 |
| | 1507201861 | 02/27/2009 | $15.00 |
| | 1507201863 | 02/27/2009 | $15.00 |
| | 1507201865 | 02/27/2009 | $15.00 |
| | 1537201857 | 02/27/2009 | $15.00 |
| | 1547201734 | 02/27/2009 | $15.00 |
| | 1557201468 | 02/27/2009 | $15.00 |
| | 1577202276 | 02/27/2009 | $15.00 |
| | 1577202279 | 02/27/2009 | $15.00 |
| | 1627205302 | 02/27/2009 | $15.00 |
| | 1657203594 | 02/27/2009 | $15.00 |
| | 1667207368 | 02/27/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1667207370 | 02/27/2009 | $15.00 |
| | 1687203706 | 02/27/2009 | $15.00 |
| | 1687203709 | 02/27/2009 | $15.00 |
| | 1687203711 | 02/27/2009 | $15.00 |
| | 1787205431 | 02/27/2009 | $15.00 |
| | 1787205433 | 02/27/2009 | $15.00 |
| | 22272013360 | 02/27/2009 | $15.00 |
| | 22272013362 | 02/27/2009 | $15.00 |
| | 2267206285 | 02/27/2009 | $15.00 |
| | 2267206288 | 02/27/2009 | $15.00 |
| | 2297204683 | 02/27/2009 | $15.00 |
| | 2297204685 | 02/27/2009 | $15.00 |
| | 2477205709 | 02/27/2009 | $15.00 |
| | 2787204878 | 02/27/2009 | $15.00 |
| | 3477206761 | 02/27/2009 | $15.00 |
| | 7037202034 | 02/27/2009 | $15.00 |
| | 10372012986 | 02/28/2009 | $15.00 |
| | 1167202528 | 02/28/2009 | $15.00 |
| | 1197205315 | 02/28/2009 | $15.00 |
| | 1217202983 | 02/28/2009 | $15.00 |
| | 1277206594 | 02/28/2009 | $15.00 |
| | 1277206596 | 02/28/2009 | $15.00 |
| | 1337204148 | 02/28/2009 | $15.00 |
| | 1337204150 | 02/28/2009 | $15.00 |
| | 1357204412 | 02/28/2009 | $15.00 |
| | 1467206557 | 02/28/2009 | $15.00 |
| | 1467206558 | 02/28/2009 | $15.00 |
| | 1547201736 | 02/28/2009 | $15.00 |
| | 1557201471 | 02/28/2009 | $15.00 |
| | 2267206290 | 02/28/2009 | $15.00 |
| | 2297204687 | 02/28/2009 | $15.00 |
| | 2297204689 | 02/28/2009 | $15.00 |
| | 2477205711 | 02/28/2009 | $15.00 |
| | 2477205713 | 02/28/2009 | $15.00 |
| | 2787204880 | 02/28/2009 | $15.00 |
| | 2787204882 | 02/28/2009 | $15.00 |
| | 3227203146 | 02/28/2009 | $15.00 |
| | 3477206763 | 02/28/2009 | $15.00 |
| | 70272013481 | 02/28/2009 | $15.00 |
| | 1007204318 | 03/02/2009 | $15.00 |
| | 1017202935 | 03/02/2009 | $15.00 |
| | 1027203245 | 03/02/2009 | $15.00 |
| | 10372012988 | 03/02/2009 | $15.00 |
| | 10372012990 | 03/02/2009 | $15.00 |
| | 10372012992 | 03/02/2009 | $15.00 |
| | 10372012994 | 03/02/2009 | $15.00 |
| | 10372012996 | 03/02/2009 | $15.00 |
| | 1107206283 | 03/02/2009 | $15.00 |
| | 1117203006 | 03/02/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1117203008 | 03/02/2009 | $15.00 |
| | 1167202530 | 03/02/2009 | $15.00 |
| | 1217202985 | 03/02/2009 | $15.00 |
| | 1237206325 | 03/02/2009 | $15.00 |
| | 1267207307 | 03/02/2009 | $15.00 |
| | 1267207309 | 03/02/2009 | $15.00 |
| | 1267207312 | 03/02/2009 | $15.00 |
| | 1277206598 | 03/02/2009 | $15.00 |
| | 1327204015 | 03/02/2009 | $15.00 |
| | 1327204017 | 03/02/2009 | $15.00 |
| | 1337204152 | 03/02/2009 | $15.00 |
| | 1337204154 | 03/02/2009 | $15.00 |
| | 1357204415 | 03/02/2009 | $15.00 |
| | 1357204417 | 03/02/2009 | $15.00 |
| | 1357204419 | 03/02/2009 | $15.00 |
| | 1397202264 | 03/02/2009 | $15.00 |
| | 1457202829 | 03/02/2009 | $15.00 |
| | 1457202831 | 03/02/2009 | $15.00 |
| | 1457202833 | 03/02/2009 | $15.00 |
| | 1487203805 | 03/02/2009 | $15.00 |
| | 1537201859 | 03/02/2009 | $15.00 |
| | 1577202281 | 03/02/2009 | $15.00 |
| | 1577202283 | 03/02/2009 | $15.00 |
| | 160720156 | 03/02/2009 | $15.00 |
| | 1667207373 | 03/02/2009 | $15.00 |
| | 1667207374 | 03/02/2009 | $15.00 |
| | 2297204691 | 03/02/2009 | $15.00 |
| | 2477205715 | 03/02/2009 | $15.00 |
| | 2787204884 | 03/02/2009 | $15.00 |
| | 2787204886 | 03/02/2009 | $15.00 |
| | 70272013483 | 03/02/2009 | $15.00 |
| | 70272013485 | 03/02/2009 | $15.00 |
| | 70272013487 | 03/02/2009 | $15.00 |
| | 70272013489 | 03/02/2009 | $15.00 |
| | 1007204320 | 03/03/2009 | $15.00 |
| | 1017202937 | 03/03/2009 | $15.00 |
| | 10372012999 | 03/03/2009 | $15.00 |
| | 10372013001 | 03/03/2009 | $15.00 |
| | 1057204123 | 03/03/2009 | $15.00 |
| | 1107206288 | 03/03/2009 | $15.00 |
| | 1117203010 | 03/03/2009 | $15.00 |
| | 1187202193 | 03/03/2009 | $15.00 |
| | 1217202989 | 03/03/2009 | $15.00 |
| | 1337204157 | 03/03/2009 | $15.00 |
| | 1337204159 | 03/03/2009 | $15.00 |
| | 1397202267 | 03/03/2009 | $15.00 |
| | 1407202894 | 03/03/2009 | $15.00 |
| | 1407202899 | 03/03/2009 | $15.00 |
| | 1457202835 | 03/03/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1457202837 | 03/03/2009 | $15.00 |
| | 1527201500 | 03/03/2009 | $15.00 |
| | 1577202285 | 03/03/2009 | $15.00 |
| | 1577202289 | 03/03/2009 | $15.00 |
| | 1577202291 | 03/03/2009 | $15.00 |
| | 160720158 | 03/03/2009 | $15.00 |
| | 1627205305 | 03/03/2009 | $15.00 |
| | 1667207377 | 03/03/2009 | $15.00 |
| | 1667207379 | 03/03/2009 | $15.00 |
| | 3477206765 | 03/03/2009 | $15.00 |
| | 3477206767 | 03/03/2009 | $15.00 |
| | 3477206769 | 03/03/2009 | $15.00 |
| | 706720301 | 03/03/2009 | $15.00 |
| | 1007204323 | 03/04/2009 | $15.00 |
| | 1107206294 | 03/04/2009 | $15.00 |
| | 1167202534 | 03/04/2009 | $15.00 |
| | 1167202536 | 03/04/2009 | $15.00 |
| | 1197205322 | 03/04/2009 | $15.00 |
| | 1277206603 | 03/04/2009 | $15.00 |
| | 12972011452 | 03/04/2009 | $15.00 |
| | 1357204422 | 03/04/2009 | $15.00 |
| | 1357204424 | 03/04/2009 | $15.00 |
| | 1457202839 | 03/04/2009 | $15.00 |
| | 1467206560 | 03/04/2009 | $15.00 |
| | 1467206562 | 03/04/2009 | $15.00 |
| | 1547201738 | 03/04/2009 | $15.00 |
| | 1577202293 | 03/04/2009 | $15.00 |
| | 1577202296 | 03/04/2009 | $15.00 |
| | 1597201694 | 03/04/2009 | $15.00 |
| | 1597201696 | 03/04/2009 | $15.00 |
| | 160720160 | 03/04/2009 | $15.00 |
| | 1627205307 | 03/04/2009 | $15.00 |
| | 1657203596 | 03/04/2009 | $15.00 |
| | 1667207382 | 03/04/2009 | $15.00 |
| | 1787205435 | 03/04/2009 | $15.00 |
| | 2267206295 | 03/04/2009 | $15.00 |
| | 2297204693 | 03/04/2009 | $15.00 |
| | 2477205719 | 03/04/2009 | $15.00 |
| | 2477205721 | 03/04/2009 | $15.00 |
| | 2787204888 | 03/04/2009 | $15.00 |
| | 3477206771 | 03/04/2009 | $15.00 |
| | 4477204080 | 03/04/2009 | $15.00 |
| | 5267207302 | 03/04/2009 | $15.00 |
| | 7007202488 | 03/04/2009 | $15.00 |
| | 70272013493 | 03/04/2009 | $15.00 |
| | 70272013495 | 03/04/2009 | $15.00 |
| | 1007204326 | 03/05/2009 | $15.00 |
| | 1007204328 | 03/05/2009 | $15.00 |
| | 1017202939 | 03/05/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 10372013004 | 03/05/2009 | $15.00 |
| | 1117203017 | 03/05/2009 | $15.00 |
| | 1147204898 | 03/05/2009 | $15.00 |
| | 1217202992 | 03/05/2009 | $15.00 |
| | 1267207314 | 03/05/2009 | $15.00 |
| | 1267207316 | 03/05/2009 | $15.00 |
| | 1267207319 | 03/05/2009 | $15.00 |
| | 1277206606 | 03/05/2009 | $15.00 |
| | 1327204019 | 03/05/2009 | $15.00 |
| | 1337204161 | 03/05/2009 | $15.00 |
| | 1357204427 | 03/05/2009 | $15.00 |
| | 1457202841 | 03/05/2009 | $15.00 |
| | 1467206565 | 03/05/2009 | $15.00 |
| | 1487203807 | 03/05/2009 | $15.00 |
| | 1507201867 | 03/05/2009 | $15.00 |
| | 1547201741 | 03/05/2009 | $15.00 |
| | 1557201476 | 03/05/2009 | $15.00 |
| | 1577202298 | 03/05/2009 | $15.00 |
| | 160720162 | 03/05/2009 | $15.00 |
| | 1657203598 | 03/05/2009 | $15.00 |
| | 1657203600 | 03/05/2009 | $15.00 |
| | 1667207384 | 03/05/2009 | $15.00 |
| | 1667207387 | 03/05/2009 | $15.00 |
| | 22272013367 | 03/05/2009 | $15.00 |
| | 22272013369 | 03/05/2009 | $15.00 |
| | 2267206297 | 03/05/2009 | $15.00 |
| | 2267206299 | 03/05/2009 | $15.00 |
| | 2267206301 | 03/05/2009 | $15.00 |
| | 2297204695 | 03/05/2009 | $15.00 |
| | 2787204890 | 03/05/2009 | $15.00 |
| | 3477206773 | 03/05/2009 | $15.00 |
| | 3477206775 | 03/05/2009 | $15.00 |
| | 4477204082 | 03/05/2009 | $15.00 |
| | 4477204084 | 03/05/2009 | $15.00 |
| | 5267207304 | 03/05/2009 | $15.00 |
| | 5267207305 | 03/05/2009 | $35.00 |
| | 10372013006 | 03/06/2009 | $15.00 |
| | 10372013008 | 03/06/2009 | $15.00 |
| | 10372013010 | 03/06/2009 | $15.00 |
| | 10372013013 | 03/06/2009 | $15.00 |
| | 10372013015 | 03/06/2009 | $15.00 |
| | 1107206303 | 03/06/2009 | $15.00 |
| | 1167202542 | 03/06/2009 | $15.00 |
| | 1187202200 | 03/06/2009 | $15.00 |
| | 1197205325 | 03/06/2009 | $15.00 |
| | 1197205331 | 03/06/2009 | $15.00 |
| | 1277206610 | 03/06/2009 | $15.00 |
| | 1337204163 | 03/06/2009 | $15.00 |
| | 1337204165 | 03/06/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1357204431 | 03/06/2009 | $15.00 |
| | 1407202901 | 03/06/2009 | $15.00 |
| | 1407202905 | 03/06/2009 | $15.00 |
| | 1427204598 | 03/06/2009 | $15.00 |
| | 1447202316 | 03/06/2009 | $15.00 |
| | 1467206567 | 03/06/2009 | $15.00 |
| | 1467206569 | 03/06/2009 | $15.00 |
| | 1467206572 | 03/06/2009 | $15.00 |
| | 1467206575 | 03/06/2009 | $15.00 |
| | 1467206578 | 03/06/2009 | $15.00 |
| | 1477204566 | 03/06/2009 | $15.00 |
| | 1477204569 | 03/06/2009 | $15.00 |
| | 1487203809 | 03/06/2009 | $15.00 |
| | 1507201869 | 03/06/2009 | $15.00 |
| | 1507201871 | 03/06/2009 | $15.00 |
| | 1547201743 | 03/06/2009 | $15.00 |
| | 1557201478 | 03/06/2009 | $15.00 |
| | 1557201480 | 03/06/2009 | $15.00 |
| | 1567201743 | 03/06/2009 | $15.00 |
| | 1577202300 | 03/06/2009 | $15.00 |
| | 1577202302 | 03/06/2009 | $15.00 |
| | 1597201699 | 03/06/2009 | $15.00 |
| | 1597201701 | 03/06/2009 | $15.00 |
| | 160720164 | 03/06/2009 | $15.00 |
| | 160720166 | 03/06/2009 | $15.00 |
| | 1657203602 | 03/06/2009 | $15.00 |
| | 1667207392 | 03/06/2009 | $15.00 |
| | 1667207394 | 03/06/2009 | $15.00 |
| | 1667207397 | 03/06/2009 | $15.00 |
| | 1787205437 | 03/06/2009 | $15.00 |
| | 1787205439 | 03/06/2009 | $15.00 |
| | 22272013371 | 03/06/2009 | $15.00 |
| | 2267206303 | 03/06/2009 | $15.00 |
| | 2267206305 | 03/06/2009 | $15.00 |
| | 2267206307 | 03/06/2009 | $15.00 |
| | 2297204697 | 03/06/2009 | $15.00 |
| | 2477205726 | 03/06/2009 | $15.00 |
| | 2477205728 | 03/06/2009 | $15.00 |
| | 2787204893 | 03/06/2009 | $15.00 |
| | 3227203153 | 03/06/2009 | $15.00 |
| | 3267207092 | 03/06/2009 | $15.00 |
| | 3477206777 | 03/06/2009 | $15.00 |
| | 3477206779 | 03/06/2009 | $15.00 |
| | 3477206781 | 03/06/2009 | $15.00 |
| | 5267207308 | 03/06/2009 | $15.00 |
| | 5267207310 | 03/06/2009 | $15.00 |
| | 5267207312 | 03/06/2009 | $15.00 |
| | 7007202491 | 03/06/2009 | $15.00 |
| | 70272013497 | 03/06/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 706720303 | 03/06/2009 | $15.00 |
| | 1007204331 | 03/07/2009 | $15.00 |
| | 1237205525 | 03/07/2009 | $15.00 |
| | 1267207323 | 03/07/2009 | $15.00 |
| | 1277206612 | 03/07/2009 | $15.00 |
| | 12972011456 | 03/07/2009 | $15.00 |
| | 1337204167 | 03/07/2009 | $15.00 |
| | 1407202907 | 03/07/2009 | $15.00 |
| | 1467206580 | 03/07/2009 | $15.00 |
| | 1507201873 | 03/07/2009 | $15.00 |
| | 1507201875 | 03/07/2009 | $15.00 |
| | 1527201503 | 03/07/2009 | $15.00 |
| | 1557201482 | 03/07/2009 | $15.00 |
| | 1597201703 | 03/07/2009 | $15.00 |
| | 160720170 | 03/07/2009 | $15.00 |
| | 1627205309 | 03/07/2009 | $15.00 |
| | 1687203717 | 03/07/2009 | $15.00 |
| | 22272013373 | 03/07/2009 | $15.00 |
| | 2267206309 | 03/07/2009 | $15.00 |
| | 2267206311 | 03/07/2009 | $15.00 |
| | 3267207094 | 03/07/2009 | $15.00 |
| | 3267207096 | 03/07/2009 | $15.00 |
| | 3477206783 | 03/07/2009 | $15.00 |
| | 3477206785 | 03/07/2009 | $15.00 |
| | 3477206787 | 03/07/2009 | $15.00 |
| | 7007202494 | 03/07/2009 | $15.00 |
| | 70272013500 | 03/07/2009 | $15.00 |
| | 10372013017 | 03/09/2009 | $15.00 |
| | 10372013019 | 03/09/2009 | $15.00 |
| | 1117203019 | 03/09/2009 | $15.00 |
| | 1197205338 | 03/09/2009 | $15.00 |
| | 1217202997 | 03/09/2009 | $15.00 |
| | 1237206329 | 03/09/2009 | $15.00 |
| | 1237206331 | 03/09/2009 | $15.00 |
| | 1267207325 | 03/09/2009 | $15.00 |
| | 1277205414 | 03/09/2009 | $35.00 |
| | 1327204022 | 03/09/2009 | $15.00 |
| | 1337204169 | 03/09/2009 | $15.00 |
| | 1447202318 | 03/09/2009 | $15.00 |
| | 1447202320 | 03/09/2009 | $15.00 |
| | 1457202844 | 03/09/2009 | $15.00 |
| | 1457202846 | 03/09/2009 | $15.00 |
| | 1457202848 | 03/09/2009 | $15.00 |
| | 1507201877 | 03/09/2009 | $15.00 |
| | 1507201879 | 03/09/2009 | $15.00 |
| | 1547201745 | 03/09/2009 | $15.00 |
| | 1547201747 | 03/09/2009 | $15.00 |
| | 1557201485 | 03/09/2009 | $15.00 |
| | 1577202305 | 03/09/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1577202307 | 03/09/2009 | $15.00 |
| | 160720172 | 03/09/2009 | $15.00 |
| | 1627205311 | 03/09/2009 | $15.00 |
| | 1627205313 | 03/09/2009 | $15.00 |
| | 1627205314 | 03/09/2009 | $15.00 |
| | 1627205318 | 03/09/2009 | $15.00 |
| | 1667207399 | 03/09/2009 | $15.00 |
| | 1667207401 | 03/09/2009 | $15.00 |
| | 1787205441 | 03/09/2009 | $15.00 |
| | 22272013376 | 03/09/2009 | $15.00 |
| | 2267206313 | 03/09/2009 | $15.00 |
| | 2267206315 | 03/09/2009 | $15.00 |
| | 2267206317 | 03/09/2009 | $15.00 |
| | 2267206319 | 03/09/2009 | $15.00 |
| | 2267206321 | 03/09/2009 | $15.00 |
| | 2297204699 | 03/09/2009 | $15.00 |
| | 2297204701 | 03/09/2009 | $15.00 |
| | 2297204703 | 03/09/2009 | $15.00 |
| | 2297204705 | 03/09/2009 | $15.00 |
| | 2477205732 | 03/09/2009 | $15.00 |
| | 2477205735 | 03/09/2009 | $15.00 |
| | 3267207099 | 03/09/2009 | $15.00 |
| | 3267207101 | 03/09/2009 | $15.00 |
| | 4477204086 | 03/09/2009 | $15.00 |
| | 5267207315 | 03/09/2009 | $15.00 |
| | 5267207317 | 03/09/2009 | $15.00 |
| | 5267207319 | 03/09/2009 | $15.00 |
| | 70272013502 | 03/09/2009 | $15.00 |
| | 706720308 | 03/09/2009 | $15.00 |
| | 1007204333 | 03/10/2009 | $15.00 |
| | 10372013022 | 03/10/2009 | $15.00 |
| | 1107206320 | 03/10/2009 | $15.00 |
| | 1107206325 | 03/10/2009 | $15.00 |
| | 1117203021 | 03/10/2009 | $15.00 |
| | 1117203023 | 03/10/2009 | $15.00 |
| | 1117203025 | 03/10/2009 | $15.00 |
| | 1167202553 | 03/10/2009 | $15.00 |
| | 1217203001 | 03/10/2009 | $15.00 |
| | 1237206334 | 03/10/2009 | $15.00 |
| | 1267207328 | 03/10/2009 | $15.00 |
| | 12972011458 | 03/10/2009 | $15.00 |
| | 12972011460 | 03/10/2009 | $15.00 |
| | 1337204171 | 03/10/2009 | $15.00 |
| | 1337204173 | 03/10/2009 | $15.00 |
| | 1357204434 | 03/10/2009 | $15.00 |
| | 1397202270 | 03/10/2009 | $15.00 |
| | 1397202272 | 03/10/2009 | $15.00 |
| | 1447202322 | 03/10/2009 | $15.00 |
| | 1447202324 | 03/10/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1467206583 | 03/10/2009 | $15.00 |
| | 1467206585 | 03/10/2009 | $15.00 |
| | 1487203811 | 03/10/2009 | $15.00 |
| | 1487203813 | 03/10/2009 | $15.00 |
| | 1507201881 | 03/10/2009 | $15.00 |
| | 1527201506 | 03/10/2009 | $15.00 |
| | 1537201864 | 03/10/2009 | $15.00 |
| | 1537201866 | 03/10/2009 | $15.00 |
| | 1537201868 | 03/10/2009 | $15.00 |
| | 1547201749 | 03/10/2009 | $15.00 |
| | 1567201746 | 03/10/2009 | $15.00 |
| | 1627205320 | 03/10/2009 | $15.00 |
| | 1627205323 | 03/10/2009 | $15.00 |
| | 1657203605 | 03/10/2009 | $15.00 |
| | 1667207403 | 03/10/2009 | $15.00 |
| | 1787205443 | 03/10/2009 | $15.00 |
| | 22272013378 | 03/10/2009 | $15.00 |
| | 2267206323 | 03/10/2009 | $15.00 |
| | 2297204707 | 03/10/2009 | $15.00 |
| | 2297204709 | 03/10/2009 | $15.00 |
| | 2477205737 | 03/10/2009 | $15.00 |
| | 2477205739 | 03/10/2009 | $15.00 |
| | 2477205741 | 03/10/2009 | $15.00 |
| | 3477206789 | 03/10/2009 | $15.00 |
| | 3477206792 | 03/10/2009 | $15.00 |
| | 4477204088 | 03/10/2009 | $15.00 |
| | 4477204091 | 03/10/2009 | $15.00 |
| | 5267207322 | 03/10/2009 | $15.00 |
| | 70272013504 | 03/10/2009 | $15.00 |
| | 706720311 | 03/10/2009 | $15.00 |
| | 706720313 | 03/10/2009 | $15.00 |
| | 1007204335 | 03/11/2009 | $15.00 |
| | 1017202941 | 03/11/2009 | $15.00 |
| | 10372013025 | 03/11/2009 | $15.00 |
| | 1107206329 | 03/11/2009 | $15.00 |
| | 1117203027 | 03/11/2009 | $15.00 |
| | 1117203029 | 03/11/2009 | $15.00 |
| | 1117203031 | 03/11/2009 | $15.00 |
| | 1217203003 | 03/11/2009 | $15.00 |
| | 1277206614 | 03/11/2009 | $15.00 |
| | 1327204024 | 03/11/2009 | $15.00 |
| | 1357204436 | 03/11/2009 | $15.00 |
| | 1407202909 | 03/11/2009 | $15.00 |
| | 1447202326 | 03/11/2009 | $15.00 |
| | 1457202851 | 03/11/2009 | $15.00 |
| | 1467206587 | 03/11/2009 | $15.00 |
| | 1467206590 | 03/11/2009 | $15.00 |
| | 1507201883 | 03/11/2009 | $15.00 |
| | 1507201885 | 03/11/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1527201510 | 03/11/2009 | $15.00 |
| | 1537201870 | 03/11/2009 | $15.00 |
| | 1537201872 | 03/11/2009 | $15.00 |
| | 1557201487 | 03/11/2009 | $15.00 |
| | 1567201748 | 03/11/2009 | $15.00 |
| | 1687203720 | 03/11/2009 | $15.00 |
| | 1787205445 | 03/11/2009 | $15.00 |
| | 2267206326 | 03/11/2009 | $15.00 |
| | 2267206329 | 03/11/2009 | $15.00 |
| | 2297204711 | 03/11/2009 | $15.00 |
| | 2787204895 | 03/11/2009 | $15.00 |
| | 2787204897 | 03/11/2009 | $15.00 |
| | 2787204899 | 03/11/2009 | $15.00 |
| | 3477206794 | 03/11/2009 | $15.00 |
| | 4477204093 | 03/11/2009 | $15.00 |
| | 4477204095 | 03/11/2009 | $15.00 |
| | 7037202051 | 03/11/2009 | $15.00 |
| | 7037202053 | 03/11/2009 | $15.00 |
| | 706720315 | 03/11/2009 | $15.00 |
| | 1007204337 | 03/12/2009 | $15.00 |
| | 1017202943 | 03/12/2009 | $15.00 |
| | 1107206337 | 03/12/2009 | $15.00 |
| | 1187202203 | 03/12/2009 | $15.00 |
| | 1197205350 | 03/12/2009 | $15.00 |
| | 1197205359 | 03/12/2009 | $15.00 |
| | 1217203005 | 03/12/2009 | $15.00 |
| | 1217203007 | 03/12/2009 | $15.00 |
| | 1267207330 | 03/12/2009 | $15.00 |
| | 1267207332 | 03/12/2009 | $15.00 |
| | 1277206616 | 03/12/2009 | $15.00 |
| | 12972011462 | 03/12/2009 | $15.00 |
| | 1327204029 | 03/12/2009 | $15.00 |
| | 1337204175 | 03/12/2009 | $15.00 |
| | 1357204438 | 03/12/2009 | $15.00 |
| | 1357204440 | 03/12/2009 | $15.00 |
| | 1357204442 | 03/12/2009 | $15.00 |
| | 1357204444 | 03/12/2009 | $15.00 |
| | 1467206593 | 03/12/2009 | $15.00 |
| | 1477204573 | 03/12/2009 | $15.00 |
| | 1487203815 | 03/12/2009 | $15.00 |
| | 1507201887 | 03/12/2009 | $15.00 |
| | 1547201751 | 03/12/2009 | $15.00 |
| | 1567201750 | 03/12/2009 | $15.00 |
| | 1577202309 | 03/12/2009 | $15.00 |
| | 1657203607 | 03/12/2009 | $15.00 |
| | 1657203609 | 03/12/2009 | $15.00 |
| | 1657203611 | 03/12/2009 | $15.00 |
| | 1787205448 | 03/12/2009 | $15.00 |
| | 1787205450 | 03/12/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 22272013380 | 03/12/2009 | $15.00 |
| | 2267206332 | 03/12/2009 | $15.00 |
| | 2267206334 | 03/12/2009 | $15.00 |
| | 2297204713 | 03/12/2009 | $15.00 |
| | 2477205745 | 03/12/2009 | $15.00 |
| | 3267207105 | 03/12/2009 | $15.00 |
| | 3267207107 | 03/12/2009 | $15.00 |
| | 3477206796 | 03/12/2009 | $15.00 |
| | 3477206798 | 03/12/2009 | $15.00 |
| | 3477206800 | 03/12/2009 | $15.00 |
| | 4477204097 | 03/12/2009 | $15.00 |
| | 4477204099 | 03/12/2009 | $15.00 |
| | 5267207324 | 03/12/2009 | $15.00 |
| | 5267207327 | 03/12/2009 | $15.00 |
| | 70272013506 | 03/12/2009 | $15.00 |
| | 70272013509 | 03/12/2009 | $15.00 |
| | 706720317 | 03/12/2009 | $15.00 |
| | 1007204339 | 03/13/2009 | $15.00 |
| | 1007204341 | 03/13/2009 | $15.00 |
| | 1017202945 | 03/13/2009 | $15.00 |
| | 1107206342 | 03/13/2009 | $15.00 |
| | 1117203033 | 03/13/2009 | $15.00 |
| | 1167202559 | 03/13/2009 | $15.00 |
| | 1197205361 | 03/13/2009 | $15.00 |
| | 1217203010 | 03/13/2009 | $15.00 |
| | 1237206336 | 03/13/2009 | $15.00 |
| | 1267207337 | 03/13/2009 | $15.00 |
| | 1337204177 | 03/13/2009 | $15.00 |
| | 1337204179 | 03/13/2009 | $15.00 |
| | 1357204447 | 03/13/2009 | $15.00 |
| | 1397201804 | 03/13/2009 | $35.00 |
| | 1397202275 | 03/13/2009 | $15.00 |
| | 1397202277 | 03/13/2009 | $15.00 |
| | 1397202279 | 03/13/2009 | $15.00 |
| | 1407202912 | 03/13/2009 | $15.00 |
| | 1407202914 | 03/13/2009 | $15.00 |
| | 1427204602 | 03/13/2009 | $15.00 |
| | 1457202853 | 03/13/2009 | $15.00 |
| | 1457202856 | 03/13/2009 | $15.00 |
| | 1487203817 | 03/13/2009 | $15.00 |
| | 1487203820 | 03/13/2009 | $15.00 |
| | 1487203820 | 03/13/2009 | ($15.00) |
| | 1537201875 | 03/13/2009 | $15.00 |
| | 1537201877 | 03/13/2009 | $15.00 |
| | 1547201753 | 03/13/2009 | $15.00 |
| | 1557201489 | 03/13/2009 | $15.00 |
| | 1597201716 | 03/13/2009 | $15.00 |
| | 160720179 | 03/13/2009 | $15.00 |
| | 1627205325 | 03/13/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1657203613 | 03/13/2009 | $15.00 |
| | 1667205854 | 03/13/2009 | $15.00 |
| | 22272013384 | 03/13/2009 | $15.00 |
| | 2267206338 | 03/13/2009 | $15.00 |
| | 2267206340 | 03/13/2009 | $15.00 |
| | 2297204715 | 03/13/2009 | $15.00 |
| | 2297204717 | 03/13/2009 | $15.00 |
| | 2297204719 | 03/13/2009 | $15.00 |
| | 2477205747 | 03/13/2009 | $15.00 |
| | 3267205776 | 03/13/2009 | $15.00 |
| | 3267207109 | 03/13/2009 | $15.00 |
| | 3477206803 | 03/13/2009 | $15.00 |
| | 3477206805 | 03/13/2009 | $15.00 |
| | 4477204102 | 03/13/2009 | $15.00 |
| | 5267207329 | 03/13/2009 | $15.00 |
| | 7007202497 | 03/13/2009 | $15.00 |
| | 7037202057 | 03/13/2009 | $15.00 |
| | 706720319 | 03/13/2009 | $15.00 |
| | 706720323 | 03/13/2009 | $15.00 |
| | 706720325 | 03/13/2009 | $15.00 |
| | 1007204343 | 03/14/2009 | $15.00 |
| | 1007204345 | 03/14/2009 | $15.00 |
| | 1187202206 | 03/14/2009 | $15.00 |
| | 1197205366 | 03/14/2009 | $15.00 |
| | 1277206618 | 03/14/2009 | $15.00 |
| | 12972011464 | 03/14/2009 | $15.00 |
| | 1337204181 | 03/14/2009 | $15.00 |
| | 1337204183 | 03/14/2009 | $15.00 |
| | 1357204449 | 03/14/2009 | $15.00 |
| | 1397202281 | 03/14/2009 | $15.00 |
| | 1397202283 | 03/14/2009 | $15.00 |
| | 1467206598 | 03/14/2009 | $15.00 |
| | 1507201891 | 03/14/2009 | $15.00 |
| | 1537201879 | 03/14/2009 | $15.00 |
| | 1547201755 | 03/14/2009 | $15.00 |
| | 1577202312 | 03/14/2009 | $15.00 |
| | 1627205328 | 03/14/2009 | $15.00 |
| | 1627205330 | 03/14/2009 | $15.00 |
| | 1667207411 | 03/14/2009 | $15.00 |
| | 1787205452 | 03/14/2009 | $15.00 |
| | 2477205749 | 03/14/2009 | $15.00 |
| | 3267207111 | 03/14/2009 | $15.00 |
| | 3477206808 | 03/14/2009 | $15.00 |
| | 3477206812 | 03/14/2009 | $15.00 |
| | 4477204106 | 03/14/2009 | $15.00 |
| | 5267207332 | 03/14/2009 | $15.00 |
| | 5267207334 | 03/14/2009 | $15.00 |
| | 70272013511 | 03/14/2009 | $15.00 |
| | 7037202059 | 03/14/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 706720327 | 03/14/2009 | $15.00 |
| | 1007204347 | 03/16/2009 | $15.00 |
| | 1007204349 | 03/16/2009 | $15.00 |
| | 1117203035 | 03/16/2009 | $15.00 |
| | 1197205372 | 03/16/2009 | $15.00 |
| | 1267207339 | 03/16/2009 | $15.00 |
| | 1267207343 | 03/16/2009 | $15.00 |
| | 1277206622 | 03/16/2009 | $15.00 |
| | 1277206624 | 03/16/2009 | $15.00 |
| | 1277206626 | 03/16/2009 | $15.00 |
| | 12972011466 | 03/16/2009 | $15.00 |
| | 1327204034 | 03/16/2009 | $15.00 |
| | 1327204037 | 03/16/2009 | $15.00 |
| | 1337204185 | 03/16/2009 | $15.00 |
| | 1337204187 | 03/16/2009 | $15.00 |
| | 1337204190 | 03/16/2009 | $15.00 |
| | 1355204453 | 03/16/2009 | $15.00 |
| | 1355204455 | 03/16/2009 | $15.00 |
| | 1427204604 | 03/16/2009 | $15.00 |
| | 1447202328 | 03/16/2009 | $15.00 |
| | 1467206600 | 03/16/2009 | $15.00 |
| | 1487203824 | 03/16/2009 | $15.00 |
| | 1507201893 | 03/16/2009 | $15.00 |
| | 1537201881 | 03/16/2009 | $15.00 |
| | 1537201883 | 03/16/2009 | $15.00 |
| | 1537201885 | 03/16/2009 | $15.00 |
| | 1555201491 | 03/16/2009 | $15.00 |
| | 1555201493 | 03/16/2009 | $15.00 |
| | 1577202314 | 03/16/2009 | $15.00 |
| | 160720181 | 03/16/2009 | $15.00 |
| | 1657203616 | 03/16/2009 | $15.00 |
| | 1787205454 | 03/16/2009 | $15.00 |
| | 2267206342 | 03/16/2009 | $15.00 |
| | 2267206344 | 03/16/2009 | $15.00 |
| | 2297204727 | 03/16/2009 | $15.00 |
| | 2297204729 | 03/16/2009 | $15.00 |
| | 2297204731 | 03/16/2009 | $15.00 |
| | 2787204901 | 03/16/2009 | $15.00 |
| | 3267207113 | 03/16/2009 | $15.00 |
| | 3477206814 | 03/16/2009 | $15.00 |
| | 3477206816 | 03/16/2009 | $15.00 |
| | 5267207336 | 03/16/2009 | $15.00 |
| | 70272013514 | 03/16/2009 | $15.00 |
| | 7037202061 | 03/16/2009 | $15.00 |
| | 1027203264 | 03/17/2009 | $15.00 |
| | 10372013027 | 03/17/2009 | $15.00 |
| | 10372013030 | 03/17/2009 | $15.00 |
| | 1147204904 | 03/17/2009 | $15.00 |
| | 1187202208 | 03/17/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|-------------|
| | 1197205374 | 03/17/2009 | $15.00 |
| | 1237206338 | 03/17/2009 | $15.00 |
| | 1267207348 | 03/17/2009 | $15.00 |
| | 1277206628 | 03/17/2009 | $15.00 |
| | 1277206630 | 03/17/2009 | $15.00 |
| | 1277206632 | 03/17/2009 | $15.00 |
| | 1277206637 | 03/17/2009 | $15.00 |
| | 1337204192 | 03/17/2009 | $15.00 |
| | 1357204457 | 03/17/2009 | $15.00 |
| | 1357204459 | 03/17/2009 | $15.00 |
| | 1397202286 | 03/17/2009 | $15.00 |
| | 1407202918 | 03/17/2009 | $15.00 |
| | 1447202330 | 03/17/2009 | $15.00 |
| | 1457202858 | 03/17/2009 | $15.00 |
| | 1467206606 | 03/17/2009 | $15.00 |
| | 1467206608 | 03/17/2009 | $15.00 |
| | 1467206610 | 03/17/2009 | $15.00 |
| | 1487203826 | 03/17/2009 | $15.00 |
| | 1507201896 | 03/17/2009 | $15.00 |
| | 1527201513 | 03/17/2009 | $15.00 |
| | 1557201495 | 03/17/2009 | $15.00 |
| | 1567201753 | 03/17/2009 | $15.00 |
| | 1567201755 | 03/17/2009 | $15.00 |
| | 1577202317 | 03/17/2009 | $15.00 |
| | 1597201722 | 03/17/2009 | $15.00 |
| | 1597201724 | 03/17/2009 | $15.00 |
| | 1627205332 | 03/17/2009 | $15.00 |
| | 1657203618 | 03/17/2009 | $15.00 |
| | 1667207414 | 03/17/2009 | $15.00 |
| | 1667207416 | 03/17/2009 | $15.00 |
| | 22272013387 | 03/17/2009 | $15.00 |
| | 2267206346 | 03/17/2009 | $15.00 |
| | 2267206348 | 03/17/2009 | $15.00 |
| | 2267206350 | 03/17/2009 | $15.00 |
| | 2297204733 | 03/17/2009 | $15.00 |
| | 2297204735 | 03/17/2009 | $15.00 |
| | 2477205751 | 03/17/2009 | $15.00 |
| | 2477205753 | 03/17/2009 | $15.00 |
| | 2477205755 | 03/17/2009 | $15.00 |
| | 2787204904 | 03/17/2009 | $15.00 |
| | 2787204906 | 03/17/2009 | $15.00 |
| | 3267207116 | 03/17/2009 | $15.00 |
| | 3477206820 | 03/17/2009 | $15.00 |
| | 3477206822 | 03/17/2009 | $15.00 |
| | 3477206824 | 03/17/2009 | $15.00 |
| | 706720329 | 03/17/2009 | $15.00 |
| | 1007204351 | 03/18/2009 | $15.00 |
| | 1107206367 | 03/18/2009 | $15.00 |
| | 1117205253 | 03/18/2009 | $12.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1147204907 | 03/18/2009 | $15.00 |
| | 1147204909 | 03/18/2009 | $15.00 |
| | 1217203012 | 03/18/2009 | $15.00 |
| | 1267207350 | 03/18/2009 | $15.00 |
| | 1277206639 | 03/18/2009 | $15.00 |
| | 1357204462 | 03/18/2009 | $15.00 |
| | 1407202920 | 03/18/2009 | $15.00 |
| | 1467206612 | 03/18/2009 | $15.00 |
| | 1467206615 | 03/18/2009 | $15.00 |
| | 1477204577 | 03/18/2009 | $15.00 |
| | 1477204579 | 03/18/2009 | $15.00 |
| | 1507201898 | 03/18/2009 | $15.00 |
| | 1507201900 | 03/18/2009 | $15.00 |
| | 160720183 | 03/18/2009 | $15.00 |
| | 1657203620 | 03/18/2009 | $15.00 |
| | 2267206353 | 03/18/2009 | $15.00 |
| | 2267206355 | 03/18/2009 | $15.00 |
| | 2297204737 | 03/18/2009 | $15.00 |
| | 3267207118 | 03/18/2009 | $15.00 |
| | 3267207120 | 03/18/2009 | $15.00 |
| | 3267207122 | 03/18/2009 | $15.00 |
| | 3267207124 | 03/18/2009 | $15.00 |
| | 3267207126 | 03/18/2009 | $15.00 |
| | 3267207128 | 03/18/2009 | $15.00 |
| | 3477206826 | 03/18/2009 | $15.00 |
| | 4477204109 | 03/18/2009 | $15.00 |
| | 7007202499 | 03/18/2009 | $15.00 |
| | 70272013516 | 03/18/2009 | $15.00 |
| | 7047202221 | 03/18/2009 | $15.00 |
| | 1027203268 | 03/19/2009 | $15.00 |
| | 10372013032 | 03/19/2009 | $15.00 |
| | 10372013034 | 03/19/2009 | $15.00 |
| | 10372013036 | 03/19/2009 | $15.00 |
| | 1107206371 | 03/19/2009 | $15.00 |
| | 1107206373 | 03/19/2009 | $15.00 |
| | 1147204911 | 03/19/2009 | $15.00 |
| | 1217203016 | 03/19/2009 | $15.00 |
| | 1237206340 | 03/19/2009 | $15.00 |
| | 1237206342 | 03/19/2009 | $15.00 |
| | 1277206643 | 03/19/2009 | $15.00 |
| | 1277206645 | 03/19/2009 | $15.00 |
| | 1277206647 | 03/19/2009 | $15.00 |
| | 1327204039 | 03/19/2009 | $15.00 |
| | 1327204041 | 03/19/2009 | $15.00 |
| | 1337204196 | 03/19/2009 | $15.00 |
| | 1397202289 | 03/19/2009 | $15.00 |
| | 1457202860 | 03/19/2009 | $15.00 |
| | 1457202862 | 03/19/2009 | $15.00 |
| | 1507201902 | 03/19/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1527201515 | 03/19/2009 | $15.00 |
| | 1537201888 | 03/19/2009 | $15.00 |
| | 1537201890 | 03/19/2009 | $15.00 |
| | 1537201892 | 03/19/2009 | $15.00 |
| | 1557201499 | 03/19/2009 | $15.00 |
| | 1567201757 | 03/19/2009 | $15.00 |
| | 1567201759 | 03/19/2009 | $15.00 |
| | 1567201761 | 03/19/2009 | $15.00 |
| | 1577202319 | 03/19/2009 | $15.00 |
| | 1597201727 | 03/19/2009 | $15.00 |
| | 1597201730 | 03/19/2009 | $15.00 |
| | 160720185 | 03/19/2009 | $15.00 |
| | 1657203622 | 03/19/2009 | $15.00 |
| | 1657203624 | 03/19/2009 | $15.00 |
| | 1667207419 | 03/19/2009 | $15.00 |
| | 1787205457 | 03/19/2009 | $15.00 |
| | 1787205459 | 03/19/2009 | $15.00 |
| | 1787205463 | 03/19/2009 | $15.00 |
| | 22272013390 | 03/19/2009 | $15.00 |
| | 22272013392 | 03/19/2009 | $15.00 |
| | 2267206357 | 03/19/2009 | $15.00 |
| | 2297204739 | 03/19/2009 | $15.00 |
| | 2297204741 | 03/19/2009 | $15.00 |
| | 2297204744 | 03/19/2009 | $15.00 |
| | 2297204746 | 03/19/2009 | $15.00 |
| | 2297204748 | 03/19/2009 | $15.00 |
| | 2477205758 | 03/19/2009 | $15.00 |
| | 3267207130 | 03/19/2009 | $15.00 |
| | 5267207342 | 03/19/2009 | $15.00 |
| | 7007202501 | 03/19/2009 | $15.00 |
| | 7047202223 | 03/19/2009 | $15.00 |
| | 7057201962 | 03/19/2009 | $15.00 |
| | 7057201964 | 03/19/2009 | $15.00 |
| | 706720332 | 03/19/2009 | $15.00 |
| | 1007204354 | 03/20/2009 | $15.00 |
| | 10372013038 | 03/20/2009 | $15.00 |
| | 10372013041 | 03/20/2009 | $15.00 |
| | 10372013043 | 03/20/2009 | $15.00 |
| | 1067209616 | 03/20/2009 | $15.00 |
| | 1107206380 | 03/20/2009 | $15.00 |
| | 1107206384 | 03/20/2009 | $15.00 |
| | 1147204913 | 03/20/2009 | $15.00 |
| | 1187202211 | 03/20/2009 | $15.00 |
| | 1197205397 | 03/20/2009 | $15.00 |
| | 1217203018 | 03/20/2009 | $15.00 |
| | 1217203020 | 03/20/2009 | $15.00 |
| | 1237206344 | 03/20/2009 | $15.00 |
| | 1237206346 | 03/20/2009 | $15.00 |
| | 1237206348 | 03/20/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| | 1267207356 | 03/20/2009 | $15.00 |
| | 1277206649 | 03/20/2009 | $15.00 |
| | 12972011471 | 03/20/2009 | $15.00 |
| | 12972011473 | 03/20/2009 | $15.00 |
| | 1327204043 | 03/20/2009 | $15.00 |
| | 1337204199 | 03/20/2009 | $15.00 |
| | 1337204201 | 03/20/2009 | $15.00 |
| | 1337204203 | 03/20/2009 | $15.00 |
| | 1357204465 | 03/20/2009 | $15.00 |
| | 1357204467 | 03/20/2009 | $15.00 |
| | 1397202292 | 03/20/2009 | $15.00 |
| | 1397202294 | 03/20/2009 | $15.00 |
| | 1397202296 | 03/20/2009 | $15.00 |
| | 1397202298 | 03/20/2009 | $15.00 |
| | 1397202300 | 03/20/2009 | $15.00 |
| | 1407202922 | 03/20/2009 | $15.00 |
| | 1447202337 | 03/20/2009 | $15.00 |
| | 1467206618 | 03/20/2009 | $15.00 |
| | 1467206620 | 03/20/2009 | $15.00 |
| | 1467206624 | 03/20/2009 | $15.00 |
| | 1467206626 | 03/20/2009 | $15.00 |
| | 1467206628 | 03/20/2009 | $15.00 |
| | 1467206630 | 03/20/2009 | $15.00 |
| | 1477204583 | 03/20/2009 | $15.00 |
| | 1477204586 | 03/20/2009 | $15.00 |
| | 1487203830 | 03/20/2009 | $15.00 |
| | 1487203832 | 03/20/2009 | $15.00 |
| | 1507201906 | 03/20/2009 | $15.00 |
| | 1537201894 | 03/20/2009 | $15.00 |
| | 1547201759 | 03/20/2009 | $15.00 |
| | 1547201761 | 03/20/2009 | $15.00 |
| | 1547201763 | 03/20/2009 | $15.00 |
| | 1557201501 | 03/20/2009 | $15.00 |
| | 1557201503 | 03/20/2009 | $15.00 |
| | 1557201505 | 03/20/2009 | $15.00 |
| | 1577202321 | 03/20/2009 | $15.00 |
| | 1577202323 | 03/20/2009 | $15.00 |
| | 1597201732 | 03/20/2009 | $15.00 |
| | 1597201734 | 03/20/2009 | $15.00 |
| | 1597201736 | 03/20/2009 | $15.00 |
| | 1597201740 | 03/20/2009 | $15.00 |
| | 160720187 | 03/20/2009 | $15.00 |
| | 160720189 | 03/20/2009 | $15.00 |
| | 1657203626 | 03/20/2009 | $15.00 |
| | 1657203628 | 03/20/2009 | $15.00 |
| | 1657203630 | 03/20/2009 | $15.00 |
| | 1657203632 | 03/20/2009 | $15.00 |
| | 1667207422 | 03/20/2009 | $15.00 |
| | 2267206360 | 03/20/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2297204750 | 03/20/2009 | $15.00 |
| | 2297204752 | 03/20/2009 | $15.00 |
| | 2297204754 | 03/20/2009 | $15.00 |
| | 2297204756 | 03/20/2009 | $15.00 |
| | 2297204758 | 03/20/2009 | $15.00 |
| | 2477205760 | 03/20/2009 | $15.00 |
| | 2477205762 | 03/20/2009 | $15.00 |
| | 2477205764 | 03/20/2009 | $15.00 |
| | 2787204910 | 03/20/2009 | $15.00 |
| | 2787204912 | 03/20/2009 | $15.00 |
| | 3267207132 | 03/20/2009 | $15.00 |
| | 3267207134 | 03/20/2009 | $15.00 |
| | 3477206831 | 03/20/2009 | $15.00 |
| | 3477206835 | 03/20/2009 | $15.00 |
| | 4477204112 | 03/20/2009 | $15.00 |
| | 5267207344 | 03/20/2009 | $15.00 |
| | 70272013520 | 03/20/2009 | $15.00 |
| | 70272013523 | 03/20/2009 | $15.00 |
| | 7037202076 | 03/20/2009 | $15.00 |
| | 7047202226 | 03/20/2009 | $15.00 |
| | 7057201966 | 03/20/2009 | $15.00 |
| | 1007204356 | 03/21/2009 | $15.00 |
| | 10372013045 | 03/21/2009 | $15.00 |
| | 1167202566 | 03/21/2009 | $15.00 |
| | 1167202568 | 03/21/2009 | $15.00 |
| | 1187202213 | 03/21/2009 | $15.00 |
| | 12972011475 | 03/21/2009 | $15.00 |
| | 1327204047 | 03/21/2009 | $15.00 |
| | 1337204206 | 03/21/2009 | $15.00 |
| | 1477204589 | 03/21/2009 | $15.00 |
| | 1507201909 | 03/21/2009 | $15.00 |
| | 1527201517 | 03/21/2009 | $15.00 |
| | 1537201897 | 03/21/2009 | $15.00 |
| | 1567201764 | 03/21/2009 | $15.00 |
| | 1597201743 | 03/21/2009 | $15.00 |
| | 1627205335 | 03/21/2009 | $15.00 |
| | 1657203634 | 03/21/2009 | $15.00 |
| | 1667207425 | 03/21/2009 | $15.00 |
| | 1787205473 | 03/21/2009 | $15.00 |
| | 2297204760 | 03/21/2009 | $15.00 |
| | 2477205768 | 03/21/2009 | $15.00 |
| | 5267207346 | 03/21/2009 | $15.00 |
| | 5267207349 | 03/21/2009 | $15.00 |
| | 706720205 | 03/21/2009 | $256.08 |
| | 706720334 | 03/21/2009 | $15.00 |
| | 1007204358 | 03/23/2009 | $15.00 |
| | 1017202949 | 03/23/2009 | $15.00 |
| | 1017202951 | 03/23/2009 | $15.00 |
| | 10372013047 | 03/23/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 10372013049 | 03/23/2009 | $15.00 |
| | 10372013051 | 03/23/2009 | $15.00 |
| | 1107206397 | 03/23/2009 | $15.00 |
| | 1117203037 | 03/23/2009 | $15.00 |
| | 1117203039 | 03/23/2009 | $15.00 |
| | 1187202215 | 03/23/2009 | $15.00 |
| | 1197205404 | 03/23/2009 | $15.00 |
| | 1217203023 | 03/23/2009 | $15.00 |
| | 1217203025 | 03/23/2009 | $15.00 |
| | 1217203027 | 03/23/2009 | $15.00 |
| | 1237206350 | 03/23/2009 | $15.00 |
| | 1267207360 | 03/23/2009 | $15.00 |
| | 1267207362 | 03/23/2009 | $15.00 |
| | 1267207364 | 03/23/2009 | $15.00 |
| | 1267207368 | 03/23/2009 | $15.00 |
| | 1277206654 | 03/23/2009 | $15.00 |
| | 1277206656 | 03/23/2009 | $15.00 |
| | 1277206659 | 03/23/2009 | $15.00 |
| | 12972011477 | 03/23/2009 | $15.00 |
| | 12972011479 | 03/23/2009 | $15.00 |
| | 12972011481 | 03/23/2009 | $15.00 |
| | 12972011483 | 03/23/2009 | $15.00 |
| | 1337204208 | 03/23/2009 | $15.00 |
| | 1337204210 | 03/23/2009 | $15.00 |
| | 1357204470 | 03/23/2009 | $15.00 |
| | 1357204473 | 03/23/2009 | $15.00 |
| | 1397202302 | 03/23/2009 | $15.00 |
| | 1407202930 | 03/23/2009 | $15.00 |
| | 1407202932 | 03/23/2009 | $15.00 |
| | 1427204623 | 03/23/2009 | $15.00 |
| | 1447202343 | 03/23/2009 | $15.00 |
| | 1457202864 | 03/23/2009 | $15.00 |
| | 1467206634 | 03/23/2009 | $15.00 |
| | 1467206636 | 03/23/2009 | $15.00 |
| | 1467206638 | 03/23/2009 | $15.00 |
| | 1467206640 | 03/23/2009 | $15.00 |
| | 1467206642 | 03/23/2009 | $15.00 |
| | 1477204593 | 03/23/2009 | $15.00 |
| | 1537201901 | 03/23/2009 | $15.00 |
| | 1537201903 | 03/23/2009 | $15.00 |
| | 1537201905 | 03/23/2009 | $15.00 |
| | 1537201907 | 03/23/2009 | $15.00 |
| | 1537201909 | 03/23/2009 | $15.00 |
| | 1557201507 | 03/23/2009 | $15.00 |
| | 1557201509 | 03/23/2009 | $15.00 |
| | 1557201511 | 03/23/2009 | $15.00 |
| | 1577202325 | 03/23/2009 | $15.00 |
| | 1577202327 | 03/23/2009 | $15.00 |
| | 1597201746 | 03/23/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1597201748 | 03/23/2009 | $15.00 |
| | 1627205337 | 03/23/2009 | $15.00 |
| | 1627205339 | 03/23/2009 | $15.00 |
| | 1627205341 | 03/23/2009 | $15.00 |
| | 1627205343 | 03/23/2009 | $15.00 |
| | 1657203637 | 03/23/2009 | $15.00 |
| | 1657203639 | 03/23/2009 | $15.00 |
| | 1657203641 | 03/23/2009 | $15.00 |
| | 1787205477 | 03/23/2009 | $15.00 |
| | 22272013395 | 03/23/2009 | $15.00 |
| | 2267206363 | 03/23/2009 | $15.00 |
| | 2297204762 | 03/23/2009 | $15.00 |
| | 2297204764 | 03/23/2009 | $15.00 |
| | 2477205771 | 03/23/2009 | $15.00 |
| | 2477205773 | 03/23/2009 | $15.00 |
| | 2477205776 | 03/23/2009 | $15.00 |
| | 2787204914 | 03/23/2009 | $15.00 |
| | 4477204114 | 03/23/2009 | $15.00 |
| | 5267207351 | 03/23/2009 | $35.00 |
| | 5267207353 | 03/23/2009 | $15.00 |
| | 7007202503 | 03/23/2009 | $15.00 |
| | 7007202507 | 03/23/2009 | $15.00 |
| | 7007202511 | 03/23/2009 | $15.00 |
| | 70272013527 | 03/23/2009 | $15.00 |
| | 7057201971 | 03/23/2009 | $15.00 |
| | 706720336 | 03/23/2009 | $15.00 |
| | 706720338 | 03/23/2009 | $15.00 |
| | 1007204360 | 03/24/2009 | $15.00 |
| | 1017202953 | 03/24/2009 | $15.00 |
| | 10372013053 | 03/24/2009 | $15.00 |
| | 10372013055 | 03/24/2009 | $15.00 |
| | 1117203041 | 03/24/2009 | $15.00 |
| | 1117203043 | 03/24/2009 | $15.00 |
| | 1117203045 | 03/24/2009 | $15.00 |
| | 1147204915 | 03/24/2009 | $15.00 |
| | 1147204917 | 03/24/2009 | $15.00 |
| | 1167202571 | 03/24/2009 | $15.00 |
| | 1167202574 | 03/24/2009 | $15.00 |
| | 1197205406 | 03/24/2009 | $15.00 |
| | 1197205408 | 03/24/2009 | $15.00 |
| | 1237206353 | 03/24/2009 | $15.00 |
| | 1267207370 | 03/24/2009 | $15.00 |
| | 1277206661 | 03/24/2009 | $15.00 |
| | 1277206663 | 03/24/2009 | $15.00 |
| | 1327204051 | 03/24/2009 | $15.00 |
| | 1337204212 | 03/24/2009 | $15.00 |
| | 1357204475 | 03/24/2009 | $15.00 |
| | 1457202867 | 03/24/2009 | $15.00 |
| | 1467206646 | 03/24/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1487203835 | 03/24/2009 | $15.00 |
| | 1487203837 | 03/24/2009 | $15.00 |
| | 1487203839 | 03/24/2009 | $15.00 |
| | 1487203841 | 03/24/2009 | $15.00 |
| | 1507201913 | 03/24/2009 | $15.00 |
| | 1507201916 | 03/24/2009 | $15.00 |
| | 1507201918 | 03/24/2009 | $15.00 |
| | 1537201911 | 03/24/2009 | $15.00 |
| | 1557201513 | 03/24/2009 | $15.00 |
| | 1567201768 | 03/24/2009 | $15.00 |
| | 1577202329 | 03/24/2009 | $15.00 |
| | 160720191 | 03/24/2009 | $15.00 |
| | 1627205345 | 03/24/2009 | $15.00 |
| | 1627205347 | 03/24/2009 | $15.00 |
| | 1657203643 | 03/24/2009 | $15.00 |
| | 1687203732 | 03/24/2009 | $15.00 |
| | 1687203734 | 03/24/2009 | $15.00 |
| | 2297204766 | 03/24/2009 | $15.00 |
| | 2477205779 | 03/24/2009 | $15.00 |
| | 2477205782 | 03/24/2009 | $15.00 |
| | 3267207138 | 03/24/2009 | $15.00 |
| | 3267207140 | 03/24/2009 | $15.00 |
| | 3477206847 | 03/24/2009 | $15.00 |
| | 3477206849 | 03/24/2009 | $15.00 |
| | 3477206851 | 03/24/2009 | $15.00 |
| | 4477204117 | 03/24/2009 | $15.00 |
| | 5267207356 | 03/24/2009 | $15.00 |
| | 7007202513 | 03/24/2009 | $15.00 |
| | 70272013529 | 03/24/2009 | $15.00 |
| | 7037202089 | 03/24/2009 | $15.00 |
| | 7067227202 | 03/24/2009 | $15.00 |
| | 1007204362 | 03/25/2009 | $15.00 |
| | 1007204364 | 03/25/2009 | $15.00 |
| | 1017202955 | 03/25/2009 | $15.00 |
| | 1017202957 | 03/25/2009 | $15.00 |
| | 10372013058 | 03/25/2009 | $15.00 |
| | 10372013060 | 03/25/2009 | $15.00 |
| | 1077203563 | 03/25/2009 | $15.00 |
| | 1117203047 | 03/25/2009 | $15.00 |
| | 1117203049 | 03/25/2009 | $15.00 |
| | 1167202577 | 03/25/2009 | $15.00 |
| | 1197205412 | 03/25/2009 | $15.00 |
| | 1197205418 | 03/25/2009 | $15.00 |
| | 1217203031 | 03/25/2009 | $15.00 |
| | 1267207374 | 03/25/2009 | $15.00 |
| | 1277206668 | 03/25/2009 | $15.00 |
| | 12972011486 | 03/25/2009 | $15.00 |
| | 1327204053 | 03/25/2009 | $15.00 |
| | 1327204055 | 03/25/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1327204057 | 03/25/2009 | $15.00 |
| | 1337204214 | 03/25/2009 | $15.00 |
| | 1397202306 | 03/25/2009 | $15.00 |
| | 1447202345 | 03/25/2009 | $15.00 |
| | 1457202869 | 03/25/2009 | $15.00 |
| | 1467206648 | 03/25/2009 | $15.00 |
| | 1467206651 | 03/25/2009 | $15.00 |
| | 1477204595 | 03/25/2009 | $15.00 |
| | 1477204597 | 03/25/2009 | $15.00 |
| | 1477204600 | 03/25/2009 | $15.00 |
| | 1487203843 | 03/25/2009 | $15.00 |
| | 1527201519 | 03/25/2009 | $15.00 |
| | 1537201913 | 03/25/2009 | $15.00 |
| | 1567201770 | 03/25/2009 | $15.00 |
| | 1577202331 | 03/25/2009 | $15.00 |
| | 1577202333 | 03/25/2009 | $15.00 |
| | 1577202335 | 03/25/2009 | $15.00 |
| | 1577202337 | 03/25/2009 | $15.00 |
| | 160720193 | 03/25/2009 | $15.00 |
| | 160720195 | 03/25/2009 | $15.00 |
| | 1657203645 | 03/25/2009 | $15.00 |
| | 1687203736 | 03/25/2009 | $15.00 |
| | 22272013400 | 03/25/2009 | $15.00 |
| | 2267206366 | 03/25/2009 | $15.00 |
| | 2267206368 | 03/25/2009 | $15.00 |
| | 2297204768 | 03/25/2009 | $15.00 |
| | 2297204770 | 03/25/2009 | $15.00 |
| | 2297204772 | 03/25/2009 | $15.00 |
| | 2477205785 | 03/25/2009 | $15.00 |
| | 2787204918 | 03/25/2009 | $15.00 |
| | 2787204920 | 03/25/2009 | $15.00 |
| | 3267207142 | 03/25/2009 | $15.00 |
| | 3267207144 | 03/25/2009 | $15.00 |
| | 3267207146 | 03/25/2009 | $15.00 |
| | 3477206855 | 03/25/2009 | $15.00 |
| | 4477204121 | 03/25/2009 | $15.00 |
| | 70272013531 | 03/25/2009 | $15.00 |
| | 70272013533 | 03/25/2009 | $15.00 |
| | 7037202092 | 03/25/2009 | $15.00 |
| | 706720341 | 03/25/2009 | $15.00 |
| | 1007204366 | 03/26/2009 | $15.00 |
| | 1017202960 | 03/26/2009 | $15.00 |
| | 1027203281 | 03/26/2009 | $15.00 |
| | 1027203283 | 03/26/2009 | $15.00 |
| | 10372013063 | 03/26/2009 | $15.00 |
| | 10372013065 | 03/26/2009 | $15.00 |
| | 1117203052 | 03/26/2009 | $15.00 |
| | 1117203056 | 03/26/2009 | $15.00 |
| | 1117203057 | 03/26/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1147204921 | 03/26/2009 | $15.00 |
| | 1167202579 | 03/26/2009 | $15.00 |
| | 1217203033 | 03/26/2009 | $15.00 |
| | 1227204740 | 03/26/2009 | $15.00 |
| | 1267207377 | 03/26/2009 | $15.00 |
| | 1277206670 | 03/26/2009 | $15.00 |
| | 1277206673 | 03/26/2009 | $15.00 |
| | 1277206675 | 03/26/2009 | $15.00 |
| | 12972011488 | 03/26/2009 | $15.00 |
| | 12972011490 | 03/26/2009 | $15.00 |
| | 1327204059 | 03/26/2009 | $15.00 |
| | 1327204061 | 03/26/2009 | $15.00 |
| | 1327204063 | 03/26/2009 | $15.00 |
| | 1337204217 | 03/26/2009 | $15.00 |
| | 1337204219 | 03/26/2009 | $15.00 |
| | 1337204221 | 03/26/2009 | $15.00 |
| | 1337204223 | 03/26/2009 | $15.00 |
| | 1357204478 | 03/26/2009 | $15.00 |
| | 1397202308 | 03/26/2009 | $15.00 |
| | 1447202348 | 03/26/2009 | $15.00 |
| | 1447202350 | 03/26/2009 | $15.00 |
| | 1457202871 | 03/26/2009 | $15.00 |
| | 1467206654 | 03/26/2009 | $15.00 |
| | 1467206656 | 03/26/2009 | $15.00 |
| | 1467206658 | 03/26/2009 | $15.00 |
| | 1467206660 | 03/26/2009 | $15.00 |
| | 1477204603 | 03/26/2009 | $15.00 |
| | 1487203845 | 03/26/2009 | $15.00 |
| | 1527201521 | 03/26/2009 | $15.00 |
| | 1547201766 | 03/26/2009 | $15.00 |
| | 1547201768 | 03/26/2009 | $15.00 |
| | 1557201515 | 03/26/2009 | $15.00 |
| | 1567201772 | 03/26/2009 | $15.00 |
| | 1577202339 | 03/26/2009 | $15.00 |
| | 1577202341 | 03/26/2009 | $15.00 |
| | 1577202343 | 03/26/2009 | $15.00 |
| | 160720199 | 03/26/2009 | $15.00 |
| | 1667207433 | 03/26/2009 | $15.00 |
| | 1787205482 | 03/26/2009 | $15.00 |
| | 1787205484 | 03/26/2009 | $15.00 |
| | 1787205487 | 03/26/2009 | $15.00 |
| | 2477205787 | 03/26/2009 | $15.00 |
| | 2787204922 | 03/26/2009 | $15.00 |
| | 3267207149 | 03/26/2009 | $15.00 |
| | 4477204123 | 03/26/2009 | $15.00 |
| | 5267207358 | 03/26/2009 | $15.00 |
| | 5267207360 | 03/26/2009 | $15.00 |
| | 5267207362 | 03/26/2009 | $15.00 |
| | 7007202515 | 03/26/2009 | $15.00 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7037202095 | 03/26/2009 | $15.00 |
| | 706720343 | 03/26/2009 | $15.00 |
| | 706720345 | 03/26/2009 | $15.00 |
| | 1007204373 | 03/27/2009 | $15.00 |
| | 1007204375 | 03/27/2009 | $15.00 |
| | 1007204378 | 03/27/2009 | $15.00 |
| | 10372013067 | 03/27/2009 | $15.00 |
| | 10372013069 | 03/27/2009 | $15.00 |
| | 10372013071 | 03/27/2009 | $15.00 |
| | 1117203059 | 03/27/2009 | $15.00 |
| | 1187202218 | 03/27/2009 | $15.00 |
| | 1197205424 | 03/27/2009 | $15.00 |
| | 1197205426 | 03/27/2009 | $15.00 |
| | 1217203035 | 03/27/2009 | $15.00 |
| | 1237206356 | 03/27/2009 | $15.00 |
| | 1267207380 | 03/27/2009 | $15.00 |
| | 1267207382 | 03/27/2009 | $15.00 |
| | 1277206677 | 03/27/2009 | $15.00 |
| | 1277206679 | 03/27/2009 | $15.00 |
| | 1277206681 | 03/27/2009 | $15.00 |
| | 12972011493 | 03/27/2009 | $15.00 |
| | 1327204066 | 03/27/2009 | $15.00 |
| | 1327204069 | 03/27/2009 | $15.00 |
| | 1357204480 | 03/27/2009 | $15.00 |
| | 1357204482 | 03/27/2009 | $15.00 |
| | 1357204484 | 03/27/2009 | $15.00 |
| | 1397202310 | 03/27/2009 | $15.00 |
| | 1397202312 | 03/27/2009 | $15.00 |
| | 1447202352 | 03/27/2009 | $15.00 |
| | 1457202875 | 03/27/2009 | $15.00 |
| | 1457202878 | 03/27/2009 | $15.00 |
| | 1457202880 | 03/27/2009 | $15.00 |
| | 1467206662 | 03/27/2009 | $15.00 |
| | 1467206667 | 03/27/2009 | $15.00 |
| | 1467206669 | 03/27/2009 | $15.00 |
| | 1467206671 | 03/27/2009 | $15.00 |
| | 1487203847 | 03/27/2009 | $15.00 |
| | 1487203849 | 03/27/2009 | $15.00 |
| | 1487203851 | 03/27/2009 | $15.00 |
| | 1487203853 | 03/27/2009 | $15.00 |
| | 1487203855 | 03/27/2009 | $15.00 |
| | 1507201920 | 03/27/2009 | $15.00 |
| | 1507201922 | 03/27/2009 | $15.00 |
| | 1527201523 | 03/27/2009 | $15.00 |
| | 1537201915 | 03/27/2009 | $15.00 |
| | 1537201917 | 03/27/2009 | $15.00 |
| | 1537201919 | 03/27/2009 | $15.00 |
| | 1547201770 | 03/27/2009 | $15.00 |
| | 1557201517 | 03/27/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1557201519 | 03/27/2009 | $15.00 |
| | 1557201521 | 03/27/2009 | $15.00 |
| | 1577202345 | 03/27/2009 | $15.00 |
| | 1577202347 | 03/27/2009 | $15.00 |
| | 1577202349 | 03/27/2009 | $15.00 |
| | 1577202351 | 03/27/2009 | $15.00 |
| | 1627205349 | 03/27/2009 | $15.00 |
| | 1627205351 | 03/27/2009 | $15.00 |
| | 1657203648 | 03/27/2009 | $15.00 |
| | 1667207437 | 03/27/2009 | $15.00 |
| | 1667207439 | 03/27/2009 | $15.00 |
| | 1787205493 | 03/27/2009 | $15.00 |
| | 1787205495 | 03/27/2009 | $15.00 |
| | 2297204775 | 03/27/2009 | $15.00 |
| | 2297204777 | 03/27/2009 | $15.00 |
| | 2297204779 | 03/27/2009 | $15.00 |
| | 2477205789 | 03/27/2009 | $15.00 |
| | 2477205791 | 03/27/2009 | $15.00 |
| | 2787204924 | 03/27/2009 | $15.00 |
| | 2787204926 | 03/27/2009 | $15.00 |
| | 2787204928 | 03/27/2009 | $15.00 |
| | 3267207151 | 03/27/2009 | $15.00 |
| | 3477206857 | 03/27/2009 | $15.00 |
| | 3477206860 | 03/27/2009 | $15.00 |
| | 5267207364 | 03/27/2009 | $15.00 |
| | 5267207368 | 03/27/2009 | $15.00 |
| | 7007202519 | 03/27/2009 | $15.00 |
| | 7007202521 | 03/27/2009 | $15.00 |
| | 70272013535 | 03/27/2009 | $15.00 |
| | 70272013537 | 03/27/2009 | $15.00 |
| | 70272013539 | 03/27/2009 | $15.00 |
| | 7057201981 | 03/27/2009 | $15.00 |
| | 1007204380 | 03/28/2009 | $15.00 |
| | 1267207384 | 03/28/2009 | $15.00 |
| | 1267207388 | 03/28/2009 | $15.00 |
| | 1267207390 | 03/28/2009 | $15.00 |
| | 1357204486 | 03/28/2009 | $15.00 |
| | 1357204489 | 03/28/2009 | $15.00 |
| | 1407202937 | 03/28/2009 | $15.00 |
| | 1407202939 | 03/28/2009 | $15.00 |
| | 1457202882 | 03/28/2009 | $15.00 |
| | 1467206674 | 03/28/2009 | $15.00 |
| | 1537201924 | 03/28/2009 | $15.00 |
| | 1627205353 | 03/28/2009 | $15.00 |
| | 1667207441 | 03/28/2009 | $15.00 |
| | 1687203738 | 03/28/2009 | $15.00 |
| | 1787205497 | 03/28/2009 | $15.00 |
| | 22272013402 | 03/28/2009 | $15.00 |
| | 2297204782 | 03/28/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2297204784 | 03/28/2009 | $15.00 |
| | 2787204932 | 03/28/2009 | $15.00 |
| | 3267207153 | 03/28/2009 | $15.00 |
| | 3477206862 | 03/28/2009 | $15.00 |
| | 3477206864 | 03/28/2009 | $15.00 |
| | 4477204125 | 03/28/2009 | $15.00 |
| | 4477204127 | 03/28/2009 | $15.00 |
| | 1007204382 | 03/30/2009 | $15.00 |
| | 1007204384 | 03/30/2009 | $15.00 |
| | 1007204386 | 03/30/2009 | $15.00 |
| | 1007204388 | 03/30/2009 | $15.00 |
| | 1027203289 | 03/30/2009 | $15.00 |
| | 10372013073 | 03/30/2009 | $15.00 |
| | 10372013075 | 03/30/2009 | $15.00 |
| | 10372013077 | 03/30/2009 | $15.00 |
| | 10372013079 | 03/30/2009 | $15.00 |
| | 1117203061 | 03/30/2009 | $15.00 |
| | 1117203063 | 03/30/2009 | $15.00 |
| | 1117203065 | 03/30/2009 | $15.00 |
| | 1117203067 | 03/30/2009 | $15.00 |
| | 1147204926 | 03/30/2009 | $15.00 |
| | 1167202592 | 03/30/2009 | $15.00 |
| | 1167202594 | 03/30/2009 | $15.00 |
| | 1237206358 | 03/30/2009 | $15.00 |
| | 1267207392 | 03/30/2009 | $15.00 |
| | 1267207394 | 03/30/2009 | $15.00 |
| | 1267207396 | 03/30/2009 | $15.00 |
| | 1277206683 | 03/30/2009 | $15.00 |
| | 12972011496 | 03/30/2009 | $15.00 |
| | 12972011498 | 03/30/2009 | $15.00 |
| | 12972011500 | 03/30/2009 | $15.00 |
| | 1327204072 | 03/30/2009 | $15.00 |
| | 1337204225 | 03/30/2009 | $15.00 |
| | 1337204227 | 03/30/2009 | $15.00 |
| | 1357204491 | 03/30/2009 | $15.00 |
| | 1357204493 | 03/30/2009 | $15.00 |
| | 1357204496 | 03/30/2009 | $15.00 |
| | 1357204498 | 03/30/2009 | $15.00 |
| | 1397202314 | 03/30/2009 | $15.00 |
| | 1407202943 | 03/30/2009 | $15.00 |
| | 1427204632 | 03/30/2009 | $15.00 |
| | 1447202354 | 03/30/2009 | $15.00 |
| | 1447202356 | 03/30/2009 | $15.00 |
| | 1447202358 | 03/30/2009 | $15.00 |
| | 1457202884 | 03/30/2009 | $15.00 |
| | 1467206678 | 03/30/2009 | $15.00 |
| | 1487203857 | 03/30/2009 | $15.00 |
| | 1487203859 | 03/30/2009 | $15.00 |
| | 1487203861 | 03/30/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1507201925 | 03/30/2009 | $15.00 |
| | 1547201772 | 03/30/2009 | $15.00 |
| | 1547201774 | 03/30/2009 | $15.00 |
| | 1547201776 | 03/30/2009 | $15.00 |
| | 1557201523 | 03/30/2009 | $15.00 |
| | 1577202354 | 03/30/2009 | $15.00 |
| | 1597201756 | 03/30/2009 | $15.00 |
| | 1627205355 | 03/30/2009 | $15.00 |
| | 1627205357 | 03/30/2009 | $15.00 |
| | 1687203740 | 03/30/2009 | $15.00 |
| | 1787205499 | 03/30/2009 | $15.00 |
| | 1787205501 | 03/30/2009 | $15.00 |
| | 1787205503 | 03/30/2009 | $15.00 |
| | 1787205505 | 03/30/2009 | $15.00 |
| | 1787205508 | 03/30/2009 | $15.00 |
| | 1787205510 | 03/30/2009 | $15.00 |
| | 2214202347 | 03/30/2009 | $35.00 |
| | 22272013405 | 03/30/2009 | $15.00 |
| | 22272013408 | 03/30/2009 | $15.00 |
| | 22272013410 | 03/30/2009 | $15.00 |
| | 2267206370 | 03/30/2009 | $15.00 |
| | 2297204786 | 03/30/2009 | $15.00 |
| | 2297204788 | 03/30/2009 | $15.00 |
| | 3267207155 | 03/30/2009 | $15.00 |
| | 3477206867 | 03/30/2009 | $15.00 |
| | 3477206869 | 03/30/2009 | $15.00 |
| | 4477204129 | 03/30/2009 | $15.00 |
| | 4477204131 | 03/30/2009 | $15.00 |
| | 5267207370 | 03/30/2009 | $15.00 |
| | 7007202524 | 03/30/2009 | $15.00 |
| | 7037202105 | 03/30/2009 | $15.00 |
| | 1007204390 | 03/31/2009 | $15.00 |
| | 10372013081 | 03/31/2009 | $15.00 |
| | 1117203069 | 03/31/2009 | $15.00 |
| | 1117203069 | 03/31/2009 | ($15.00) |
| | 1187202222 | 03/31/2009 | $15.00 |
| | 1187202224 | 03/31/2009 | $15.00 |
| | 1187202226 | 03/31/2009 | $15.00 |
| | 1197205431 | 03/31/2009 | $15.00 |
| | 1267207399 | 03/31/2009 | $15.00 |
| | 1267207401 | 03/31/2009 | $15.00 |
| | 1277206687 | 03/31/2009 | $15.00 |
| | 12972011502 | 03/31/2009 | $15.00 |
| | 12972011504 | 03/31/2009 | $15.00 |
| | 1337204229 | 03/31/2009 | $15.00 |
| | 1337204231 | 03/31/2009 | $15.00 |
| | 1357204503 | 03/31/2009 | $15.00 |
| | 1357204505 | 03/31/2009 | $15.00 |
| | 1357204507 | 03/31/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1407202945 | 03/31/2009 | $15.00 |
| | 1447202360 | 03/31/2009 | $15.00 |
| | 1457202886 | 03/31/2009 | $15.00 |
| | 1487203864 | 03/31/2009 | $15.00 |
| | 1507201927 | 03/31/2009 | $15.00 |
| | 1507201930 | 03/31/2009 | $15.00 |
| | 1537201926 | 03/31/2009 | $15.00 |
| | 1547201778 | 03/31/2009 | $15.00 |
| | 1557201427 | 03/31/2009 | $15.00 |
| | 1557201526 | 03/31/2009 | $15.00 |
| | 1567201777 | 03/31/2009 | $15.00 |
| | 1577202356 | 03/31/2009 | $15.00 |
| | 1597201758 | 03/31/2009 | $15.00 |
| | 1597201760 | 03/31/2009 | $15.00 |
| | 160720201 | 03/31/2009 | $15.00 |
| | 1667207443 | 03/31/2009 | $15.00 |
| | 1787205512 | 03/31/2009 | $15.00 |
| | 1787205514 | 03/31/2009 | $15.00 |
| | 2267206372 | 03/31/2009 | $15.00 |
| | 2267206374 | 03/31/2009 | $15.00 |
| | 2297204790 | 03/31/2009 | $15.00 |
| | 2297204792 | 03/31/2009 | $15.00 |
| | 2297204794 | 03/31/2009 | $15.00 |
| | 3267207157 | 03/31/2009 | $15.00 |
| | 3477206871 | 03/31/2009 | $15.00 |
| | 3477206873 | 03/31/2009 | $15.00 |
| | 4477204133 | 03/31/2009 | $15.00 |
| | 5267207373 | 03/31/2009 | $15.00 |
| | 5267207375 | 03/31/2009 | $15.00 |
| | 5267207377 | 03/31/2009 | $15.00 |
| | 70272013541 | 03/31/2009 | $15.00 |
| | 70272013543 | 03/31/2009 | $15.00 |
| | 70272013545 | 03/31/2009 | $15.00 |
| | 70272013547 | 03/31/2009 | $15.00 |
| | 1007204392 | 04/01/2009 | $15.00 |
| | 10372013084 | 04/01/2009 | $15.00 |
| | 10372013086 | 04/01/2009 | $15.00 |
| | 10372013088 | 04/01/2009 | $15.00 |
| | 1147204931 | 04/01/2009 | $15.00 |
| | 1167202599 | 04/01/2009 | $15.00 |
| | 1237206360 | 04/01/2009 | $15.00 |
| | 1267207403 | 04/01/2009 | $15.00 |
| | 1277206689 | 04/01/2009 | $15.00 |
| | 1284208242 | 04/01/2009 | $15.00 |
| | 12972011506 | 04/01/2009 | $15.00 |
| | 1327204074 | 04/01/2009 | $15.00 |
| | 1337204233 | 04/01/2009 | $15.00 |
| | 1357204509 | 04/01/2009 | $15.00 |
| | 1397202317 | 04/01/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1397202320 | 04/01/2009 | $15.00 |
| | 1447202362 | 04/01/2009 | $15.00 |
| | 1467206682 | 04/01/2009 | $15.00 |
| | 1467206685 | 04/01/2009 | $15.00 |
| | 1487203866 | 04/01/2009 | $15.00 |
| | 1577202358 | 04/01/2009 | $15.00 |
| | 160720202 | 04/01/2009 | $15.00 |
| | 1627205427 | 04/01/2009 | $35.00 |
| | 1667207445 | 04/01/2009 | $15.00 |
| | 1667207447 | 04/01/2009 | $15.00 |
| | 1667207450 | 04/01/2009 | $15.00 |
| | 22272013412 | 04/01/2009 | $15.00 |
| | 2267206377 | 04/01/2009 | $15.00 |
| | 2297204796 | 04/01/2009 | $15.00 |
| | 2477205539 | 04/01/2009 | $35.00 |
| | 2477205794 | 04/01/2009 | $15.00 |
| | 2477205796 | 04/01/2009 | $15.00 |
| | 2477205798 | 04/01/2009 | $15.00 |
| | 2787204935 | 04/01/2009 | $15.00 |
| | 2787204937 | 04/01/2009 | $15.00 |
| | 3477206875 | 04/01/2009 | $15.00 |
| | 3477206877 | 04/01/2009 | $15.00 |
| | 4477204135 | 04/01/2009 | $15.00 |
| | 4477204137 | 04/01/2009 | $15.00 |
| | 5267207381 | 04/01/2009 | $15.00 |
| | 70272013549 | 04/01/2009 | $15.00 |
| | 70272013551 | 04/01/2009 | $15.00 |
| | 70272013553 | 04/01/2009 | $15.00 |
| | 7057201992 | 04/01/2009 | $15.00 |
| | 706720349 | 04/01/2009 | $15.00 |
| | 10372013090 | 04/02/2009 | $15.00 |
| | 10372013092 | 04/02/2009 | $15.00 |
| | 10372013094 | 04/02/2009 | $15.00 |
| | 1107206438 | 04/02/2009 | $15.00 |
| | 1117205264 | 04/02/2009 | $45.00 |
| | 1147204933 | 04/02/2009 | $15.00 |
| | 1147204935 | 04/02/2009 | $15.00 |
| | 1197205437 | 04/02/2009 | $15.00 |
| | 1197205442 | 04/02/2009 | $15.00 |
| | 1267207405 | 04/02/2009 | $15.00 |
| | 1277206691 | 04/02/2009 | $15.00 |
| | 12972011508 | 04/02/2009 | $15.00 |
| | 12972011510 | 04/02/2009 | $15.00 |
| | 12972011512 | 04/02/2009 | $15.00 |
| | 12972011514 | 04/02/2009 | $15.00 |
| | 1427204638 | 04/02/2009 | $15.00 |
| | 1427204640 | 04/02/2009 | $15.00 |
| | 1457202888 | 04/02/2009 | $15.00 |
| | 1457202890 | 04/02/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1467206687 | 04/02/2009 | $15.00 |
| | 1467206689 | 04/02/2009 | $15.00 |
| | 1577202362 | 04/02/2009 | $15.00 |
| | 1577202364 | 04/02/2009 | $15.00 |
| | 1577202365 | 04/02/2009 | $15.00 |
| | 160720205 | 04/02/2009 | $15.00 |
| | 160720207 | 04/02/2009 | $15.00 |
| | 160720211 | 04/02/2009 | $15.00 |
| | 1627205360 | 04/02/2009 | $15.00 |
| | 1627205362 | 04/02/2009 | $15.00 |
| | 1627205364 | 04/02/2009 | $15.00 |
| | 1657203651 | 04/02/2009 | $15.00 |
| | 1657203653 | 04/02/2009 | $15.00 |
| | 1657203655 | 04/02/2009 | $15.00 |
| | 1787205518 | 04/02/2009 | $15.00 |
| | 2267206379 | 04/02/2009 | $15.00 |
| | 2267206381 | 04/02/2009 | $15.00 |
| | 2267206383 | 04/02/2009 | $15.00 |
| | 2477205800 | 04/02/2009 | $15.00 |
| | 2477205802 | 04/02/2009 | $15.00 |
| | 2477205804 | 04/02/2009 | $15.00 |
| | 2477205806 | 04/02/2009 | $15.00 |
| | 2787204940 | 04/02/2009 | $15.00 |
| | 2787204942 | 04/02/2009 | $15.00 |
| | 3267207159 | 04/02/2009 | $15.00 |
| | 3267207161 | 04/02/2009 | $15.00 |
| | 3267207164 | 04/02/2009 | $15.00 |
| | 3477206879 | 04/02/2009 | $15.00 |
| | 3477206883 | 04/02/2009 | $15.00 |
| | 3477206885 | 04/02/2009 | $15.00 |
| | 4477204139 | 04/02/2009 | $15.00 |
| | 4477204142 | 04/02/2009 | $15.00 |
| | 4477204145 | 04/02/2009 | $15.00 |
| | 4477204148 | 04/02/2009 | $15.00 |
| | 5267207384 | 04/02/2009 | $15.00 |
| | 7007202528 | 04/02/2009 | $15.00 |
| | 7007202530 | 04/02/2009 | $15.00 |
| | 7007202532 | 04/02/2009 | $15.00 |
| | 1007204394 | 04/03/2009 | $15.00 |
| | 1017202965 | 04/03/2009 | $15.00 |
| | 10372013096 | 04/03/2009 | $15.00 |
| | 10372013099 | 04/03/2009 | $15.00 |
| | 10372013101 | 04/03/2009 | $15.00 |
| | 10372013103 | 04/03/2009 | $15.00 |
| | 10372013107 | 04/03/2009 | $15.00 |
| | 1117203072 | 04/03/2009 | $15.00 |
| | 1117203075 | 04/03/2009 | $15.00 |
| | 1147204937 | 04/03/2009 | $15.00 |
| | 1147204939 | 04/03/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1187202234 | 04/03/2009 | $15.00 |
| | 1267207409 | 04/03/2009 | $15.00 |
| | 1267207411 | 04/03/2009 | $15.00 |
| | 1277206693 | 04/03/2009 | $15.00 |
| | 1277206695 | 04/03/2009 | $15.00 |
| | 12972011516 | 04/03/2009 | $15.00 |
| | 12972011519 | 04/03/2009 | $15.00 |
| | 1327204076 | 04/03/2009 | $15.00 |
| | 1327204078 | 04/03/2009 | $15.00 |
| | 1337204235 | 04/03/2009 | $15.00 |
| | 1337204239 | 04/03/2009 | $15.00 |
| | 1357204512 | 04/03/2009 | $15.00 |
| | 1357204517 | 04/03/2009 | $15.00 |
| | 1447202364 | 04/03/2009 | $15.00 |
| | 1447202366 | 04/03/2009 | $15.00 |
| | 1467206691 | 04/03/2009 | $15.00 |
| | 1467206693 | 04/03/2009 | $15.00 |
| | 1477204612 | 04/03/2009 | $15.00 |
| | 1487203869 | 04/03/2009 | $15.00 |
| | 1487203874 | 04/03/2009 | $15.00 |
| | 1527201525 | 04/03/2009 | $15.00 |
| | 1527201527 | 04/03/2009 | $15.00 |
| | 1537201929 | 04/03/2009 | $15.00 |
| | 1537201931 | 04/03/2009 | $15.00 |
| | 1537201933 | 04/03/2009 | $15.00 |
| | 1537201935 | 04/03/2009 | $15.00 |
| | 1557201528 | 04/03/2009 | $15.00 |
| | 1557201530 | 04/03/2009 | $15.00 |
| | 1567201779 | 04/03/2009 | $15.00 |
| | 1577202367 | 04/03/2009 | $15.00 |
| | 1597201764 | 04/03/2009 | $15.00 |
| | 1597201766 | 04/03/2009 | $15.00 |
| | 1597201768 | 04/03/2009 | $15.00 |
| | 1627205366 | 04/03/2009 | $15.00 |
| | 1657203658 | 04/03/2009 | $15.00 |
| | 1667207453 | 04/03/2009 | $15.00 |
| | 1787205404 | 04/03/2009 | ($15.00) |
| | 1787205404 | 04/03/2009 | $15.00 |
| | 1787205405 | 04/03/2009 | $15.00 |
| | 1787205522 | 04/03/2009 | $15.00 |
| | 1787205524 | 04/03/2009 | $15.00 |
| | 2297204799 | 04/03/2009 | $15.00 |
| | 2297204801 | 04/03/2009 | $15.00 |
| | 2477205808 | 04/03/2009 | $15.00 |
| | 3267207166 | 04/03/2009 | $15.00 |
| | 3267207168 | 04/03/2009 | $15.00 |
| | 3267207170 | 04/03/2009 | $15.00 |
| | 3477206887 | 04/03/2009 | $15.00 |
| | 3477206889 | 04/03/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 3477206891 | 04/03/2009 | $15.00 |
| | 4477204151 | 04/03/2009 | $15.00 |
| | 5267207386 | 04/03/2009 | $15.00 |
| | 5267207388 | 04/03/2009 | $15.00 |
| | 5267207390 | 04/03/2009 | $15.00 |
| | 7007202534 | 04/03/2009 | $15.00 |
| | 70272013555 | 04/03/2009 | $15.00 |
| | 70272013558 | 04/03/2009 | $15.00 |
| | 7037202115 | 04/03/2009 | $15.00 |
| | 706720351 | 04/03/2009 | $15.00 |
| | 706720353 | 04/03/2009 | $15.00 |
| | 706720355 | 04/03/2009 | $15.00 |
| | 1007204397 | 04/04/2009 | $15.00 |
| | 1007204399 | 04/04/2009 | $15.00 |
| | 1007204401 | 04/04/2009 | $15.00 |
| | 10372013110 | 04/04/2009 | $15.00 |
| | 1117203077 | 04/04/2009 | $15.00 |
| | 1117203079 | 04/04/2009 | $15.00 |
| | 1237206364 | 04/04/2009 | $15.00 |
| | 1267207413 | 04/04/2009 | $15.00 |
| | 1267207415 | 04/04/2009 | $15.00 |
| | 12972011522 | 04/04/2009 | $15.00 |
| | 12972011524 | 04/04/2009 | $15.00 |
| | 1337204242 | 04/04/2009 | $15.00 |
| | 1337204244 | 04/04/2009 | $15.00 |
| | 1357204519 | 04/04/2009 | $15.00 |
| | 1407202951 | 04/04/2009 | $15.00 |
| | 1457202892 | 04/04/2009 | $15.00 |
| | 1457202895 | 04/04/2009 | $15.00 |
| | 1537201937 | 04/04/2009 | $15.00 |
| | 1557201533 | 04/04/2009 | $15.00 |
| | 160720213 | 04/04/2009 | $15.00 |
| | 1667207456 | 04/04/2009 | $15.00 |
| | 2477205814 | 04/04/2009 | $15.00 |
| | 2787204946 | 04/04/2009 | $15.00 |
| | 3267207173 | 04/04/2009 | $15.00 |
| | 3477206893 | 04/04/2009 | $15.00 |
| | 3477206895 | 04/04/2009 | $15.00 |
| | 5267207393 | 04/04/2009 | $15.00 |
| | 7007202538 | 04/04/2009 | $15.00 |
| | 7007202540 | 04/04/2009 | $15.00 |
| | 706720358 | 04/04/2009 | $15.00 |
| | 1007204403 | 04/06/2009 | $15.00 |
| | 1027203297 | 04/06/2009 | $15.00 |
| | 10372013114 | 04/06/2009 | $15.00 |
| | 10372013116 | 04/06/2009 | $15.00 |
| | 10372013119 | 04/06/2009 | $15.00 |
| | 1117203081 | 04/06/2009 | $15.00 |
| | 1117203085 | 04/06/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1117203087 | 04/06/2009 | $15.00 |
| | 1167202603 | 04/06/2009 | $15.00 |
| | 1187202237 | 04/06/2009 | $15.00 |
| | 1217203038 | 04/06/2009 | $15.00 |
| | 1267207418 | 04/06/2009 | $15.00 |
| | 1267207420 | 04/06/2009 | $15.00 |
| | 1277206697 | 04/06/2009 | $15.00 |
| | 1277206699 | 04/06/2009 | $15.00 |
| | 1277206701 | 04/06/2009 | $15.00 |
| | 12972011526 | 04/06/2009 | $15.00 |
| | 12972011528 | 04/06/2009 | $15.00 |
| | 1357204522 | 04/06/2009 | $15.00 |
| | 1397201827 | 04/06/2009 | $35.00 |
| | 1397202322 | 04/06/2009 | $15.00 |
| | 1447202369 | 04/06/2009 | $15.00 |
| | 1447202372 | 04/06/2009 | $15.00 |
| | 1457202897 | 04/06/2009 | $15.00 |
| | 1457202899 | 04/06/2009 | $15.00 |
| | 1467206698 | 04/06/2009 | $15.00 |
| | 1487203877 | 04/06/2009 | $15.00 |
| | 1487203879 | 04/06/2009 | ($15.00) |
| | 1487203879 | 04/06/2009 | $15.00 |
| | 1537201939 | 04/06/2009 | $15.00 |
| | 1537201941 | 04/06/2009 | $15.00 |
| | 1537201943 | 04/06/2009 | $15.00 |
| | 1537201945 | 04/06/2009 | $15.00 |
| | 153720456 | 04/06/2009 | $35.00 |
| | 1547201780 | 04/06/2009 | $15.00 |
| | 1557201535 | 04/06/2009 | $15.00 |
| | 1567201781 | 04/06/2009 | $15.00 |
| | 1567201783 | 04/06/2009 | $15.00 |
| | 1567201785 | 04/06/2009 | $15.00 |
| | 1577202369 | 04/06/2009 | $15.00 |
| | 1577202371 | 04/06/2009 | $15.00 |
| | 1627205368 | 04/06/2009 | $15.00 |
| | 1627205370 | 04/06/2009 | $15.00 |
| | 1627205372 | 04/06/2009 | $15.00 |
| | 1687203742 | 04/06/2009 | $15.00 |
| | 22272013417 | 04/06/2009 | $15.00 |
| | 22272013419 | 04/06/2009 | $15.00 |
| | 2267206386 | 04/06/2009 | $15.00 |
| | 2267206388 | 04/06/2009 | $15.00 |
| | 2267206390 | 04/06/2009 | $15.00 |
| | 2297204803 | 04/06/2009 | $15.00 |
| | 2297204805 | 04/06/2009 | $15.00 |
| | 2297204807 | 04/06/2009 | $15.00 |
| | 2477205817 | 04/06/2009 | $15.00 |
| | 2477205820 | 04/06/2009 | $15.00 |
| | 2787204948 | 04/06/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2787204950 | 04/06/2009 | $15.00 |
| | 3267207175 | 04/06/2009 | $15.00 |
| | 3267207178 | 04/06/2009 | $15.00 |
| | 3477206897 | 04/06/2009 | $15.00 |
| | 3477206901 | 04/06/2009 | $15.00 |
| | 4477204154 | 04/06/2009 | $15.00 |
| | 5267207396 | 04/06/2009 | $15.00 |
| | 5267207400 | 04/06/2009 | $15.00 |
| | 5267207402 | 04/06/2009 | $15.00 |
| | 7007202542 | 04/06/2009 | $15.00 |
| | 70272013561 | 04/06/2009 | $15.00 |
| | 70272013563 | 04/06/2009 | $15.00 |
| | 70272013565 | 04/06/2009 | $15.00 |
| | 70272013567 | 04/06/2009 | $15.00 |
| | 70272013569 | 04/06/2009 | $15.00 |
| | 7047202238 | 04/06/2009 | $15.00 |
| | 7057202000 | 04/06/2009 | $15.00 |
| | 1007204405 | 04/07/2009 | $15.00 |
| | 1007204407 | 04/07/2009 | $15.00 |
| | 1007204409 | 04/07/2009 | $15.00 |
| | 10372013121 | 04/07/2009 | $15.00 |
| | 1107206461 | 04/07/2009 | $15.00 |
| | 1117203091 | 04/07/2009 | $15.00 |
| | 1277206703 | 04/07/2009 | $15.00 |
| | 12972011530 | 04/07/2009 | $15.00 |
| | 1337204246 | 04/07/2009 | $15.00 |
| | 1357204525 | 04/07/2009 | $15.00 |
| | 1357204527 | 04/07/2009 | $15.00 |
| | 1397202324 | 04/07/2009 | $15.00 |
| | 1447202374 | 04/07/2009 | $15.00 |
| | 1467206703 | 04/07/2009 | $15.00 |
| | 1537201948 | 04/07/2009 | $15.00 |
| | 1537201950 | 04/07/2009 | $15.00 |
| | 1557201430 | 04/07/2009 | $15.00 |
| | 1557201538 | 04/07/2009 | $15.00 |
| | 1557201540 | 04/07/2009 | $15.00 |
| | 1567201786 | 04/07/2009 | $15.00 |
| | 1567201789 | 04/07/2009 | $15.00 |
| | 1567201791 | 04/07/2009 | $15.00 |
| | 1597201771 | 04/07/2009 | $15.00 |
| | 160720215 | 04/07/2009 | $15.00 |
| | 160720217 | 04/07/2009 | $15.00 |
| | 1627205374 | 04/07/2009 | $15.00 |
| | 1657203665 | 04/07/2009 | $15.00 |
| | 1667207462 | 04/07/2009 | $15.00 |
| | 1687203744 | 04/07/2009 | $15.00 |
| | 1787205528 | 04/07/2009 | $15.00 |
| | 1787205530 | 04/07/2009 | $15.00 |
| | 1787205532 | 04/07/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 22272013421 | 04/07/2009 | $15.00 |
| | 2297204808 | 04/07/2009 | $15.00 |
| | 2297204810 | 04/07/2009 | $15.00 |
| | 2297204812 | 04/07/2009 | $15.00 |
| | 2477205822 | 04/07/2009 | $15.00 |
| | 2787204953 | 04/07/2009 | $15.00 |
| | 3267207180 | 04/07/2009 | $15.00 |
| | 4477204156 | 04/07/2009 | $15.00 |
| | 5267207405 | 04/07/2009 | $15.00 |
| | 70272013571 | 04/07/2009 | $15.00 |
| | 1007204412 | 04/08/2009 | $15.00 |
| | 1007204414 | 04/08/2009 | $15.00 |
| | 1017202969 | 04/08/2009 | $15.00 |
| | 10372013125 | 04/08/2009 | $15.00 |
| | 1107206465 | 04/08/2009 | $15.00 |
| | 1107206467 | 04/08/2009 | $15.00 |
| | 1107206472 | 04/08/2009 | $15.00 |
| | 1117203093 | 04/08/2009 | $15.00 |
| | 1117203095 | 04/08/2009 | $15.00 |
| | 1117203095 | 04/08/2009 | ($15.00) |
| | 1167202611 | 04/08/2009 | $15.00 |
| | 1187202241 | 04/08/2009 | $15.00 |
| | 1217203041 | 04/08/2009 | $15.00 |
| | 1217203043 | 04/08/2009 | $15.00 |
| | 1267207426 | 04/08/2009 | $15.00 |
| | 1277206705 | 04/08/2009 | $15.00 |
| | 12972011532 | 04/08/2009 | $15.00 |
| | 12972011534 | 04/08/2009 | $15.00 |
| | 1327204082 | 04/08/2009 | $15.00 |
| | 1337204248 | 04/08/2009 | $15.00 |
| | 1337204250 | 04/08/2009 | $15.00 |
| | 1337205293 | 04/08/2009 | $20.00 |
| | 1357204532 | 04/08/2009 | $15.00 |
| | 1357204534 | 04/08/2009 | $15.00 |
| | 1397202326 | 04/08/2009 | $15.00 |
| | 1427204649 | 04/08/2009 | $15.00 |
| | 1427204652 | 04/08/2009 | $15.00 |
| | 1447202376 | 04/08/2009 | $15.00 |
| | 1447202378 | 04/08/2009 | $15.00 |
| | 1447202380 | 04/08/2009 | $15.00 |
| | 1457202902 | 04/08/2009 | $15.00 |
| | 1457202904 | 04/08/2009 | $15.00 |
| | 1467206705 | 04/08/2009 | $15.00 |
| | 1467206707 | 04/08/2009 | $15.00 |
| | 1467206709 | 04/08/2009 | $15.00 |
| | 1477204614 | 04/08/2009 | $15.00 |
| | 1477204616 | 04/08/2009 | $15.00 |
| | 1477204618 | 04/08/2009 | $15.00 |
| | 1487203885 | 04/08/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1507201933 | 04/08/2009 | $15.00 |
| | 1507201935 | 04/08/2009 | $15.00 |
| | 1547201785 | 04/08/2009 | $15.00 |
| | 1567201793 | 04/08/2009 | $15.00 |
| | 1577202373 | 04/08/2009 | $15.00 |
| | 1667207467 | 04/08/2009 | $15.00 |
| | 1787205534 | 04/08/2009 | $15.00 |
| | 1787205536 | 04/08/2009 | $15.00 |
| | 1787205538 | 04/08/2009 | $15.00 |
| | 1787205540 | 04/08/2009 | $15.00 |
| | 22272013423 | 04/08/2009 | $15.00 |
| | 2297204814 | 04/08/2009 | $15.00 |
| | 2297204816 | 04/08/2009 | $15.00 |
| | 2477205824 | 04/08/2009 | $15.00 |
| | 3267205811 | 04/08/2009 | $35.00 |
| | 3267207182 | 04/08/2009 | $15.00 |
| | 3267207184 | 04/08/2009 | $15.00 |
| | 3267207186 | 04/08/2009 | $15.00 |
| | 4477204158 | 04/08/2009 | $15.00 |
| | 4477204160 | 04/08/2009 | $15.00 |
| | 4477204162 | 04/08/2009 | $15.00 |
| | 4477204164 | 04/08/2009 | $15.00 |
| | 4477204166 | 04/08/2009 | $15.00 |
| | 5267207407 | 04/08/2009 | $15.00 |
| | 7007202544 | 04/08/2009 | $15.00 |
| | 70272013576 | 04/08/2009 | $15.00 |
| | 70272013578 | 04/08/2009 | $15.00 |
| | 7037202127 | 04/08/2009 | $15.00 |
| | 7037202129 | 04/08/2009 | $15.00 |
| | 706720360 | 04/08/2009 | $15.00 |
| | 1007204416 | 04/09/2009 | $15.00 |
| | 1027203309 | 04/09/2009 | $15.00 |
| | 10372013129 | 04/09/2009 | $15.00 |
| | 10372013131 | 04/09/2009 | $15.00 |
| | 10372013133 | 04/09/2009 | $15.00 |
| | 1117203099 | 04/09/2009 | $15.00 |
| | 1117203101 | 04/09/2009 | $15.00 |
| | 1117205267 | 04/09/2009 | $15.00 |
| | 1117205268 | 04/09/2009 | $15.00 |
| | 1187202244 | 04/09/2009 | $15.00 |
| | 1197205455 | 04/09/2009 | $15.00 |
| | 1237205554 | 04/09/2009 | $15.00 |
| | 1237206367 | 04/09/2009 | $15.00 |
| | 1237206369 | 04/09/2009 | $15.00 |
| | 1277206707 | 04/09/2009 | $15.00 |
| | 1277206709 | 04/09/2009 | $15.00 |
| | 1277206711 | 04/09/2009 | $15.00 |
| | 1277206713 | 04/09/2009 | $15.00 |
| | 1327204086 | 04/09/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1337204252 | 04/09/2009 | $15.00 |
| | 1337204254 | 04/09/2009 | $15.00 |
| | 1397202328 | 04/09/2009 | $15.00 |
| | 1447202384 | 04/09/2009 | $15.00 |
| | 1457202907 | 04/09/2009 | $15.00 |
| | 1457202909 | 04/09/2009 | $15.00 |
| | 1457202911 | 04/09/2009 | $15.00 |
| | 1457202914 | 04/09/2009 | $15.00 |
| | 1477204620 | 04/09/2009 | $15.00 |
| | 1537201952 | 04/09/2009 | $15.00 |
| | 1547201787 | 04/09/2009 | $15.00 |
| | 1547201789 | 04/09/2009 | $15.00 |
| | 1557201542 | 04/09/2009 | $15.00 |
| | 1577202376 | 04/09/2009 | $15.00 |
| | 1597201775 | 04/09/2009 | $15.00 |
| | 1597201777 | 04/09/2009 | $15.00 |
| | 1627205377 | 04/09/2009 | $15.00 |
| | 1657203669 | 04/09/2009 | $15.00 |
| | 1657203671 | 04/09/2009 | $15.00 |
| | 1667207471 | 04/09/2009 | $15.00 |
| | 1787205542 | 04/09/2009 | $15.00 |
| | 22272013425 | 04/09/2009 | $15.00 |
| | 2267206393 | 04/09/2009 | $15.00 |
| | 2267206397 | 04/09/2009 | $15.00 |
| | 2297204818 | 04/09/2009 | $15.00 |
| | 2297204820 | 04/09/2009 | $15.00 |
| | 2297204822 | 04/09/2009 | $15.00 |
| | 2477205826 | 04/09/2009 | $15.00 |
| | 2477205828 | 04/09/2009 | $15.00 |
| | 2787204955 | 04/09/2009 | $15.00 |
| | 3267207188 | 04/09/2009 | $15.00 |
| | 3477206906 | 04/09/2009 | $15.00 |
| | 4477204168 | 04/09/2009 | $15.00 |
| | 4477204171 | 04/09/2009 | $15.00 |
| | 4477204173 | 04/09/2009 | $15.00 |
| | 70272013580 | 04/09/2009 | $15.00 |
| | 7037202133 | 04/09/2009 | $15.00 |
| | 1007204418 | 04/10/2009 | $15.00 |
| | 1007204420 | 04/10/2009 | $15.00 |
| | 1017202971 | 04/10/2009 | $15.00 |
| | 1017202973 | 04/10/2009 | $15.00 |
| | 10372013136 | 04/10/2009 | $15.00 |
| | 1107206483 | 04/10/2009 | $15.00 |
| | 1107206490 | 04/10/2009 | $15.00 |
| | 1117203103 | 04/10/2009 | $15.00 |
| | 1117203105 | 04/10/2009 | $15.00 |
| | 1117203107 | 04/10/2009 | $15.00 |
| | 1117203109 | 04/10/2009 | $15.00 |
| | 1147204943 | 04/10/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1167202614 | 04/10/2009 | $15.00 |
| | 1167202616 | 04/10/2009 | $15.00 |
| | 1197205460 | 04/10/2009 | $15.00 |
| | 1217203045 | 04/10/2009 | $15.00 |
| | 1217203047 | 04/10/2009 | $15.00 |
| | 1217203049 | 04/10/2009 | $15.00 |
| | 1237206373 | 04/10/2009 | $15.00 |
| | 1267207431 | 04/10/2009 | $15.00 |
| | 1267207436 | 04/10/2009 | $15.00 |
| | 1277206715 | 04/10/2009 | $15.00 |
| | 1277206717 | 04/10/2009 | $15.00 |
| | 1277206719 | 04/10/2009 | $15.00 |
| | 12972011536 | 04/10/2009 | $15.00 |
| | 12972011538 | 04/10/2009 | $15.00 |
| | 12972011541 | 04/10/2009 | $15.00 |
| | 12972011543 | 04/10/2009 | $15.00 |
| | 1357204536 | 04/10/2009 | $15.00 |
| | 1397202332 | 04/10/2009 | $15.00 |
| | 1397202335 | 04/10/2009 | $15.00 |
| | 1447202387 | 04/10/2009 | $15.00 |
| | 1447202389 | 04/10/2009 | $15.00 |
| | 1457202916 | 04/10/2009 | $15.00 |
| | 1467206713 | 04/10/2009 | $15.00 |
| | 1467206715 | 04/10/2009 | $15.00 |
| | 1467206718 | 04/10/2009 | $15.00 |
| | 1467206720 | 04/10/2009 | $15.00 |
| | 1477204623 | 04/10/2009 | $15.00 |
| | 1477204625 | 04/10/2009 | $15.00 |
| | 1487203887 | 04/10/2009 | $15.00 |
| | 1507201938 | 04/10/2009 | $15.00 |
| | 1527201531 | 04/10/2009 | $15.00 |
| | 1547201791 | 04/10/2009 | $15.00 |
| | 1557201545 | 04/10/2009 | $15.00 |
| | 1567201796 | 04/10/2009 | $15.00 |
| | 1597201779 | 04/10/2009 | $15.00 |
| | 1627205380 | 04/10/2009 | $15.00 |
| | 1657203674 | 04/10/2009 | $15.00 |
| | 1657203676 | 04/10/2009 | $15.00 |
| | 1667207473 | 04/10/2009 | $15.00 |
| | 1687203752 | 04/10/2009 | $15.00 |
| | 2267206399 | 04/10/2009 | $15.00 |
| | 2297204824 | 04/10/2009 | $15.00 |
| | 2297204826 | 04/10/2009 | $15.00 |
| | 2297204828 | 04/10/2009 | $15.00 |
| | 2477205831 | 04/10/2009 | $15.00 |
| | 2477205834 | 04/10/2009 | $15.00 |
| | 2787204958 | 04/10/2009 | $15.00 |
| | 2787204960 | 04/10/2009 | $15.00 |
| | 3477206909 | 04/10/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 3477206911 | 04/10/2009 | $15.00 |
| | 4477204175 | 04/10/2009 | $15.00 |
| | 5267207409 | 04/10/2009 | $15.00 |
| | 5267207411 | 04/10/2009 | $15.00 |
| | 5267207414 | 04/10/2009 | $15.00 |
| | 7007202546 | 04/10/2009 | $15.00 |
| | 1017202979 | 04/11/2009 | $15.00 |
| | 1107206493 | 04/11/2009 | $15.00 |
| | 1237206375 | 04/11/2009 | $15.00 |
| | 1267207438 | 04/11/2009 | $15.00 |
| | 1277206722 | 04/11/2009 | $15.00 |
| | 1357204539 | 04/11/2009 | $15.00 |
| | 1447202391 | 04/11/2009 | $15.00 |
| | 1447202393 | 04/11/2009 | $15.00 |
| | 1457202919 | 04/11/2009 | $15.00 |
| | 1457202921 | 04/11/2009 | $15.00 |
| | 1467206722 | 04/11/2009 | $15.00 |
| | 1507201940 | 04/11/2009 | $15.00 |
| | 1507201942 | 04/11/2009 | $15.00 |
| | 1527201534 | 04/11/2009 | $15.00 |
| | 1537201955 | 04/11/2009 | $15.00 |
| | 1547201794 | 04/11/2009 | $15.00 |
| | 1547201796 | 04/11/2009 | $15.00 |
| | 1557201547 | 04/11/2009 | $15.00 |
| | 160720219 | 04/11/2009 | $15.00 |
| | 1657203679 | 04/11/2009 | $15.00 |
| | 22272013430 | 04/11/2009 | $15.00 |
| | 2297204830 | 04/11/2009 | $15.00 |
| | 2477205838 | 04/11/2009 | $15.00 |
| | 3267207191 | 04/11/2009 | $15.00 |
| | 3477206913 | 04/11/2009 | $15.00 |
| | 3477206915 | 04/11/2009 | $15.00 |
| | 4477204177 | 04/11/2009 | $15.00 |
| | 4477204179 | 04/11/2009 | $15.00 |
| | 7007202548 | 04/11/2009 | $15.00 |
| | 706720363 | 04/11/2009 | $15.00 |
| | 1007204422 | 04/13/2009 | $15.00 |
| | 1007204424 | 04/13/2009 | $15.00 |
| | 10372013138 | 04/13/2009 | $15.00 |
| | 10372013140 | 04/13/2009 | $15.00 |
| | 10372013142 | 04/13/2009 | $15.00 |
| | 10372013144 | 04/13/2009 | $15.00 |
| | 1067209687 | 04/13/2009 | $15.00 |
| | 1107206498 | 04/13/2009 | $15.00 |
| | 1107206500 | 04/13/2009 | $15.00 |
| | 1117203111 | 04/13/2009 | $15.00 |
| | 1147204946 | 04/13/2009 | $15.00 |
| | 1167202618 | 04/13/2009 | $15.00 |
| | 1187202247 | 04/13/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1187202249 | 04/13/2009 | $15.00 |
| | 1197205474 | 04/13/2009 | $15.00 |
| | 1197205476 | 04/13/2009 | $15.00 |
| | 1217203051 | 04/13/2009 | $15.00 |
| | 1217203054 | 04/13/2009 | $15.00 |
| | 1267207440 | 04/13/2009 | $15.00 |
| | 1277206724 | 04/13/2009 | $15.00 |
| | 12972011544 | 04/13/2009 | $15.00 |
| | 12972011545 | 04/13/2009 | $15.00 |
| | 1327204090 | 04/13/2009 | $15.00 |
| | 1337204257 | 04/13/2009 | $15.00 |
| | 1337204260 | 04/13/2009 | $15.00 |
| | 1337204262 | 04/13/2009 | $15.00 |
| | 1357204543 | 04/13/2009 | $15.00 |
| | 1357204546 | 04/13/2009 | $15.00 |
| | 1397202337 | 04/13/2009 | $15.00 |
| | 1427204656 | 04/13/2009 | $15.00 |
| | 1447202395 | 04/13/2009 | $15.00 |
| | 1447202397 | 04/13/2009 | $15.00 |
| | 1457202923 | 04/13/2009 | $15.00 |
| | 1457202925 | 04/13/2009 | $15.00 |
| | 1457202927 | 04/13/2009 | $15.00 |
| | 1457202929 | 04/13/2009 | $15.00 |
| | 1467206724 | 04/13/2009 | $15.00 |
| | 1477204627 | 04/13/2009 | $15.00 |
| | 1477204629 | 04/13/2009 | $15.00 |
| | 1477204631 | 04/13/2009 | $15.00 |
| | 1487203890 | 04/13/2009 | $15.00 |
| | 1487203892 | 04/13/2009 | $15.00 |
| | 1487203894 | 04/13/2009 | $15.00 |
| | 1487203896 | 04/13/2009 | $15.00 |
| | 1487203898 | 04/13/2009 | $15.00 |
| | 1537201957 | 04/13/2009 | $15.00 |
| | 1557201549 | 04/13/2009 | $15.00 |
| | 1557201551 | 04/13/2009 | $15.00 |
| | 1577202378 | 04/13/2009 | $15.00 |
| | 1597201785 | 04/13/2009 | $15.00 |
| | 1627205382 | 04/13/2009 | $15.00 |
| | 1627205386 | 04/13/2009 | $15.00 |
| | 1657203682 | 04/13/2009 | $15.00 |
| | 1657203684 | 04/13/2009 | $15.00 |
| | 1787205546 | 04/13/2009 | $15.00 |
| | 22272013432 | 04/13/2009 | $15.00 |
| | 22272013434 | 04/13/2009 | $15.00 |
| | 22272013436 | 04/13/2009 | $15.00 |
| | 2297204833 | 04/13/2009 | $15.00 |
| | 2297204835 | 04/13/2009 | $15.00 |
| | 3267207196 | 04/13/2009 | $15.00 |
| | 3477206917 | 04/13/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 3477206920 | 04/13/2009 | $15.00 |
| | 4477204181 | 04/13/2009 | $15.00 |
| | 5267207419 | 04/13/2009 | $15.00 |
| | 7007202551 | 04/13/2009 | $15.00 |
| | 7007202553 | 04/13/2009 | $15.00 |
| | 70272013585 | 04/13/2009 | $15.00 |
| | 7057202011 | 04/13/2009 | $15.00 |
| | 706720365 | 04/13/2009 | $15.00 |
| | 706720367 | 04/13/2009 | $15.00 |
| | 1007204426 | 04/14/2009 | $15.00 |
| | 1007204428 | 04/14/2009 | $15.00 |
| | 1017202982 | 04/14/2009 | $15.00 |
| | 10372013146 | 04/14/2009 | $15.00 |
| | 10372013148 | 04/14/2009 | $15.00 |
| | 1187202251 | 04/14/2009 | $15.00 |
| | 1197205478 | 04/14/2009 | $15.00 |
| | 1217203058 | 04/14/2009 | $15.00 |
| | 1217203060 | 04/14/2009 | $15.00 |
| | 1267207443 | 04/14/2009 | $15.00 |
| | 1277206727 | 04/14/2009 | $15.00 |
| | 1277206729 | 04/14/2009 | $15.00 |
| | 12972011548 | 04/14/2009 | $15.00 |
| | 12972011551 | 04/14/2009 | $15.00 |
| | 1327204092 | 04/14/2009 | $15.00 |
| | 1327204094 | 04/14/2009 | $15.00 |
| | 1337204264 | 04/14/2009 | $15.00 |
| | 1357204548 | 04/14/2009 | $15.00 |
| | 1407202964 | 04/14/2009 | $15.00 |
| | 1447202400 | 04/14/2009 | $15.00 |
| | 1457202931 | 04/14/2009 | $15.00 |
| | 1457202933 | 04/14/2009 | $15.00 |
| | 1457202935 | 04/14/2009 | $15.00 |
| | 1457202937 | 04/14/2009 | $15.00 |
| | 1467206726 | 04/14/2009 | $15.00 |
| | 1477204634 | 04/14/2009 | $15.00 |
| | 1487203900 | 04/14/2009 | $15.00 |
| | 1487203902 | 04/14/2009 | $15.00 |
| | 1507201946 | 04/14/2009 | $15.00 |
| | 1507201948 | 04/14/2009 | $15.00 |
| | 1527201536 | 04/14/2009 | $15.00 |
| | 1527201538 | 04/14/2009 | $15.00 |
| | 1577202380 | 04/14/2009 | $15.00 |
| | 160720225 | 04/14/2009 | $15.00 |
| | 1627205388 | 04/14/2009 | $15.00 |
| | 1627205390 | 04/14/2009 | $15.00 |
| | 1667207480 | 04/14/2009 | $15.00 |
| | 1787205548 | 04/14/2009 | $15.00 |
| | 22272013439 | 04/14/2009 | $15.00 |
| | 2267206404 | 04/14/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2297204839 | 04/14/2009 | $15.00 |
| | 2787204963 | 04/14/2009 | $15.00 |
| | 3267207199 | 04/14/2009 | $15.00 |
| | 3267207201 | 04/14/2009 | $15.00 |
| | 3477206923 | 04/14/2009 | $15.00 |
| | 3477206927 | 04/14/2009 | $15.00 |
| | 4477204183 | 04/14/2009 | $15.00 |
| | 4477204186 | 04/14/2009 | $15.00 |
| | 5267207422 | 04/14/2009 | $15.00 |
| | 5267207424 | 04/14/2009 | $15.00 |
| | 5267207427 | 04/14/2009 | $15.00 |
| | 5267207429 | 04/14/2009 | $15.00 |
| | 5267207431 | 04/14/2009 | $15.00 |
| | 7007202555 | 04/14/2009 | $15.00 |
| | 70272013587 | 04/14/2009 | $15.00 |
| | 70272013589 | 04/14/2009 | $15.00 |
| | 706720369 | 04/14/2009 | $15.00 |
| | 1007204430 | 04/15/2009 | $15.00 |
| | 1007204432 | 04/15/2009 | $15.00 |
| | 1007204434 | 04/15/2009 | $15.00 |
| | 1017202984 | 04/15/2009 | $15.00 |
| | 10372013150 | 04/15/2009 | $15.00 |
| | 10372013152 | 04/15/2009 | $15.00 |
| | 10372013154 | 04/15/2009 | $15.00 |
| | 1107206506 | 04/15/2009 | $15.00 |
| | 1117203115 | 04/15/2009 | $15.00 |
| | 1167202624 | 04/15/2009 | $16.00 |
| | 1217203064 | 04/15/2009 | $15.00 |
| | 1237206379 | 04/15/2009 | $15.00 |
| | 1237206381 | 04/15/2009 | $15.00 |
| | 1237206383 | 04/15/2009 | $15.00 |
| | 1267205950 | 04/15/2009 | $26.00 |
| | 1267205951 | 04/15/2009 | $35.00 |
| | 1277206732 | 04/15/2009 | $15.00 |
| | 1277206734 | 04/15/2009 | $15.00 |
| | 1284208292 | 04/15/2009 | $15.00 |
| | 12972011554 | 04/15/2009 | $15.00 |
| | 1327204096 | 04/15/2009 | $15.00 |
| | 1337204266 | 04/15/2009 | $15.00 |
| | 1337204268 | 04/15/2009 | $15.00 |
| | 1337204270 | 04/15/2009 | $15.00 |
| | 1357204552 | 04/15/2009 | $15.00 |
| | 1457202939 | 04/15/2009 | $15.00 |
| | 1457202942 | 04/15/2009 | $15.00 |
| | 1487203904 | 04/15/2009 | $15.00 |
| | 1507201950 | 04/15/2009 | $15.00 |
| | 1527201540 | 04/15/2009 | $15.00 |
| | 1537201960 | 04/15/2009 | $15.00 |
| | 1537201962 | 04/15/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1537201964 | 04/15/2009 | $15.00 |
| | 1547201801 | 04/15/2009 | $15.00 |
| | 1557201553 | 04/15/2009 | $15.00 |
| | 1557201555 | 04/15/2009 | $15.00 |
| | 1577202382 | 04/15/2009 | $15.00 |
| | 1627205393 | 04/15/2009 | $15.00 |
| | 1627205395 | 04/15/2009 | $15.00 |
| | 1787205550 | 04/15/2009 | $15.00 |
| | 2267206407 | 04/15/2009 | $15.00 |
| | 2267206409 | 04/15/2009 | $15.00 |
| | 2297204841 | 04/15/2009 | $15.00 |
| | 2297204843 | 04/15/2009 | $15.00 |
| | 2477205842 | 04/15/2009 | $15.00 |
| | 3267207203 | 04/15/2009 | $15.00 |
| | 3267207205 | 04/15/2009 | $15.00 |
| | 3267207209 | 04/15/2009 | $15.00 |
| | 3477206932 | 04/15/2009 | $15.00 |
| | 3477206934 | 04/15/2009 | $15.00 |
| | 7007202557 | 04/15/2009 | $15.00 |
| | 70272013592 | 04/15/2009 | $15.00 |
| | 70272013594 | 04/15/2009 | $15.00 |
| | 70272013596 | 04/15/2009 | $15.00 |
| | 7057202018 | 04/15/2009 | $15.00 |
| | 706720371 | 04/15/2009 | $15.00 |
| | 1007204437 | 04/16/2009 | $15.00 |
| | 1007204439 | 04/16/2009 | $15.00 |
| | 1107206517 | 04/16/2009 | $15.00 |
| | 1107206522 | 04/16/2009 | $15.00 |
| | 1117203118 | 04/16/2009 | $15.00 |
| | 1117203120 | 04/16/2009 | $15.00 |
| | 1167202627 | 04/16/2009 | $15.00 |
| | 1197205484 | 04/16/2009 | $15.00 |
| | 1217203066 | 04/16/2009 | $15.00 |
| | 1237206385 | 04/16/2009 | $15.00 |
| | 1267207448 | 04/16/2009 | $15.00 |
| | 1277206736 | 04/16/2009 | $15.00 |
| | 1277206738 | 04/16/2009 | $15.00 |
| | 1277206740 | 04/16/2009 | $15.00 |
| | 12972011556 | 04/16/2009 | $15.00 |
| | 12972011559 | 04/16/2009 | $15.00 |
| | 1327204098 | 04/16/2009 | $15.00 |
| | 1327204100 | 04/16/2009 | $15.00 |
| | 1357204554 | 04/16/2009 | $15.00 |
| | 1357204556 | 04/16/2009 | $15.00 |
| | 1357204560 | 04/16/2009 | $15.00 |
| | 1397202340 | 04/16/2009 | $15.00 |
| | 1427204658 | 04/16/2009 | $15.00 |
| | 1457202944 | 04/16/2009 | $15.00 |
| | 1467206730 | 04/16/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1467206734 | 04/16/2009 | $15.00 |
| | 1477204637 | 04/16/2009 | $15.00 |
| | 1507201953 | 04/16/2009 | $15.00 |
| | 1547201803 | 04/16/2009 | $15.00 |
| | 1547201805 | 04/16/2009 | $15.00 |
| | 1547201807 | 04/16/2009 | $15.00 |
| | 1567201803 | 04/16/2009 | $15.00 |
| | 1567201806 | 04/16/2009 | $15.00 |
| | 1567201809 | 04/16/2009 | $15.00 |
| | 1577202384 | 04/16/2009 | $15.00 |
| | 1577202386 | 04/16/2009 | $15.00 |
| | 1577202388 | 04/16/2009 | $15.00 |
| | 1577202390 | 04/16/2009 | $15.00 |
| | 1577202392 | 04/16/2009 | $15.00 |
| | 1627205397 | 04/16/2009 | $15.00 |
| | 1657203689 | 04/16/2009 | $15.00 |
| | 1667207483 | 04/16/2009 | $15.00 |
| | 1787205552 | 04/16/2009 | $15.00 |
| | 1787205554 | 04/16/2009 | $15.00 |
| | 2227205220 | 04/16/2009 | $45.00 |
| | 2267206413 | 04/16/2009 | $15.00 |
| | 2267206416 | 04/16/2009 | $15.00 |
| | 2267206418 | 04/16/2009 | $15.00 |
| | 2267206420 | 04/16/2009 | $15.00 |
| | 2477205844 | 04/16/2009 | $15.00 |
| | 2787204967 | 04/16/2009 | $15.00 |
| | 2787204969 | 04/16/2009 | $15.00 |
| | 3267207215 | 04/16/2009 | $15.00 |
| | 3477206938 | 04/16/2009 | $15.00 |
| | 4477204189 | 04/16/2009 | $15.00 |
| | 5267207434 | 04/16/2009 | $15.00 |
| | 5267207436 | 04/16/2009 | $15.00 |
| | 5267207438 | 04/16/2009 | $15.00 |
| | 5267207440 | 04/16/2009 | $15.00 |
| | 52842012320 | 04/16/2009 | $15.00 |
| | 1007204441 | 04/17/2009 | $15.00 |
| | 1007204445 | 04/17/2009 | $15.00 |
| | 1007205473 | 04/17/2009 | $35.00 |
| | 1017202988 | 04/17/2009 | $15.00 |
| | 1017202990 | 04/17/2009 | $15.00 |
| | 10372013157 | 04/17/2009 | $15.00 |
| | 10372013159 | 04/17/2009 | $15.00 |
| | 1107206526 | 04/17/2009 | $15.00 |
| | 1107206530 | 04/17/2009 | $15.00 |
| | 1117203122 | 04/17/2009 | $15.00 |
| | 1117203125 | 04/17/2009 | $15.00 |
| | 1147204951 | 04/17/2009 | $15.00 |
| | 1187202255 | 04/17/2009 | $15.00 |
| | 1187202257 | 04/17/2009 | $15.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1197205490 | 04/17/2009 | $15.00 |
| | 1217203069 | 04/17/2009 | $15.00 |
| | 1237206387 | 04/17/2009 | $15.00 |
| | 1267207450 | 04/17/2009 | $15.00 |
| | 1267207452 | 04/17/2009 | $15.00 |
| | 1267207456 | 04/17/2009 | $15.00 |
| | 1277206743 | 04/17/2009 | $15.00 |
| | 1327204102 | 04/17/2009 | $15.00 |
| | 1327204104 | 04/17/2009 | $15.00 |
| | 1337204273 | 04/17/2009 | $15.00 |
| | 1337204275 | 04/17/2009 | $15.00 |
| | 1337204277 | 04/17/2009 | $15.00 |
| | 1357204562 | 04/17/2009 | $15.00 |
| | 1357204565 | 04/17/2009 | $15.00 |
| | 1357204567 | 04/17/2009 | $15.00 |
| | 1397202344 | 04/17/2009 | $15.00 |
| | 1407202967 | 04/17/2009 | $15.00 |
| | 1447202403 | 04/17/2009 | $15.00 |
| | 1447202405 | 04/17/2009 | $15.00 |
| | 1457202946 | 04/17/2009 | $15.00 |
| | 1467206738 | 04/17/2009 | $15.00 |
| | 1477204640 | 04/17/2009 | $15.00 |
| | 1487203912 | 04/17/2009 | $15.00 |
| | 1507201956 | 04/17/2009 | $15.00 |
| | 1537201966 | 04/17/2009 | $15.00 |
| | 1537201968 | 04/17/2009 | $15.00 |
| | 1547201808 | 04/17/2009 | $15.00 |
| | 1557201557 | 04/17/2009 | $15.00 |
| | 1567201812 | 04/17/2009 | $15.00 |
| | 1567201814 | 04/17/2009 | $15.00 |
| | 1567201816 | 04/17/2009 | $15.00 |
| | 1577202394 | 04/17/2009 | $15.00 |
| | 1657203693 | 04/17/2009 | $15.00 |
| | 1657203695 | 04/17/2009 | $15.00 |
| | 1787205557 | 04/17/2009 | $15.00 |
| | 22272013444 | 04/17/2009 | $15.00 |
| | 22272013446 | 04/17/2009 | $15.00 |
| | 22272013448 | 04/17/2009 | $15.00 |
| | 2267206422 | 04/17/2009 | $15.00 |
| | 2267206424 | 04/17/2009 | $15.00 |
| | 2297204845 | 04/17/2009 | $15.00 |
| | 2297204847 | 04/17/2009 | $15.00 |
| | 2477205847 | 04/17/2009 | $15.00 |
| | 2787204971 | 04/17/2009 | $15.00 |
| | 2787204973 | 04/17/2009 | $15.00 |
| | 3227203196 | 04/17/2009 | $15.00 |
| | 3267207217 | 04/17/2009 | $15.00 |
| | 3267207220 | 04/17/2009 | $15.00 |
| | 3267207222 | 04/17/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 3267207225 | 04/17/2009 | $15.00 |
| | 3477206943 | 04/17/2009 | $15.00 |
| | 4477204192 | 04/17/2009 | $15.00 |
| | 5267207443 | 04/17/2009 | $15.00 |
| | 5267207445 | 04/17/2009 | $35.00 |
| | 5267207446 | 04/17/2009 | $15.00 |
| | 5267207452 | 04/17/2009 | $15.00 |
| | 7007202559 | 04/17/2009 | $15.00 |
| | 7007202563 | 04/17/2009 | $15.00 |
| | 7007202565 | 04/17/2009 | $15.00 |
| | 70272013598 | 04/17/2009 | $15.00 |
| | 70272013600 | 04/17/2009 | $15.00 |
| | 7037202152 | 04/17/2009 | $15.00 |
| | 7047202251 | 04/17/2009 | $15.00 |
| | 706720373 | 04/17/2009 | $15.00 |
| | 1007204447 | 04/18/2009 | $15.00 |
| | 1007204449 | 04/18/2009 | $15.00 |
| | 10372013161 | 04/18/2009 | $15.00 |
| | 1117203127 | 04/18/2009 | $15.00 |
| | 1117203129 | 04/18/2009 | $15.00 |
| | 1117203132 | 04/18/2009 | $15.00 |
| | 1147204955 | 04/18/2009 | $15.00 |
| | 1167202633 | 04/18/2009 | $15.00 |
| | 1167202635 | 04/18/2009 | $15.00 |
| | 1267207458 | 04/18/2009 | $15.00 |
| | 12972011564 | 04/18/2009 | $15.00 |
| | 1327204106 | 04/18/2009 | $15.00 |
| | 1337204279 | 04/18/2009 | $15.00 |
| | 1337204282 | 04/18/2009 | $15.00 |
| | 1337204284 | 04/18/2009 | $15.00 |
| | 1427204665 | 04/18/2009 | $15.00 |
| | 1457202948 | 04/18/2009 | $15.00 |
| | 1457202950 | 04/18/2009 | $15.00 |
| | 1487203916 | 04/18/2009 | $15.00 |
| | 1507201959 | 04/18/2009 | $15.00 |
| | 1507201961 | 04/18/2009 | $15.00 |
| | 1507201964 | 04/18/2009 | $15.00 |
| | 1527201542 | 04/18/2009 | $15.00 |
| | 1537201970 | 04/18/2009 | $15.00 |
| | 1557201559 | 04/18/2009 | $15.00 |
| | 1557201561 | 04/18/2009 | $15.00 |
| | 1567201818 | 04/18/2009 | $15.00 |
| | 1577202396 | 04/18/2009 | $15.00 |
| | 1787205561 | 04/18/2009 | $15.00 |
| | 1787205563 | 04/18/2009 | $15.00 |
| | 1787205566 | 04/18/2009 | $15.00 |
| | 1787205569 | 04/18/2009 | $15.00 |
| | 22272013450 | 04/18/2009 | $15.00 |
| | 2267206427 | 04/18/2009 | $15.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2297204849 | 04/18/2009 | $15.00 |
| | 2477205850 | 04/18/2009 | $15.00 |
| | 3477206946 | 04/18/2009 | $15.00 |
| | 5267207454 | 04/18/2009 | $15.00 |
| | 5267207456 | 04/18/2009 | $15.00 |
| | 7007202567 | 04/18/2009 | $15.00 |
| | 7007202569 | 04/18/2009 | $15.00 |
| | 70272013602 | 04/18/2009 | $15.00 |
| | 7047202253 | 04/18/2009 | $15.00 |
| | | | **$50,369.08** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SCE&G | 1577201418 | 01/19/2009 | $388.08 |
| | 1567201445 | 01/22/2009 | $429.85 |
| | 1427204917 | 01/26/2009 | $124.53 |
| | 1377204873 | 01/30/2009 | $107.48 |
| | 1027204980 | 02/02/2009 | $182.10 |
| | 1237205475 | 02/02/2009 | $300.55 |
| | 1267205838 | 02/02/2009 | $558.51 |
| | 1377204878 | 02/02/2009 | $46.53 |
| | 1397201756 | 02/02/2009 | $530.93 |
| | 1417201918 | 02/02/2009 | $40.06 |
| | 1627205362 | 02/02/2009 | $453.83 |
| | 1667205791 | 02/02/2009 | $365.54 |
| | 2267205441 | 02/02/2009 | $739.32 |
| | 2787205303 | 02/02/2009 | $260.16 |
| | 3227205059 | 02/02/2009 | $290.53 |
| | 3267205704 | 02/02/2009 | $540.03 |
| | 4227205252 | 02/02/2009 | $544.83 |
| | 1017205018 | 02/03/2009 | $254.63 |
| | 1147204853 | 02/03/2009 | $684.64 |
| | 1247205616 | 02/03/2009 | $662.66 |
| | 1377204882 | 02/03/2009 | $155.12 |
| | 1107205274 | 02/04/2009 | $567.00 |
| | 1687204832 | 02/04/2009 | $242.21 |
| | 1687204833 | 02/04/2009 | $18.28 |
| | 5267205697 | 02/04/2009 | $758.89 |
| | 7007204810 | 02/05/2009 | $269.84 |
| | 1447201709 | 02/06/2009 | $493.73 |
| | 1227205316 | 02/07/2009 | $373.86 |
| | 1787205337 | 02/07/2009 | $328.26 |
| | 1417201924 | 02/09/2009 | $24.74 |
| | 2247205481 | 02/10/2009 | $432.40 |
| | 1187201969 | 02/18/2009 | $637.45 |
| | 1077205216 | 02/19/2009 | $679.59 |
| | 1567201472 | 02/19/2009 | $474.68 |
| | 1577201457 | 02/19/2009 | $420.28 |
| | 1427204933 | 02/24/2009 | $113.63 |
| | 7057201773 | 02/24/2009 | $737.32 |
| | 2247205504 | 02/25/2009 | $432.40 |
| | 3227205089 | 02/27/2009 | $264.36 |
| | 1017205051 | 03/02/2009 | $41.71 |
| | 1017205052 | 03/02/2009 | $297.32 |
| | 1027205006 | 03/02/2009 | $232.74 |
| | 1237205512 | 03/02/2009 | $480.96 |
| | 1267205890 | 03/02/2009 | $455.15 |
| | 1397201782 | 03/02/2009 | $373.73 |
| | 1667205831 | 03/02/2009 | $382.98 |
| | 1687204854 | 03/02/2009 | $274.59 |
| | 1687204855 | 03/02/2009 | $18.28 |
| | 2267205474 | 03/02/2009 | $946.06 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2787205332 | 03/02/2009 | $406.32 |
| | 3267205756 | 03/02/2009 | $565.02 |
| | 1107205310 | 03/04/2009 | $576.79 |
| | 1147204877 | 03/04/2009 | $921.56 |
| | 4227205297 | 03/04/2009 | $499.09 |
| | 1377204906 | 03/05/2009 | $114.85 |
| | 5267205755 | 03/05/2009 | $585.16 |
| | 1627205407 | 03/09/2009 | $545.65 |
| | 7007204836 | 03/10/2009 | $293.92 |
| | 1077205244 | 03/12/2009 | $594.73 |
| | 1447201735 | 03/12/2009 | $413.38 |
| | 1227205355 | 03/13/2009 | $354.24 |
| | 1577201488 | 03/14/2009 | $396.56 |
| | 1787205385 | 03/16/2009 | $299.55 |
| | 1187201993 | 03/18/2009 | $502.28 |
| | 1567201499 | 03/20/2009 | $455.06 |
| | | | **$25,956.51** |
| SCENIC HIGHWAY TM LLC | 1884205479 | 02/02/2009 | $3,300.00 |
| | 1884205502 | 03/02/2009 | $3,300.00 |
| | 23764 | 04/03/2009 | $3,300.00 |
| | | | **$9,900.00** |
| SEAHORSE INVESTMENTS, LLC | 1724205468 | 02/02/2009 | $3,450.00 |
| | 1724205496 | 03/02/2009 | $3,450.00 |
| | 23662 | 04/01/2009 | $4,728.00 |
| | | | **$11,628.00** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|-----------|-------------|
| SECRETARY OF STATE | 1044501514 | 01/19/2009 | $65.00 |
| | 1114501545 | 01/19/2009 | $65.00 |
| | 1164501466 | 01/19/2009 | $65.00 |
| | 16072039 | 01/19/2009 | $25.00 |
| | 1104502143 | 01/20/2009 | $65.00 |
| | 1164501468 | 01/20/2009 | $65.00 |
| | 1164501470 | 01/20/2009 | $65.00 |
| | 119450266 | 01/20/2009 | $65.00 |
| | 107450911 | 01/21/2009 | $65.00 |
| | 1104502145 | 01/21/2009 | $65.00 |
| | 1124501256 | 01/21/2009 | $65.00 |
| | 119450268 | 01/21/2009 | $65.00 |
| | 1204501059 | 01/21/2009 | $65.00 |
| | 1124501259 | 01/23/2009 | $65.00 |
| | 1124501261 | 01/23/2009 | $65.00 |
| | 1164501472 | 01/23/2009 | $65.00 |
| | 1204501061 | 01/23/2009 | $65.00 |
| | 1114501550 | 01/26/2009 | $65.00 |
| | 1164501475 | 01/26/2009 | $65.00 |
| | 1164501476 | 01/26/2009 | $3.00 |
| | 1164501479 | 01/26/2009 | $65.00 |
| | 1204501065 | 01/26/2009 | $65.00 |
| | 3477205988 | 01/26/2009 | $25.00 |
| | 1024501822 | 01/27/2009 | $65.00 |
| | 1024501823 | 01/27/2009 | $65.00 |
| | 1024501824 | 01/27/2009 | $65.00 |
| | 1164501481 | 01/27/2009 | $65.00 |
| | 1164501483 | 01/28/2009 | $65.00 |
| | 1044501516 | 01/29/2009 | $65.00 |
| | 1104502148 | 01/29/2009 | $65.00 |
| | 1124501263 | 01/29/2009 | $65.00 |
| | 1124501265 | 01/29/2009 | $65.00 |
| | 119450271 | 01/29/2009 | $65.00 |
| | 1204501067 | 01/29/2009 | $65.00 |
| | 1104502150 | 01/30/2009 | $65.00 |
| | 1164501485 | 01/30/2009 | $65.00 |
| | 1054501863 | 01/31/2009 | $65.00 |
| | OEX000118131 | 01/31/2009 | $65.00 |
| | 1024502281 | 02/02/2009 | $65.00 |
| | 1164501487 | 02/02/2009 | $65.00 |
| | 1164501489 | 02/02/2009 | $65.00 |
| | 1174501508 | 02/02/2009 | $65.00 |
| | 1124501268 | 02/03/2009 | $65.00 |
| | 1164501491 | 02/04/2009 | $65.00 |
| | 107450925 | 02/05/2009 | $65.00 |
| | 1104502152 | 02/05/2009 | $65.00 |
| | 1114501553 | 02/05/2009 | $65.00 |
| | 119450274 | 02/05/2009 | $65.00 |
| | 1044501518 | 02/06/2009 | $65.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1044501520 | 02/06/2009 | $65.00 |
| | 1104502154 | 02/06/2009 | $65.00 |
| | 1114501555 | 02/06/2009 | $65.00 |
| | 119450276 | 02/06/2009 | $65.00 |
| | 1024502285 | 02/07/2009 | $65.00 |
| | 1114501557 | 02/07/2009 | $65.00 |
| | 1164501494 | 02/07/2009 | $65.00 |
| | 1164501496 | 02/07/2009 | $65.00 |
| | 1174501511 | 02/07/2009 | $65.00 |
| | 1114501560 | 02/09/2009 | $65.00 |
| | 1124501270 | 02/09/2009 | $65.00 |
| | 1164501498 | 02/09/2009 | $65.00 |
| | 1174501513 | 02/09/2009 | $65.00 |
| | 1174501515 | 02/09/2009 | $65.00 |
| | 1024502290 | 02/10/2009 | $65.00 |
| | 1114501562 | 02/10/2009 | $65.00 |
| | 1164501500 | 02/10/2009 | $65.00 |
| | 1164501502 | 02/10/2009 | $65.00 |
| | 1054501868 | 02/11/2009 | $65.00 |
| | 1104502156 | 02/11/2009 | $65.00 |
| | 1024502292 | 02/12/2009 | $65.00 |
| | 1104502158 | 02/12/2009 | $65.00 |
| | 1114501564 | 02/12/2009 | $65.00 |
| | 1174501517 | 02/12/2009 | $65.00 |
| | 1204501076 | 02/12/2009 | $65.00 |
| | 1024502295 | 02/13/2009 | $65.00 |
| | 1044501524 | 02/13/2009 | $65.00 |
| | 1104502160 | 02/13/2009 | $65.00 |
| | 1174501519 | 02/13/2009 | $65.00 |
| | 1024502298 | 02/14/2009 | $65.00 |
| | 1114501566 | 02/14/2009 | $65.00 |
| | 119450279 | 02/14/2009 | $65.00 |
| | 1114501568 | 02/16/2009 | $65.00 |
| | 1124501272 | 02/16/2009 | $65.00 |
| | 1164501504 | 02/16/2009 | $65.00 |
| | 1114501570 | 02/17/2009 | $65.00 |
| | 1164501506 | 02/17/2009 | $65.00 |
| | 1024502301 | 02/18/2009 | $65.00 |
| | 1104502162 | 02/18/2009 | $65.00 |
| | 1164501508 | 02/18/2009 | $65.00 |
| | 119450284 | 02/18/2009 | $65.00 |
| | 1104502164 | 02/19/2009 | $65.00 |
| | 1104502166 | 02/19/2009 | $65.00 |
| | 1174501522 | 02/19/2009 | $65.00 |
| | 1024502303 | 02/20/2009 | $65.00 |
| | 1024502305 | 02/20/2009 | $65.00 |
| | 107450939 | 02/20/2009 | $65.00 |
| | 107450939 | 02/20/2009 | ($65.00) |
| | 1164501510 | 02/20/2009 | $65.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1164501513 | 02/20/2009 | $65.00 |
| | 1174501525 | 02/20/2009 | $65.00 |
| | 119450286 | 02/20/2009 | $65.00 |
| | 119450288 | 02/20/2009 | $65.00 |
| | 1054501872 | 02/21/2009 | $65.00 |
| | 1174501527 | 02/21/2009 | $65.00 |
| | 1174501530 | 02/21/2009 | $65.00 |
| | 1044501527 | 02/23/2009 | $65.00 |
| | 1054501874 | 02/23/2009 | $65.00 |
| | 1104502168 | 02/23/2009 | $65.00 |
| | 1114501572 | 02/23/2009 | $65.00 |
| | 1164501516 | 02/23/2009 | $65.00 |
| | 1044501532 | 02/24/2009 | $65.00 |
| | 107450941 | 02/24/2009 | $65.00 |
| | 1164501518 | 02/24/2009 | $65.00 |
| | 107450944 | 02/25/2009 | $65.00 |
| | 1104502170 | 02/25/2009 | $65.00 |
| | 1104502172 | 02/25/2009 | $65.00 |
| | 1114501574 | 02/25/2009 | $65.00 |
| | 1024502313 | 02/26/2009 | $65.00 |
| | 1024502315 | 02/26/2009 | $65.00 |
| | 1024502317 | 02/26/2009 | $65.00 |
| | 1044501535 | 02/26/2009 | $65.00 |
| | 1044501537 | 02/26/2009 | $65.00 |
| | 119450290 | 02/26/2009 | $65.00 |
| | 1104502174 | 02/27/2009 | $65.00 |
| | 1114501576 | 02/27/2009 | $65.00 |
| | 1114501578 | 02/27/2009 | $65.00 |
| | 1124501275 | 02/27/2009 | $65.00 |
| | 1174501532 | 02/27/2009 | $65.00 |
| | 119450292 | 02/27/2009 | $65.00 |
| | 1024502321 | 02/28/2009 | $65.00 |
| | 1024502322 | 02/28/2009 | $65.00 |
| | 1054501877 | 02/28/2009 | $65.00 |
| | 1104502176 | 02/28/2009 | $65.00 |
| | 1164501520 | 02/28/2009 | $65.00 |
| | 1024502324 | 03/02/2009 | $65.00 |
| | 1054501879 | 03/02/2009 | $65.00 |
| | 1104502179 | 03/02/2009 | $65.00 |
| | 1124501277 | 03/02/2009 | $65.00 |
| | 1174501536 | 03/02/2009 | $65.00 |
| | 119450294 | 03/02/2009 | $65.00 |
| | 2622505979 | 03/02/2009 | $65.00 |
| | 1104502181 | 03/03/2009 | $65.00 |
| | 1114501580 | 03/03/2009 | $65.00 |
| | 1164501522 | 03/03/2009 | $65.00 |
| | 1164501524 | 03/03/2009 | $65.00 |
| | 119450297 | 03/03/2009 | $65.00 |
| | 1044501541 | 03/04/2009 | $65.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1164501528 | 03/04/2009 | $65.00 |
| | 1174501538 | 03/04/2009 | $65.00 |
| | 119450299 | 03/04/2009 | $65.00 |
| | 1204501089 | 03/04/2009 | $65.00 |
| | 1024502332 | 03/05/2009 | $65.00 |
| | 1024502335 | 03/05/2009 | $65.00 |
| | 107450952 | 03/05/2009 | $65.00 |
| | 1104502184 | 03/05/2009 | $65.00 |
| | 1114501582 | 03/05/2009 | $65.00 |
| | 1174501540 | 03/05/2009 | $65.00 |
| | 1174501542 | 03/05/2009 | $65.00 |
| | 1024502337 | 03/06/2009 | $65.00 |
| | 1054501882 | 03/06/2009 | $65.00 |
| | 1114501584 | 03/06/2009 | $65.00 |
| | 1164501530 | 03/06/2009 | $65.00 |
| | 1164501532 | 03/06/2009 | $65.00 |
| | 1164501536 | 03/06/2009 | $65.00 |
| | 1174501544 | 03/06/2009 | $65.00 |
| | 119450301 | 03/06/2009 | $65.00 |
| | 119450303 | 03/06/2009 | $65.00 |
| | 1204501091 | 03/06/2009 | $65.00 |
| | 1044501543 | 03/07/2009 | $65.00 |
| | 1054501884 | 03/07/2009 | $65.00 |
| | 119450305 | 03/07/2009 | $65.00 |
| | 1204501093 | 03/07/2009 | $65.00 |
| | 1024502340 | 03/09/2009 | $65.00 |
| | 1024502342 | 03/09/2009 | $65.00 |
| | 1044501547 | 03/09/2009 | $65.00 |
| | 107450961 | 03/09/2009 | $65.00 |
| | 107450963 | 03/09/2009 | $65.00 |
| | 1114501587 | 03/09/2009 | $65.00 |
| | 1124501280 | 03/09/2009 | $65.00 |
| | 1164501538 | 03/09/2009 | $65.00 |
| | 1164501540 | 03/09/2009 | $65.00 |
| | 1174501547 | 03/09/2009 | $65.00 |
| | 107450966 | 03/10/2009 | $65.00 |
| | 1104502187 | 03/10/2009 | $65.00 |
| | 1104502189 | 03/10/2009 | $65.00 |
| | 1114501589 | 03/10/2009 | $65.00 |
| | 119450308 | 03/11/2009 | $65.00 |
| | 119450310 | 03/11/2009 | $65.00 |
| | 1024502347 | 03/12/2009 | $65.00 |
| | 1024502349 | 03/12/2009 | $65.00 |
| | 1044501550 | 03/12/2009 | $65.00 |
| | 1114501591 | 03/12/2009 | $65.00 |
| | 119450312 | 03/12/2009 | $65.00 |
| | 1024502352 | 03/13/2009 | $65.00 |
| | 1104502191 | 03/13/2009 | $65.00 |
| | 1104502193 | 03/13/2009 | $65.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 119450314 | 03/13/2009 | $65.00 |
| | 1044501554 | 03/14/2009 | $65.00 |
| | 1054501887 | 03/14/2009 | $65.00 |
| | 107450970 | 03/14/2009 | $15.00 |
| | 1164501547 | 03/14/2009 | $68.00 |
| | 1024502354 | 03/16/2009 | $65.00 |
| | 1044501557 | 03/16/2009 | $65.00 |
| | 1044501559 | 03/16/2009 | $65.00 |
| | 1054501890 | 03/16/2009 | $65.00 |
| | 107450972 | 03/16/2009 | $65.00 |
| | 1104502195 | 03/16/2009 | $65.00 |
| | 1104502197 | 03/16/2009 | $65.00 |
| | 1114501594 | 03/16/2009 | $65.00 |
| | 1124501282 | 03/16/2009 | $65.00 |
| | 1174501550 | 03/16/2009 | $65.00 |
| | 1174501552 | 03/16/2009 | $65.00 |
| | 1174501554 | 03/16/2009 | $65.00 |
| | 119450317 | 03/16/2009 | $65.00 |
| | 1054501892 | 03/17/2009 | $65.00 |
| | 107450974 | 03/17/2009 | $65.00 |
| | 1104502200 | 03/17/2009 | $65.00 |
| | 1124501284 | 03/17/2009 | $65.00 |
| | 1124501286 | 03/17/2009 | $65.00 |
| | 1164501550 | 03/17/2009 | $65.00 |
| | 1024502358 | 03/18/2009 | $65.00 |
| | 1024502360 | 03/18/2009 | $65.00 |
| | 1024502362 | 03/18/2009 | $65.00 |
| | 1054501894 | 03/18/2009 | $65.00 |
| | 1174501556 | 03/18/2009 | $65.00 |
| | 119450319 | 03/18/2009 | $65.00 |
| | 119450321 | 03/18/2009 | $65.00 |
| | 1204501102 | 03/18/2009 | $65.00 |
| | 1204501106 | 03/18/2009 | $65.00 |
| | 107450977 | 03/19/2009 | $65.00 |
| | 119450323 | 03/19/2009 | $65.00 |
| | 119450325 | 03/19/2009 | $65.00 |
| | 1204501108 | 03/19/2009 | $65.00 |
| | 1044501561 | 03/20/2009 | $65.00 |
| | 1054501897 | 03/20/2009 | $65.00 |
| | 1054501899 | 03/20/2009 | $65.00 |
| | 1164501552 | 03/20/2009 | $65.00 |
| | 1174501559 | 03/20/2009 | $65.00 |
| | 1174501561 | 03/20/2009 | $65.00 |
| | 1174501563 | 03/20/2009 | $65.00 |
| | 119450327 | 03/20/2009 | $65.00 |
| | 1204501110 | 03/20/2009 | $65.00 |
| | 1124501289 | 03/21/2009 | $65.00 |
| | 1174501565 | 03/21/2009 | $65.00 |
| | 1174501567 | 03/21/2009 | $65.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1174501569 | 03/21/2009 | $65.00 |
| | 1174501571 | 03/21/2009 | $65.00 |
| | 119450329 | 03/21/2009 | $65.00 |
| | 119450331 | 03/21/2009 | $65.00 |
| | 1036701678 | 03/23/2009 | $25.00 |
| | 1044501563 | 03/23/2009 | $65.00 |
| | 1104502202 | 03/23/2009 | $65.00 |
| | 1164501554 | 03/23/2009 | $65.00 |
| | 1174501573 | 03/23/2009 | $65.00 |
| | 1174501575 | 03/23/2009 | $65.00 |
| | 1174501577 | 03/23/2009 | $65.00 |
| | 1174501579 | 03/23/2009 | $65.00 |
| | 1204501113 | 03/23/2009 | $65.00 |
| | 1024502372 | 03/24/2009 | $65.00 |
| | 1024502376 | 03/24/2009 | $65.00 |
| | 107450984 | 03/24/2009 | $65.00 |
| | 107450986 | 03/24/2009 | $65.00 |
| | 107450988 | 03/24/2009 | $65.00 |
| | 1114501597 | 03/24/2009 | $65.00 |
| | 1164501556 | 03/24/2009 | $65.00 |
| | 1164501558 | 03/24/2009 | $65.00 |
| | 119450334 | 03/24/2009 | $65.00 |
| | 1204501116 | 03/24/2009 | $65.00 |
| | OEX000119845 | 03/24/2009 | $65.00 |
| | 1054501902 | 03/25/2009 | $65.00 |
| | 1054501905 | 03/25/2009 | $65.00 |
| | 1114501599 | 03/25/2009 | $65.00 |
| | 1044501566 | 03/26/2009 | $65.00 |
| | 1054501907 | 03/26/2009 | $65.00 |
| | 119450336 | 03/26/2009 | $65.00 |
| | 119450338 | 03/26/2009 | $65.00 |
| | 119450342 | 03/26/2009 | $65.00 |
| | 1104502204 | 03/27/2009 | $65.00 |
| | 1104502206 | 03/27/2009 | $65.00 |
| | 119450344 | 03/27/2009 | $65.00 |
| | 1024502379 | 03/28/2009 | $65.00 |
| | 1054501909 | 03/28/2009 | $65.00 |
| | 1174501585 | 03/28/2009 | $65.00 |
| | 1024502381 | 03/30/2009 | $65.00 |
| | 107450996 | 03/30/2009 | $65.00 |
| | 1104502212 | 03/30/2009 | $65.00 |
| | 1114501601 | 03/30/2009 | $65.00 |
| | 1124501294 | 03/30/2009 | $65.00 |
| | 1164501561 | 03/30/2009 | $65.00 |
| | 1164501564 | 03/30/2009 | $65.00 |
| | 1174501587 | 03/30/2009 | $65.00 |
| | 1174501589 | 03/30/2009 | $65.00 |
| | 1044501569 | 03/31/2009 | $65.00 |
| | 1054501911 | 03/31/2009 | $65.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1104502214 | 03/31/2009 | $65.00 |
| | 1114501603 | 03/31/2009 | $65.00 |
| | 1114501605 | 03/31/2009 | $65.00 |
| | 1044501572 | 04/01/2009 | $65.00 |
| | 1044501574 | 04/01/2009 | $65.00 |
| | 1054501911 | 04/01/2009 | $65.00 |
| | 1114501607 | 04/01/2009 | $65.00 |
| | 1174501591 | 04/01/2009 | $65.00 |
| | 1174501593 | 04/01/2009 | $65.00 |
| | 119450346 | 04/01/2009 | $65.00 |
| | 1024502391 | 04/02/2009 | $65.00 |
| | 1114501610 | 04/02/2009 | $65.00 |
| | 1124501296 | 04/02/2009 | $65.00 |
| | 1124501298 | 04/02/2009 | $65.00 |
| | 1054501913 | 04/03/2009 | $65.00 |
| | 1074501002 | 04/03/2009 | $65.00 |
| | 119450348 | 04/03/2009 | $65.00 |
| | 1204501130 | 04/03/2009 | $65.00 |
| | 1044501576 | 04/04/2009 | $65.00 |
| | 1074501006 | 04/04/2009 | $65.00 |
| | 1104502216 | 04/04/2009 | $65.00 |
| | 1164501566 | 04/04/2009 | $65.00 |
| | 1164501568 | 04/04/2009 | $65.00 |
| | 1174501595 | 04/04/2009 | $65.00 |
| | 1204501132 | 04/04/2009 | $65.00 |
| | 1024502393 | 04/06/2009 | $65.00 |
| | 1054501915 | 04/06/2009 | $65.00 |
| | 1074501008 | 04/06/2009 | $65.00 |
| | 1104502218 | 04/06/2009 | $65.00 |
| | 1104502220 | 04/06/2009 | $65.00 |
| | 1124501300 | 04/06/2009 | $65.00 |
| | 1164501570 | 04/06/2009 | $65.00 |
| | 1164501572 | 04/06/2009 | $65.00 |
| | 1174501597 | 04/06/2009 | $65.00 |
| | 1174501599 | 04/06/2009 | $65.00 |
| | 1174501601 | 04/06/2009 | $65.00 |
| | 1044501578 | 04/07/2009 | $65.00 |
| | 1044501580 | 04/07/2009 | $68.00 |
| | 1044501582 | 04/07/2009 | $68.00 |
| | 1104502222 | 04/07/2009 | $65.00 |
| | 1104502224 | 04/07/2009 | $65.00 |
| | 1104502226 | 04/07/2009 | $65.00 |
| | 1104502228 | 04/07/2009 | $65.00 |
| | 1114501612 | 04/07/2009 | $65.00 |
| | 1124501302 | 04/07/2009 | $65.00 |
| | 1074501010 | 04/08/2009 | $65.00 |
| | 1104502230 | 04/08/2009 | $65.00 |
| | 1104502232 | 04/08/2009 | $65.00 |
| | 1174501603 | 04/08/2009 | $65.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 119450350 | 04/08/2009 | $65.00 |
| | 1044501584 | 04/09/2009 | ($65.00) |
| | 1044501584 | 04/09/2009 | $65.00 |
| | 1054501917 | 04/09/2009 | $65.00 |
| | 1054501919 | 04/09/2009 | $65.00 |
| | 1114501614 | 04/09/2009 | $65.00 |
| | 1044501586 | 04/10/2009 | $68.00 |
| | 1044501588 | 04/10/2009 | $65.00 |
| | 1104502234 | 04/10/2009 | $65.00 |
| | 1104502236 | 04/10/2009 | $65.00 |
| | 1114501616 | 04/10/2009 | $65.00 |
| | 1114501618 | 04/10/2009 | $65.00 |
| | 1124501304 | 04/10/2009 | $65.00 |
| | 1174501605 | 04/10/2009 | $65.00 |
| | 119450352 | 04/10/2009 | $65.00 |
| | 1044501589 | 04/11/2009 | $3.00 |
| | 1104502238 | 04/11/2009 | $65.00 |
| | 1114501620 | 04/11/2009 | $65.00 |
| | 1124501306 | 04/11/2009 | $65.00 |
| | 1044501591 | 04/13/2009 | $65.00 |
| | 1114501622 | 04/13/2009 | $65.00 |
| | 1164501574 | 04/13/2009 | $65.00 |
| | 1164501576 | 04/13/2009 | $65.00 |
| | 1174501608 | 04/13/2009 | $65.00 |
| | 119450354 | 04/13/2009 | $65.00 |
| | 119450356 | 04/13/2009 | $65.00 |
| | 1054501921 | 04/14/2009 | $65.00 |
| | 1114501624 | 04/14/2009 | $65.00 |
| | 1114501626 | 04/14/2009 | $65.00 |
| | 1174501610 | 04/14/2009 | $65.00 |
| | 119450358 | 04/14/2009 | $65.00 |
| | 119450360 | 04/14/2009 | $65.00 |
| | 119450362 | 04/14/2009 | $65.00 |
| | 1074501020 | 04/15/2009 | ($65.00) |
| | 1074501020 | 04/15/2009 | $65.00 |
| | 1104502240 | 04/15/2009 | $65.00 |
| | 1174501612 | 04/15/2009 | $65.00 |
| | 1044501593 | 04/16/2009 | $65.00 |
| | 1044501595 | 04/16/2009 | $65.00 |
| | 1044501597 | 04/16/2009 | $65.00 |
| | 1054501923 | 04/16/2009 | $65.00 |
| | 1114501628 | 04/16/2009 | $65.00 |
| | 1114501630 | 04/16/2009 | $65.00 |
| | 1044501599 | 04/17/2009 | $65.00 |
| | 1044501601 | 04/17/2009 | $68.00 |
| | 1124501308 | 04/17/2009 | $65.00 |
| | 119450364 | 04/17/2009 | $65.00 |
| | 119450366 | 04/17/2009 | $65.00 |
| | OEX000120700 | 04/17/2009 | $130.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1044501603 | 04/18/2009 | $65.00 |
| | 1054501925 | 04/18/2009 | $65.00 |
| | 1104502242 | 04/18/2009 | $65.00 |
| | 1164501578 | 04/18/2009 | $65.00 |
| | | | **$25,136.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SELLARS RECOVERY SPECIALISTS, | 1164205062 | 01/19/2009 | $175.00 |
| | 7314201852 | 01/19/2009 | $175.00 |
| | 1514204569 | 01/20/2009 | $200.00 |
| | 1614204874 | 01/21/2009 | $200.00 |
| | 1614204875 | 01/21/2009 | $35.00 |
| | 1614204876 | 01/21/2009 | $175.00 |
| | 1614204877 | 01/21/2009 | $200.00 |
| | 1614204878 | 01/21/2009 | $35.00 |
| | 2614201327 | 01/21/2009 | $175.00 |
| | 1504205183 | 01/22/2009 | $200.00 |
| | 26042014904 | 01/22/2009 | $35.00 |
| | 2614201328 | 01/22/2009 | $175.00 |
| | 1504205186 | 01/26/2009 | $35.00 |
| | 2184201399 | 01/26/2009 | $35.00 |
| | 2184201400 | 01/26/2009 | $35.00 |
| | 2614201337 | 01/26/2009 | $70.00 |
| | 26042014909 | 01/27/2009 | $175.00 |
| | 2184201402 | 01/29/2009 | $35.00 |
| | 2184201403 | 01/29/2009 | $35.00 |
| | 1094205146 | 02/02/2009 | $225.00 |
| | 1334205403 | 02/02/2009 | $200.00 |
| | 1334205404 | 02/02/2009 | $35.00 |
| | 1334205405 | 02/02/2009 | $35.00 |
| | 1334205406 | 02/02/2009 | $200.00 |
| | 1334205407 | 02/02/2009 | $200.00 |
| | 1334205408 | 02/02/2009 | $200.00 |
| | 1334205409 | 02/02/2009 | $200.00 |
| | 1334205410 | 02/02/2009 | $35.00 |
| | 1334205411 | 02/02/2009 | $35.00 |
| | 1334205412 | 02/02/2009 | $35.00 |
| | 1334205413 | 02/02/2009 | $35.00 |
| | 1334205414 | 02/02/2009 | $200.00 |
| | 1604205338 | 02/02/2009 | $700.00 |
| | 1604205339 | 02/02/2009 | $270.00 |
| | 1604205340 | 02/02/2009 | $35.00 |
| | 1704205377 | 02/02/2009 | $200.00 |
| | 1704205378 | 02/02/2009 | $200.00 |
| | 1704205379 | 02/02/2009 | $200.00 |
| | 1704205380 | 02/02/2009 | $35.00 |
| | 26042014915 | 02/02/2009 | $45.00 |
| | 2614201346 | 02/04/2009 | $180.00 |
| | 1094205154 | 02/05/2009 | $225.00 |
| | 1614204897 | 02/05/2009 | $200.00 |
| | 2104201795 | 02/05/2009 | $45.00 |
| | 2104201796 | 02/05/2009 | $45.00 |
| | 2104201797 | 02/05/2009 | $45.00 |
| | 2104201798 | 02/05/2009 | $45.00 |
| | 7074205341 | 02/05/2009 | $35.00 |
| | 7074205342 | 02/05/2009 | $200.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7074205343 | 02/05/2009 | $200.00 |
| | 7074205344 | 02/05/2009 | $200.00 |
| | 7074205345 | 02/05/2009 | $200.00 |
| | 7074205346 | 02/05/2009 | $200.00 |
| | 7074205347 | 02/05/2009 | $200.00 |
| | 7074205349 | 02/05/2009 | $200.00 |
| | 7074205350 | 02/05/2009 | $35.00 |
| | 1164205100 | 02/06/2009 | $45.00 |
| | 1504205200 | 02/06/2009 | $35.00 |
| | 1504205201 | 02/06/2009 | $35.00 |
| | 1504205202 | 02/06/2009 | $200.00 |
| | 1594205210 | 02/06/2009 | $200.00 |
| | 1094205158 | 02/09/2009 | $225.00 |
| | 1334205440 | 02/09/2009 | $200.00 |
| | 1504205206 | 02/09/2009 | $200.00 |
| | 1704205395 | 02/09/2009 | $200.00 |
| | 1704205396 | 02/09/2009 | $200.00 |
| | 1704205397 | 02/09/2009 | $105.00 |
| | 2184201414 | 02/09/2009 | $35.00 |
| | 2184201415 | 02/09/2009 | $35.00 |
| | 1154205328 | 02/10/2009 | $35.00 |
| | 1154205329 | 02/10/2009 | $200.00 |
| | 1154205330 | 02/10/2009 | $35.00 |
| | 1154205331 | 02/10/2009 | $200.00 |
| | 1614204901 | 02/10/2009 | $200.00 |
| | 1614204902 | 02/10/2009 | $275.00 |
| | 1504205210 | 02/11/2009 | $35.00 |
| | 2184201418 | 02/11/2009 | $35.00 |
| | 1154205332 | 02/17/2009 | $35.00 |
| | 1154205333 | 02/17/2009 | $35.00 |
| | 1504205216 | 02/20/2009 | $40.00 |
| | 1504205217 | 02/20/2009 | $200.00 |
| | 1614204909 | 02/20/2009 | $200.00 |
| | 1254205308 | 02/23/2009 | $200.00 |
| | 1164205109 | 02/24/2009 | $35.00 |
| | 1164205110 | 02/24/2009 | $40.00 |
| | 1164205111 | 02/24/2009 | $35.00 |
| | 1334205460 | 02/27/2009 | $35.00 |
| | 1334205461 | 02/27/2009 | $35.00 |
| | 1334205462 | 02/27/2009 | $35.00 |
| | 7314201916 | 02/27/2009 | $35.00 |
| | 7314201917 | 02/27/2009 | $35.00 |
| | 1154205342 | 03/02/2009 | $200.00 |
| | 1334205471 | 03/02/2009 | $200.00 |
| | 1334205472 | 03/02/2009 | $200.00 |
| | 1334205473 | 03/02/2009 | $200.00 |
| | 1504205228 | 03/02/2009 | $35.00 |
| | 1514204591 | 03/02/2009 | $200.00 |
| | 1704205429 | 03/02/2009 | $200.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7314201927 | 03/02/2009 | $35.00 |
| | 7314201929 | 03/02/2009 | $35.00 |
| | 7314201930 | 03/02/2009 | $35.00 |
| | 7074205382 | 03/03/2009 | $35.00 |
| | 7074205383 | 03/03/2009 | $35.00 |
| | 7074205384 | 03/03/2009 | $200.00 |
| | 1094205179 | 03/05/2009 | $225.00 |
| | 1094205180 | 03/05/2009 | $225.00 |
| | 1614204927 | 03/05/2009 | $275.00 |
| | 1164205130 | 03/06/2009 | $175.00 |
| | 1614204929 | 03/07/2009 | $35.00 |
| | 1094205190 | 03/09/2009 | $225.00 |
| | 1504205237 | 03/09/2009 | $200.00 |
| | 1704205446 | 03/09/2009 | $35.00 |
| | 1164205134 | 03/10/2009 | $175.00 |
| | 1164205135 | 03/10/2009 | $175.00 |
| | 1164205137 | 03/11/2009 | $175.00 |
| | 1604205379 | 03/11/2009 | $35.00 |
| | 26042014974 | 03/11/2009 | $35.00 |
| | 1704205450 | 03/12/2009 | $35.00 |
| | 1704205451 | 03/12/2009 | $200.00 |
| | 1704205452 | 03/12/2009 | $35.00 |
| | 1704205453 | 03/12/2009 | $35.00 |
| | 1154205348 | 03/13/2009 | $35.00 |
| | 1154205349 | 03/13/2009 | $35.00 |
| | 1154205350 | 03/13/2009 | $35.00 |
| | 1154205351 | 03/13/2009 | $35.00 |
| | 1614204933 | 03/13/2009 | $35.00 |
| | 1614204934 | 03/13/2009 | $35.00 |
| | 1614204935 | 03/13/2009 | $35.00 |
| | 1614204936 | 03/13/2009 | $35.00 |
| | 1164205147 | 03/17/2009 | $175.00 |
| | 1704205460 | 03/17/2009 | $35.00 |
| | 1334205494 | 03/19/2009 | $35.00 |
| | 26042014984 | 03/19/2009 | $45.00 |
| | 1164205150 | 03/20/2009 | $90.00 |
| | 1164205151 | 03/20/2009 | $175.00 |
| | 1094205207 | 04/09/2009 | $35.00 |
| | 1094205208 | 04/09/2009 | $225.00 |
| | 1434205164 | 04/09/2009 | $200.00 |
| | 1164205165 | 04/10/2009 | $35.00 |
| | 1164205166 | 04/10/2009 | $35.00 |
| | 24445 | 04/10/2009 | $1,505.00 |
| | 1164205167 | 04/13/2009 | $35.00 |
| | 1164205168 | 04/13/2009 | $175.00 |
| | 1164205169 | 04/13/2009 | $175.00 |
| | 1164205170 | 04/13/2009 | $35.00 |
| | 1164205171 | 04/13/2009 | $175.00 |
| | 1164205172 | 04/13/2009 | $175.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1164205175 | 04/13/2009 | $35.00 |
| | 1434205169 | 04/13/2009 | $200.00 |
| | 1604205400 | 04/13/2009 | $175.00 |
| | 1604205401 | 04/13/2009 | $90.00 |
| | 26042014999 | 04/13/2009 | $35.00 |
| | 26042015000 | 04/13/2009 | $35.00 |
| | 26042015001 | 04/13/2009 | $35.00 |
| | 1334205510 | 04/15/2009 | $35.00 |
| | 1334205511 | 04/15/2009 | $35.00 |
| | 1334205512 | 04/15/2009 | $35.00 |
| | 1334205513 | 04/15/2009 | $35.00 |
| | 1334205514 | 04/15/2009 | $35.00 |
| | 1334205515 | 04/15/2009 | $35.00 |
| | 1334205516 | 04/15/2009 | $35.00 |
| | 1434205172 | 04/15/2009 | $200.00 |
| | 2614201401 | 04/15/2009 | $70.00 |
| | 2614201404 | 04/17/2009 | $300.00 |
| | 2614201404 | 04/17/2009 | ($300.00) |
| | | | **$20,165.00** |
| SHARON R FLEENOR | 1148605572 | 02/02/2009 | $3,040.25 |
| | 1148605621 | 03/03/2009 | $2,957.59 |
| | | | **$5,997.84** |
| SHARPE, WYMAN | 1447201695 | 01/26/2009 | $3,500.00 |
| | 7724205081 | 02/02/2009 | $2,450.00 |
| | 1447201723 | 02/24/2009 | $3,500.00 |
| | 7724205106 | 03/02/2009 | $2,450.00 |
| | | | **$11,900.00** |
| SHDR FLEXIBLE BENEFITS | | 03/10/2009 | $10,585.26 |
| | | | **$10,585.26** |

Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SHELBY COUNTY CLERK | 1408601784 | 01/19/2009 | $13.00 |
| | 1728601689 | 01/19/2009 | $13.00 |
| | 1728601690 | 01/19/2009 | $13.00 |
| | 1728601691 | 01/19/2009 | $13.00 |
| | 1728601692 | 01/19/2009 | $13.00 |
| | 1728601693 | 01/19/2009 | $13.00 |
| | 1728601696 | 01/19/2009 | $13.00 |
| | 1058605801 | 01/20/2009 | $13.00 |
| | 1128605926 | 01/20/2009 | $13.00 |
| | 1128605928 | 01/20/2009 | $13.00 |
| | 1358602440 | 01/20/2009 | $13.00 |
| | 1358602441 | 01/20/2009 | $13.00 |
| | 1378602122 | 01/20/2009 | $13.00 |
| | 1598601665 | 01/20/2009 | $13.00 |
| | 1728601697 | 01/20/2009 | $13.00 |
| | 1728601699 | 01/20/2009 | $13.00 |
| | 192860182 | 01/20/2009 | $13.00 |
| | 1058605803 | 01/21/2009 | $13.00 |
| | 1378602124 | 01/21/2009 | $13.00 |
| | 1378602125 | 01/21/2009 | $13.00 |
| | 1378602126 | 01/21/2009 | $13.00 |
| | 1728601702 | 01/21/2009 | $13.00 |
| | 175860705 | 01/21/2009 | $13.00 |
| | 175860706 | 01/21/2009 | $13.00 |
| | 175860707 | 01/21/2009 | $13.00 |
| | 1058605807 | 01/22/2009 | $13.00 |
| | 1368602074 | 01/22/2009 | $13.00 |
| | 1368602075 | 01/22/2009 | $13.00 |
| | 1398601884 | 01/22/2009 | $13.00 |
| | 1398601885 | 01/22/2009 | $13.00 |
| | 1608601557 | 01/22/2009 | $13.00 |
| | 1608601558 | 01/22/2009 | $13.00 |
| | 1728601704 | 01/22/2009 | $13.00 |
| | 1728601705 | 01/22/2009 | $13.00 |
| | 1358602444 | 01/23/2009 | $13.00 |
| | 1358602445 | 01/23/2009 | $13.00 |
| | 1398601887 | 01/23/2009 | $13.00 |
| | 1408601786 | 01/23/2009 | $13.00 |
| | 1408601787 | 01/23/2009 | $13.00 |
| | 1728601706 | 01/23/2009 | $13.00 |
| | 175860711 | 01/23/2009 | $13.00 |
| | 1728601709 | 01/24/2009 | $13.00 |
| | 1728601710 | 01/24/2009 | $13.00 |
| | 1128605932 | 01/26/2009 | $13.00 |
| | 1128605933 | 01/26/2009 | $13.00 |
| | 1398601888 | 01/26/2009 | $13.00 |
| | 192860184 | 01/26/2009 | $13.00 |
| | 192860185 | 01/26/2009 | $13.00 |
| | 1378602131 | 01/27/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1378602132 | 01/27/2009 | $13.00 |
| | 1408601792 | 01/27/2009 | $13.00 |
| | 1608601561 | 01/27/2009 | $13.00 |
| | 1608601562 | 01/27/2009 | $13.00 |
| | 1608601563 | 01/27/2009 | $13.00 |
| | 192860186 | 01/27/2009 | $13.00 |
| | 1358602447 | 01/28/2009 | $13.00 |
| | 1358602448 | 01/28/2009 | $13.00 |
| | 1368602082 | 01/28/2009 | $13.00 |
| | 1368602083 | 01/28/2009 | $13.00 |
| | 1368602084 | 01/28/2009 | $13.00 |
| | 1368602085 | 01/28/2009 | $13.00 |
| | 1378602133 | 01/28/2009 | $13.00 |
| | 192860187 | 01/28/2009 | $13.00 |
| | 1128605937 | 01/29/2009 | $13.00 |
| | 1128605938 | 01/29/2009 | $13.00 |
| | 1398601891 | 01/29/2009 | $13.00 |
| | 1728601716 | 01/29/2009 | $13.00 |
| | 1728601718 | 01/29/2009 | $13.00 |
| | 1128605939 | 01/30/2009 | $13.00 |
| | 1598601674 | 01/30/2009 | $13.00 |
| | 1608601305 | 01/30/2009 | $117.00 |
| | 175860714 | 01/30/2009 | $13.00 |
| | 175860715 | 01/30/2009 | $13.00 |
| | 1378602139 | 01/31/2009 | $13.00 |
| | 1378602140 | 01/31/2009 | $13.00 |
| | 1378602141 | 01/31/2009 | $13.00 |
| | 1358602453 | 02/02/2009 | $13.00 |
| | 1368602092 | 02/02/2009 | $13.00 |
| | 1368602093 | 02/02/2009 | ($13.00) |
| | 1368602093 | 02/02/2009 | $13.00 |
| | 1368602094 | 02/02/2009 | $13.00 |
| | 1408601797 | 02/02/2009 | $13.00 |
| | 1608601569 | 02/02/2009 | $13.00 |
| | 1728601730 | 02/02/2009 | $13.00 |
| | 1608601311 | 02/03/2009 | $338.00 |
| | 1608601571 | 02/03/2009 | $13.00 |
| | 1608601572 | 02/03/2009 | $13.00 |
| | 1608601573 | 02/03/2009 | $13.00 |
| | 1728601732 | 02/03/2009 | $13.00 |
| | 175860723 | 02/03/2009 | $13.00 |
| | 192860197 | 02/04/2009 | $13.00 |
| | 1598601682 | 02/05/2009 | $13.00 |
| | 1598601683 | 02/05/2009 | $13.00 |
| | 1608601574 | 02/05/2009 | $13.00 |
| | 192860108 | 02/05/2009 | $117.00 |
| | 192860199 | 02/05/2009 | $13.00 |
| | 1058605838 | 02/06/2009 | $13.00 |
| | 1368602099 | 02/06/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1368602100 | 02/06/2009 | $13.00 |
| | 1368602101 | 02/06/2009 | $13.00 |
| | 1368602102 | 02/06/2009 | $13.00 |
| | 1368602103 | 02/06/2009 | $13.00 |
| | 1378602148 | 02/06/2009 | $13.00 |
| | 1398601894 | 02/06/2009 | $13.00 |
| | 1398601895 | 02/06/2009 | $13.00 |
| | 1728601739 | 02/06/2009 | $13.00 |
| | 175860724 | 02/06/2009 | $13.00 |
| | 1058605841 | 02/07/2009 | $13.00 |
| | 1128605950 | 02/07/2009 | $13.00 |
| | 1128605952 | 02/09/2009 | $13.00 |
| | 1378602149 | 02/09/2009 | $13.00 |
| | 1398601897 | 02/09/2009 | $13.00 |
| | 1128605960 | 02/10/2009 | $13.00 |
| | 192860206 | 02/10/2009 | $13.00 |
| | 1128605961 | 02/11/2009 | $13.00 |
| | 1368602112 | 02/11/2009 | $13.00 |
| | 1368602113 | 02/11/2009 | $13.00 |
| | 1398601903 | 02/11/2009 | $13.00 |
| | 1398601904 | 02/11/2009 | $13.00 |
| | 1598601692 | 02/11/2009 | $13.00 |
| | 1598601693 | 02/11/2009 | $13.00 |
| | 1608601580 | 02/11/2009 | $13.00 |
| | 192860207 | 02/11/2009 | $13.00 |
| | 1128605963 | 02/12/2009 | $13.00 |
| | 1128605964 | 02/12/2009 | $13.00 |
| | 1378602154 | 02/12/2009 | $13.00 |
| | 1378602155 | 02/12/2009 | $13.00 |
| | 1378602156 | 02/12/2009 | $13.00 |
| | 1408601809 | 02/12/2009 | $13.00 |
| | 1408601809 | 02/12/2009 | ($13.00) |
| | 1728601747 | 02/12/2009 | $13.00 |
| | 175860729 | 02/12/2009 | $13.00 |
| | 175860730 | 02/12/2009 | $13.00 |
| | 175860731 | 02/12/2009 | $13.00 |
| | 175860732 | 02/13/2009 | $13.00 |
| | 192860211 | 02/13/2009 | $13.00 |
| | 192860212 | 02/14/2009 | $13.00 |
| | 1128605965 | 02/16/2009 | $13.00 |
| | 1598601698 | 02/16/2009 | $13.00 |
| | 1598601699 | 02/16/2009 | $13.00 |
| | 1598601700 | 02/16/2009 | $13.00 |
| | 1608601584 | 02/16/2009 | $13.00 |
| | 1728601750 | 02/16/2009 | $13.00 |
| | 192860213 | 02/16/2009 | $13.00 |
| | 1358602475 | 02/17/2009 | $13.00 |
| | 1358602477 | 02/17/2009 | $13.00 |
| | 1358602478 | 02/17/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1398601907 | 02/17/2009 | $13.00 |
| | 1398601908 | 02/17/2009 | $13.00 |
| | 1398601909 | 02/17/2009 | $16.00 |
| | 1408601814 | 02/17/2009 | $13.00 |
| | 1408601815 | 02/17/2009 | $13.00 |
| | 1408601816 | 02/17/2009 | $13.00 |
| | 1408601817 | 02/17/2009 | $13.00 |
| | 1408601818 | 02/17/2009 | $13.00 |
| | 1408601819 | 02/17/2009 | $13.00 |
| | 1608601585 | 02/17/2009 | $13.00 |
| | 1058605851 | 02/18/2009 | $13.00 |
| | 1728601753 | 02/18/2009 | $13.00 |
| | 1728601754 | 02/18/2009 | $13.00 |
| | 175860733 | 02/18/2009 | $13.00 |
| | 175860734 | 02/18/2009 | $13.00 |
| | 1598601704 | 02/19/2009 | $13.00 |
| | 1058605853 | 02/20/2009 | $13.00 |
| | 1368602122 | 02/20/2009 | $13.00 |
| | 1368602123 | 02/20/2009 | $13.00 |
| | 1368602124 | 02/20/2009 | $13.00 |
| | 1368602125 | 02/20/2009 | $13.00 |
| | 1368602126 | 02/20/2009 | $13.00 |
| | 1368602127 | 02/20/2009 | $13.00 |
| | 1368602128 | 02/20/2009 | $13.00 |
| | 1368602130 | 02/20/2009 | $13.00 |
| | 1378602161 | 02/20/2009 | $13.00 |
| | 1408601824 | 02/20/2009 | $13.00 |
| | 192860216 | 02/20/2009 | $13.00 |
| | 1058605854 | 02/21/2009 | $13.00 |
| | 1728601756 | 02/21/2009 | $13.00 |
| | 1128605973 | 02/23/2009 | $13.00 |
| | 192860219 | 02/23/2009 | $13.00 |
| | 1058605858 | 02/24/2009 | $13.00 |
| | 1058605859 | 02/24/2009 | $13.00 |
| | 1398601916 | 02/24/2009 | $13.00 |
| | 1408601828 | 02/24/2009 | $13.00 |
| | 175860737 | 02/24/2009 | $13.00 |
| | 175860738 | 02/24/2009 | $13.00 |
| | 175860740 | 02/24/2009 | $13.00 |
| | 1058605860 | 02/25/2009 | $13.00 |
| | 1128605974 | 02/25/2009 | $13.00 |
| | 1128605975 | 02/25/2009 | $13.00 |
| | 1358602492 | 02/25/2009 | $13.00 |
| | 1378602168 | 02/25/2009 | $13.00 |
| | 1378602169 | 02/25/2009 | $13.00 |
| | 1608601588 | 02/25/2009 | $13.00 |
| | 1608601589 | 02/25/2009 | $13.00 |
| | 1058605861 | 02/26/2009 | $13.00 |
| | 1358602493 | 02/26/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1368602138 | 02/26/2009 | $13.00 |
| | 1368602139 | 02/26/2009 | $13.00 |
| | 1368602140 | 02/26/2009 | $13.00 |
| | 1368602141 | 02/26/2009 | $13.00 |
| | 1368602142 | 02/26/2009 | $13.00 |
| | 1368602143 | 02/26/2009 | $13.00 |
| | 1368602144 | 02/26/2009 | $13.00 |
| | 1378602172 | 02/26/2009 | $13.00 |
| | 1398601921 | 02/26/2009 | $13.00 |
| | 1608601591 | 02/26/2009 | $13.00 |
| | 1728601758 | 02/26/2009 | $13.00 |
| | 1728601759 | 02/26/2009 | $13.00 |
| | 1358602495 | 02/27/2009 | $13.00 |
| | 1378602173 | 02/27/2009 | $13.00 |
| | 1378602175 | 02/27/2009 | $13.00 |
| | 1728601762 | 02/27/2009 | $13.00 |
| | 192860225 | 02/28/2009 | $13.00 |
| | 1058605872 | 03/02/2009 | $13.00 |
| | 1058605874 | 03/02/2009 | $13.00 |
| | 1728601769 | 03/02/2009 | $13.00 |
| | 1728601770 | 03/02/2009 | $13.00 |
| | 1728601771 | 03/02/2009 | $13.00 |
| | 1728601772 | 03/02/2009 | $13.00 |
| | 1058605876 | 03/03/2009 | $13.00 |
| | 1058605877 | 03/03/2009 | $13.00 |
| | 1128605981 | 03/03/2009 | $13.00 |
| | 1128605984 | 03/03/2009 | $13.00 |
| | 1128605985 | 03/03/2009 | $13.00 |
| | 1368602151 | 03/03/2009 | $13.00 |
| | 1368602152 | 03/03/2009 | $13.00 |
| | 1368602153 | 03/03/2009 | $13.00 |
| | 1368602154 | 03/03/2009 | $13.00 |
| | 1378602183 | 03/03/2009 | $13.00 |
| | 1378602184 | 03/03/2009 | $13.00 |
| | 1398601923 | 03/03/2009 | $13.00 |
| | 1398601924 | 03/03/2009 | $13.00 |
| | 1728601773 | 03/03/2009 | $13.00 |
| | 192860120 | 03/03/2009 | $117.00 |
| | 1358602505 | 03/04/2009 | $13.00 |
| | 1358602506 | 03/04/2009 | $13.00 |
| | 1378602188 | 03/04/2009 | $13.00 |
| | 1378602189 | 03/04/2009 | $13.00 |
| | 1728601778 | 03/04/2009 | $13.00 |
| | 1058605880 | 03/05/2009 | $13.00 |
| | 1058605881 | 03/05/2009 | $13.00 |
| | 1058605882 | 03/05/2009 | $13.00 |
| | 1128605986 | 03/05/2009 | $13.00 |
| | 1128605992 | 03/05/2009 | $13.00 |
| | 1368602155 | 03/05/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| | 1368602156 | 03/05/2009 | $13.00 |
| | 1368602158 | 03/05/2009 | $13.00 |
| | 1728601779 | 03/05/2009 | $13.00 |
| | 192860233 | 03/05/2009 | $13.00 |
| | 1058605883 | 03/06/2009 | $13.00 |
| | 1058605884 | 03/06/2009 | $13.00 |
| | 1358602509 | 03/06/2009 | $13.00 |
| | 1358602510 | 03/06/2009 | $13.00 |
| | 1358602514 | 03/06/2009 | $13.00 |
| | 1378602193 | 03/06/2009 | $13.00 |
| | 1378602194 | 03/06/2009 | $13.00 |
| | 1598601731 | 03/06/2009 | $13.00 |
| | 1728601780 | 03/06/2009 | $13.00 |
| | 1728601781 | 03/06/2009 | $13.00 |
| | 1728601782 | 03/06/2009 | $13.00 |
| | 175860750 | 03/06/2009 | $13.00 |
| | 192860235 | 03/06/2009 | $13.00 |
| | 192860236 | 03/06/2009 | $13.00 |
| | 1378602195 | 03/07/2009 | $13.00 |
| | 1058605887 | 03/09/2009 | $13.00 |
| | 1058605889 | 03/09/2009 | $13.00 |
| | 1358602517 | 03/09/2009 | $13.00 |
| | 1368602161 | 03/09/2009 | $13.00 |
| | 1368602162 | 03/09/2009 | $13.00 |
| | 1608601602 | 03/09/2009 | $13.00 |
| | 1608601603 | 03/09/2009 | $13.00 |
| | 1608601604 | 03/09/2009 | $13.00 |
| | 1608601605 | 03/09/2009 | $13.00 |
| | 1728601787 | 03/09/2009 | $13.00 |
| | 1728601788 | 03/09/2009 | $13.00 |
| | 1728601789 | 03/09/2009 | $13.00 |
| | 1728601791 | 03/09/2009 | $13.00 |
| | 192860125 | 03/09/2009 | $116.00 |
| | 192860237 | 03/09/2009 | $13.00 |
| | 1128606000 | 03/10/2009 | $13.00 |
| | 1128606001 | 03/10/2009 | $13.00 |
| | 1128606002 | 03/10/2009 | $13.00 |
| | 1408601848 | 03/10/2009 | $13.00 |
| | 1408601849 | 03/10/2009 | $13.00 |
| | 1408601850 | 03/10/2009 | $13.00 |
| | 1408601851 | 03/10/2009 | $13.00 |
| | 1728601792 | 03/10/2009 | $13.00 |
| | 1358602523 | 03/11/2009 | $13.00 |
| | 1358602524 | 03/11/2009 | $13.00 |
| | 1378602200 | 03/11/2009 | $13.00 |
| | 1598601733 | 03/11/2009 | $13.00 |
| | 1598601734 | 03/11/2009 | $13.00 |
| | 1598601735 | 03/11/2009 | $13.00 |
| | 1598601736 | 03/11/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1598601737 | 03/11/2009 | $13.00 |
| | 1728601794 | 03/11/2009 | $13.00 |
| | 1728601795 | 03/11/2009 | $13.00 |
| | 192860239 | 03/11/2009 | $13.00 |
| | 1128606005 | 03/12/2009 | $13.00 |
| | 1378602203 | 03/12/2009 | $13.00 |
| | 1398601929 | 03/12/2009 | $13.00 |
| | 1398601930 | 03/12/2009 | $13.00 |
| | 1398601931 | 03/12/2009 | $13.00 |
| | 1398601932 | 03/12/2009 | $13.00 |
| | 1598601741 | 03/12/2009 | $13.00 |
| | 1608601336 | 03/12/2009 | $189.89 |
| | 1608601607 | 03/12/2009 | $13.00 |
| | 1608601608 | 03/12/2009 | $13.00 |
| | 1728601800 | 03/12/2009 | $13.00 |
| | 175860752 | 03/12/2009 | $13.00 |
| | 175860753 | 03/12/2009 | $13.00 |
| | 175860754 | 03/12/2009 | $13.00 |
| | 175860755 | 03/12/2009 | $13.00 |
| | 1378602205 | 03/13/2009 | $13.00 |
| | 1378602206 | 03/13/2009 | $13.00 |
| | 1378602207 | 03/13/2009 | $13.00 |
| | 1408601854 | 03/13/2009 | $13.00 |
| | 1408601855 | 03/13/2009 | $13.00 |
| | 1608601609 | 03/13/2009 | $13.00 |
| | 1058605892 | 03/14/2009 | $13.00 |
| | 192860242 | 03/14/2009 | $13.00 |
| | 1128606009 | 03/16/2009 | $13.00 |
| | 1128606010 | 03/16/2009 | $13.00 |
| | 1128606011 | 03/16/2009 | $13.00 |
| | 1128606012 | 03/16/2009 | $13.00 |
| | 1368602172 | 03/16/2009 | $13.00 |
| | 1368602173 | 03/16/2009 | $13.00 |
| | 1368602174 | 03/16/2009 | $13.00 |
| | 1368602175 | 03/16/2009 | $13.00 |
| | 1398601942 | 03/16/2009 | $13.00 |
| | 1408601859 | 03/16/2009 | $13.00 |
| | 1598601747 | 03/16/2009 | $13.00 |
| | 1598601748 | 03/16/2009 | $13.00 |
| | 1598601749 | 03/16/2009 | $13.00 |
| | 1598601750 | 03/16/2009 | $13.00 |
| | 1598601751 | 03/16/2009 | $13.00 |
| | 1608601341 | 03/16/2009 | $108.22 |
| | 1608601612 | 03/16/2009 | $13.00 |
| | 1728601805 | 03/16/2009 | $13.00 |
| | 1728601806 | 03/16/2009 | $13.00 |
| | 1728601807 | 03/16/2009 | $13.00 |
| | 1728601808 | 03/16/2009 | $13.00 |
| | 1728601810 | 03/16/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1728601811 | 03/16/2009 | $13.00 |
| | 175860758 | 03/16/2009 | $13.00 |
| | 175860759 | 03/16/2009 | $13.00 |
| | 175860760 | 03/16/2009 | $13.00 |
| | 175860761 | 03/16/2009 | $13.00 |
| | 175860762 | 03/16/2009 | $13.00 |
| | 175860763 | 03/16/2009 | $13.00 |
| | 192860243 | 03/16/2009 | $13.00 |
| | 1058605894 | 03/17/2009 | $13.00 |
| | 1128606013 | 03/17/2009 | $13.00 |
| | 1358602539 | 03/17/2009 | $13.00 |
| | 1358602540 | 03/17/2009 | $13.00 |
| | 1358602541 | 03/17/2009 | $13.00 |
| | 1358602542 | 03/17/2009 | $13.00 |
| | 1358602543 | 03/17/2009 | $13.00 |
| | 1728601813 | 03/17/2009 | $13.00 |
| | 1128606015 | 03/18/2009 | $13.00 |
| | 1378602213 | 03/18/2009 | $13.00 |
| | 1378602215 | 03/18/2009 | $13.00 |
| | 1598601754 | 03/18/2009 | $13.00 |
| | 1728601816 | 03/18/2009 | $13.00 |
| | 1728601817 | 03/18/2009 | $13.00 |
| | 175860766 | 03/18/2009 | $13.00 |
| | 192860244 | 03/18/2009 | $13.00 |
| | 1358602548 | 03/19/2009 | $13.00 |
| | 1378602216 | 03/19/2009 | $13.00 |
| | 1378602217 | 03/19/2009 | $13.00 |
| | 1378602218 | 03/19/2009 | $13.00 |
| | 1378602219 | 03/19/2009 | $13.00 |
| | 1378602220 | 03/19/2009 | $13.00 |
| | 1378602221 | 03/19/2009 | $13.00 |
| | 1378602222 | 03/19/2009 | $13.00 |
| | 1398601944 | 03/19/2009 | $13.00 |
| | 1398601945 | 03/19/2009 | $13.00 |
| | 1398601946 | 03/19/2009 | $13.00 |
| | 1398601947 | 03/19/2009 | $13.00 |
| | 1728601818 | 03/19/2009 | $13.00 |
| | 192860245 | 03/19/2009 | $13.00 |
| | 192860246 | 03/19/2009 | $13.00 |
| | 1058605895 | 03/20/2009 | $13.00 |
| | 1358602022 | 03/20/2009 | $87.00 |
| | 1598601755 | 03/20/2009 | $13.00 |
| | 1598601756 | 03/20/2009 | $13.00 |
| | 1608601619 | 03/20/2009 | $13.00 |
| | 1128606019 | 03/21/2009 | $13.00 |
| | 1128606020 | 03/21/2009 | $13.00 |
| | 1128606021 | 03/21/2009 | $13.00 |
| | 1378602225 | 03/21/2009 | $13.00 |
| | 1728601823 | 03/21/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1368602176 | 03/23/2009 | $13.00 |
| | 1368602177 | 03/23/2009 | $13.00 |
| | 1368602178 | 03/23/2009 | $13.00 |
| | 1368602179 | 03/23/2009 | $13.00 |
| | 1368602180 | 03/23/2009 | $13.00 |
| | 1368602181 | 03/23/2009 | $13.00 |
| | 1398601951 | 03/23/2009 | $13.00 |
| | 1398601952 | 03/23/2009 | $13.00 |
| | 1598601760 | 03/23/2009 | $13.00 |
| | 1598601761 | 03/23/2009 | $13.00 |
| | 1608601621 | 03/23/2009 | $13.00 |
| | 1608601622 | 03/23/2009 | $13.00 |
| | 1608601623 | 03/23/2009 | $13.00 |
| | 1608601624 | 03/23/2009 | $13.00 |
| | 1358602030 | 03/24/2009 | $91.00 |
| | 1058605905 | 03/31/2009 | $13.00 |
| | 1058605906 | 03/31/2009 | $13.00 |
| | 1058605907 | 03/31/2009 | $13.00 |
| | 1058605908 | 03/31/2009 | $13.00 |
| | 1058605909 | 03/31/2009 | $13.00 |
| | 1058605910 | 03/31/2009 | $13.00 |
| | 1058605911 | 03/31/2009 | $13.00 |
| | 1058605912 | 03/31/2009 | $13.00 |
| | 1128606022 | 03/31/2009 | $13.00 |
| | 1128606023 | 03/31/2009 | $13.00 |
| | 1128606024 | 03/31/2009 | $13.00 |
| | 1128606025 | 03/31/2009 | $13.00 |
| | 1128606026 | 03/31/2009 | $13.00 |
| | 1128606030 | 03/31/2009 | $13.00 |
| | 1408601863 | 03/31/2009 | $13.00 |
| | 1408601864 | 03/31/2009 | $13.00 |
| | 1408601865 | 03/31/2009 | $13.00 |
| | 1408601866 | 03/31/2009 | $13.00 |
| | 1408601867 | 03/31/2009 | $13.00 |
| | 1408601868 | 03/31/2009 | $13.00 |
| | 1408601869 | 03/31/2009 | $13.00 |
| | 1408601870 | 03/31/2009 | $13.00 |
| | 1408601871 | 03/31/2009 | $13.00 |
| | 1408601872 | 03/31/2009 | $13.00 |
| | 1598601763 | 03/31/2009 | $13.00 |
| | 1598601764 | 03/31/2009 | $13.00 |
| | 1598601765 | 03/31/2009 | $13.00 |
| | 192860250 | 03/31/2009 | $13.00 |
| | 192860251 | 03/31/2009 | $13.00 |
| | 192860252 | 03/31/2009 | $13.00 |
| | 192860253 | 03/31/2009 | $13.00 |
| | 1058605914 | 04/01/2009 | $13.00 |
| | 1128606033 | 04/01/2009 | $13.00 |
| | 1128606034 | 04/01/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1358602550 | 04/01/2009 | $13.00 |
| | 1358602551 | 04/01/2009 | $13.00 |
| | 1358602552 | 04/01/2009 | $13.00 |
| | 1358602553 | 04/01/2009 | $13.00 |
| | 1358602554 | 04/01/2009 | $13.00 |
| | 1358602555 | 04/01/2009 | $13.00 |
| | 1358602556 | 04/01/2009 | $13.00 |
| | 1358602557 | 04/01/2009 | $13.00 |
| | 1358602558 | 04/01/2009 | $13.00 |
| | 1358602559 | 04/01/2009 | $13.00 |
| | 1358602560 | 04/01/2009 | $13.00 |
| | 1358602561 | 04/01/2009 | $13.00 |
| | 1358602562 | 04/01/2009 | $13.00 |
| | 1358602563 | 04/01/2009 | $13.00 |
| | 1368602185 | 04/01/2009 | $13.00 |
| | 1368602186 | 04/01/2009 | $13.00 |
| | 1368602187 | 04/01/2009 | $13.00 |
| | 1368602188 | 04/01/2009 | $13.00 |
| | 1368602189 | 04/01/2009 | $13.00 |
| | 1368602190 | 04/01/2009 | $13.00 |
| | 1368602191 | 04/01/2009 | $13.00 |
| | 1368602192 | 04/01/2009 | $13.00 |
| | 1368602193 | 04/01/2009 | $13.00 |
| | 1368602194 | 04/01/2009 | $13.00 |
| | 1378602227 | 04/01/2009 | $13.00 |
| | 1378602228 | 04/01/2009 | $13.00 |
| | 1378602229 | 04/01/2009 | $13.00 |
| | 1378602230 | 04/01/2009 | $13.00 |
| | 1378602231 | 04/01/2009 | $13.00 |
| | 1378602232 | 04/01/2009 | $13.00 |
| | 1378602233 | 04/01/2009 | $13.00 |
| | 1378602235 | 04/01/2009 | $13.00 |
| | 1378602236 | 04/01/2009 | $13.00 |
| | 1378602237 | 04/01/2009 | $13.00 |
| | 1378602238 | 04/01/2009 | $13.00 |
| | 1398601953 | 04/01/2009 | $13.00 |
| | 1398601954 | 04/01/2009 | $13.00 |
| | 1398601955 | 04/01/2009 | $13.00 |
| | 1398601956 | 04/01/2009 | $13.00 |
| | 1398601957 | 04/01/2009 | $13.00 |
| | 1398601958 | 04/01/2009 | $13.00 |
| | 1398601959 | 04/01/2009 | $13.00 |
| | 1398601960 | 04/01/2009 | $13.00 |
| | 1608601628 | 04/01/2009 | $13.00 |
| | 1608601629 | 04/01/2009 | $13.00 |
| | 1608601630 | 04/01/2009 | $13.00 |
| | 1608601631 | 04/01/2009 | $13.00 |
| | 1608601632 | 04/01/2009 | $13.00 |
| | 1608601633 | 04/01/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 192860141 | 04/01/2009 | $117.00 |
| | 1358602572 | 04/02/2009 | $13.00 |
| | 1378602241 | 04/02/2009 | $13.00 |
| | 1398601963 | 04/02/2009 | $13.00 |
| | 1728601828 | 04/02/2009 | $13.00 |
| | 1728601829 | 04/02/2009 | $13.00 |
| | 1728601830 | 04/02/2009 | $13.00 |
| | 1728601831 | 04/02/2009 | $13.00 |
| | 1728601832 | 04/02/2009 | $13.00 |
| | 1728601833 | 04/02/2009 | $13.00 |
| | 1728601834 | 04/02/2009 | $13.00 |
| | 1728601835 | 04/02/2009 | $13.00 |
| | 1728601836 | 04/02/2009 | $13.00 |
| | 1728601837 | 04/02/2009 | $13.00 |
| | 1728601838 | 04/02/2009 | $13.00 |
| | 1728601839 | 04/02/2009 | $13.00 |
| | 1728601841 | 04/02/2009 | $13.00 |
| | 175860770 | 04/02/2009 | $13.00 |
| | 175860771 | 04/02/2009 | $13.00 |
| | 175860772 | 04/02/2009 | $13.00 |
| | 175860774 | 04/02/2009 | $13.00 |
| | 175860775 | 04/02/2009 | $13.00 |
| | 175860776 | 04/02/2009 | $13.00 |
| | 175860777 | 04/02/2009 | $13.00 |
| | 175860778 | 04/02/2009 | $13.00 |
| | 175860779 | 04/02/2009 | $13.00 |
| | 175860780 | 04/02/2009 | $13.00 |
| | 175860781 | 04/02/2009 | $13.00 |
| | 175860782 | 04/02/2009 | $13.00 |
| | 175860783 | 04/02/2009 | $13.00 |
| | 175860784 | 04/02/2009 | $13.00 |
| | 192860257 | 04/02/2009 | $13.00 |
| | 192860259 | 04/02/2009 | $13.00 |
| | 192860260 | 04/02/2009 | $13.00 |
| | 1058605915 | 04/03/2009 | $13.00 |
| | 1128606037 | 04/03/2009 | $13.00 |
| | 1128606038 | 04/03/2009 | $13.00 |
| | 1728601844 | 04/03/2009 | $13.00 |
| | 1128606039 | 04/04/2009 | $13.00 |
| | 1058605917 | 04/06/2009 | $13.00 |
| | 1358602584 | 04/06/2009 | $13.00 |
| | 1408601878 | 04/06/2009 | $13.00 |
| | 1408601879 | 04/06/2009 | $13.00 |
| | 1408601880 | 04/06/2009 | $13.00 |
| | 1598601776 | 04/06/2009 | $13.00 |
| | 1598601777 | 04/06/2009 | $13.00 |
| | 1608601363 | 04/06/2009 | $117.00 |
| | 1608601642 | 04/06/2009 | $13.00 |
| | 175860787 | 04/06/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 175860788 | 04/06/2009 | $13.00 |
| | 175860789 | 04/06/2009 | $13.00 |
| | 175860790 | 04/06/2009 | $13.00 |
| | 192860261 | 04/06/2009 | $13.00 |
| | 1058605920 | 04/07/2009 | $13.00 |
| | 1128606040 | 04/07/2009 | $13.00 |
| | 1358602585 | 04/07/2009 | $13.00 |
| | 1358602586 | 04/07/2009 | $13.00 |
| | 1358602587 | 04/07/2009 | $13.00 |
| | 1358602588 | 04/07/2009 | $13.00 |
| | 1358602590 | 04/07/2009 | $13.00 |
| | 1358602591 | 04/07/2009 | $13.00 |
| | 1358602592 | 04/07/2009 | $13.00 |
| | 1358602593 | 04/07/2009 | $13.00 |
| | 1368602198 | 04/07/2009 | $13.00 |
| | 1368602199 | 04/07/2009 | $13.00 |
| | 1368602200 | 04/07/2009 | $13.00 |
| | 1368602201 | 04/07/2009 | $13.00 |
| | 1368602202 | 04/07/2009 | $13.00 |
| | 1368602203 | 04/07/2009 | $13.00 |
| | 1368602204 | 04/07/2009 | $13.00 |
| | 1378602246 | 04/07/2009 | $13.00 |
| | 1378602247 | 04/07/2009 | $13.00 |
| | 1608601644 | 04/07/2009 | $13.00 |
| | 1608601645 | 04/07/2009 | $13.00 |
| | 1608601646 | 04/07/2009 | $13.00 |
| | 192860262 | 04/07/2009 | $13.00 |
| | 1128606041 | 04/08/2009 | $13.00 |
| | 1128606042 | 04/08/2009 | $13.00 |
| | 192860264 | 04/08/2009 | $13.00 |
| | 1058605922 | 04/09/2009 | $13.00 |
| | 1058605926 | 04/09/2009 | $13.00 |
| | 1128606043 | 04/09/2009 | $13.00 |
| | 1128606044 | 04/09/2009 | $13.00 |
| | 1408601881 | 04/09/2009 | $13.00 |
| | 1608601649 | 04/09/2009 | $13.00 |
| | 1608601650 | 04/09/2009 | $13.00 |
| | 1728601851 | 04/09/2009 | $13.00 |
| | 1728601852 | 04/09/2009 | $13.00 |
| | 1398601969 | 04/10/2009 | $13.00 |
| | 1398601970 | 04/10/2009 | $13.00 |
| | 1728601855 | 04/10/2009 | $13.00 |
| | 192860266 | 04/10/2009 | $13.00 |
| | 1128606050 | 04/11/2009 | $13.00 |
| | 192860268 | 04/11/2009 | $13.00 |
| | 1058605928 | 04/13/2009 | $13.00 |
| | 1058605929 | 04/13/2009 | $13.00 |
| | 1358602603 | 04/13/2009 | $13.00 |
| | 1358602604 | 04/13/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1358602605 | 04/13/2009 | $13.00 |
| | 1378602253 | 04/13/2009 | $13.00 |
| | 1378602254 | 04/13/2009 | $13.00 |
| | 1378602255 | 04/13/2009 | $13.00 |
| | 1398601971 | 04/13/2009 | $13.00 |
| | 1398601972 | 04/13/2009 | $13.00 |
| | 1598601791 | 04/13/2009 | $13.00 |
| | 1598601792 | 04/13/2009 | $13.00 |
| | 1598601793 | 04/13/2009 | $13.00 |
| | 1598601794 | 04/13/2009 | $13.00 |
| | 1728601859 | 04/13/2009 | $13.00 |
| | 175860792 | 04/13/2009 | $13.00 |
| | 175860793 | 04/13/2009 | $13.00 |
| | 175860794 | 04/13/2009 | $13.00 |
| | 175860795 | 04/13/2009 | $13.00 |
| | 175860796 | 04/13/2009 | $13.00 |
| | 192860269 | 04/13/2009 | $13.00 |
| | 192860270 | 04/13/2009 | $13.00 |
| | 1358602077 | 04/14/2009 | $220.00 |
| | 1368602207 | 04/14/2009 | $13.00 |
| | 1368602208 | 04/14/2009 | $13.00 |
| | 1368602209 | 04/14/2009 | $13.00 |
| | 1368602210 | 04/14/2009 | $13.00 |
| | 1368602211 | 04/14/2009 | $13.00 |
| | 1368602212 | 04/14/2009 | $13.00 |
| | 1368602213 | 04/14/2009 | $13.00 |
| | 1378602259 | 04/14/2009 | $13.00 |
| | 1378602260 | 04/14/2009 | $13.00 |
| | 1378602261 | 04/14/2009 | $13.00 |
| | 1378602262 | 04/14/2009 | $13.00 |
| | 1378602263 | 04/14/2009 | $13.00 |
| | 1608601654 | 04/14/2009 | $13.00 |
| | 1608601655 | 04/14/2009 | $13.00 |
| | 1608601656 | 04/14/2009 | $13.00 |
| | 1608601657 | 04/14/2009 | $13.00 |
| | 1608601658 | 04/14/2009 | $13.00 |
| | 1608601659 | 04/14/2009 | $13.00 |
| | 1728601861 | 04/14/2009 | $13.00 |
| | 1728601862 | 04/14/2009 | $13.00 |
| | 1728601863 | 04/14/2009 | $13.00 |
| | 1058605931 | 04/15/2009 | $13.00 |
| | 1358602610 | 04/15/2009 | $13.00 |
| | 1358602611 | 04/15/2009 | $13.00 |
| | 1378602265 | 04/15/2009 | $13.00 |
| | 1378602267 | 04/15/2009 | $13.00 |
| | 1378602268 | 04/15/2009 | $13.00 |
| | 1728601865 | 04/15/2009 | $13.00 |
| | 1728601867 | 04/15/2009 | $13.00 |
| | 175860801 | 04/15/2009 | $13.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 175860802 | 04/15/2009 | $13.00 |
| | 175860803 | 04/15/2009 | $13.00 |
| | 175860804 | 04/15/2009 | $13.00 |
| | 175860805 | 04/15/2009 | $13.00 |
| | 192860272 | 04/15/2009 | $13.00 |
| | 1128606051 | 04/16/2009 | $13.00 |
| | 1358602082 | 04/16/2009 | $117.00 |
| | 1408601886 | 04/16/2009 | $13.00 |
| | 1728601868 | 04/16/2009 | $13.00 |
| | 1128606052 | 04/17/2009 | $13.00 |
| | 1128606053 | 04/17/2009 | $13.00 |
| | 1368602215 | 04/17/2009 | $13.00 |
| | 1368602216 | 04/17/2009 | $13.00 |
| | 1368602217 | 04/17/2009 | $13.00 |
| | 1368602218 | 04/17/2009 | $13.00 |
| | 1368602219 | 04/17/2009 | $13.00 |
| | 1368602220 | 04/17/2009 | $13.00 |
| | 1368602221 | 04/17/2009 | $13.00 |
| | 1728601869 | 04/17/2009 | $13.00 |
| | 1728601870 | 04/17/2009 | $13.00 |
| | 1728601871 | 04/17/2009 | $13.00 |
| | 192860275 | 04/17/2009 | $13.00 |
| | 192860276 | 04/17/2009 | $13.00 |
| | 192860277 | 04/17/2009 | $13.00 |
| | 192860278 | 04/17/2009 | $13.00 |
| | 1408601888 | 04/18/2009 | $13.00 |
| | 1408601889 | 04/18/2009 | $13.00 |
| | 1408601890 | 04/18/2009 | $13.00 |
| | 1408601891 | 04/18/2009 | $13.00 |
| | 1408601892 | 04/18/2009 | $13.00 |
| | | | **$10,305.11** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| SHELBY COUNTY CLERK'S OFFICE | 1428601833 | 01/19/2009 | $13.00 |
| | 1458602178 | 01/20/2009 | $13.00 |
| | 1458602179 | 01/20/2009 | $13.00 |
| | 1458602180 | 01/20/2009 | $13.00 |
| | 1458602181 | 01/20/2009 | $13.00 |
| | 1458602182 | 01/20/2009 | $13.00 |
| | 1488601772 | 01/20/2009 | $13.00 |
| | 1488601773 | 01/20/2009 | $13.00 |
| | 1498601737 | 01/20/2009 | $13.00 |
| | 1498601738 | 01/20/2009 | $13.00 |
| | 1498601739 | 01/20/2009 | $13.00 |
| | 1498601739 | 01/20/2009 | ($13.00) |
| | 1508601692 | 01/20/2009 | $13.00 |
| | 1508601693 | 01/20/2009 | $13.00 |
| | 1508601694 | 01/20/2009 | $13.00 |
| | 19186088 | 01/20/2009 | $13.00 |
| | 19186089 | 01/20/2009 | $13.00 |
| | 195860137 | 01/20/2009 | $13.00 |
| | 1618602083 | 01/21/2009 | $13.00 |
| | 1618602084 | 01/21/2009 | $13.00 |
| | 1618602085 | 01/21/2009 | $13.00 |
| | 1618602086 | 01/21/2009 | $13.00 |
| | 181860238 | 01/21/2009 | $13.00 |
| | 19186090 | 01/21/2009 | $13.00 |
| | 1498601740 | 01/22/2009 | $13.00 |
| | 1498601741 | 01/22/2009 | $13.00 |
| | 1508601699 | 01/22/2009 | $13.00 |
| | 1508601700 | 01/22/2009 | $13.00 |
| | 1458602185 | 01/23/2009 | $13.00 |
| | 181860240 | 01/23/2009 | $13.00 |
| | 1828601758 | 01/23/2009 | $13.00 |
| | 19186093 | 01/23/2009 | $13.00 |
| | 1498601742 | 01/24/2009 | $13.00 |
| | 1828601761 | 01/24/2009 | $13.00 |
| | 1828601762 | 01/24/2009 | $13.00 |
| | 1828601763 | 01/24/2009 | $13.00 |
| | 1828601764 | 01/24/2009 | $13.00 |
| | 19186094 | 01/24/2009 | $13.00 |
| | 1458602186 | 01/26/2009 | $13.00 |
| | 1488601778 | 01/26/2009 | $13.00 |
| | 1488601779 | 01/26/2009 | $13.00 |
| | 1618602088 | 01/26/2009 | $13.00 |
| | 1618602089 | 01/26/2009 | $13.00 |
| | 1618602090 | 01/26/2009 | $13.00 |
| | 1618602091 | 01/26/2009 | $13.00 |
| | 1618602092 | 01/26/2009 | $13.00 |
| | 1618602093 | 01/26/2009 | $13.00 |
| | 1618602094 | 01/26/2009 | $13.00 |
| | 1828601765 | 01/26/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1828601766 | 01/26/2009 | $13.00 |
| | 1828601767 | 01/26/2009 | $13.00 |
| | 19186095 | 01/26/2009 | $13.00 |
| | 1458602187 | 01/27/2009 | $13.00 |
| | 1508601705 | 01/27/2009 | $13.00 |
| | 1508601706 | 01/27/2009 | $13.00 |
| | 1508601707 | 01/27/2009 | $13.00 |
| | 1508601709 | 01/27/2009 | $13.00 |
| | 1508601710 | 01/27/2009 | $13.00 |
| | 1508601711 | 01/27/2009 | $13.00 |
| | 1488601785 | 01/28/2009 | $13.00 |
| | 195860141 | 01/28/2009 | $13.00 |
| | 1458602193 | 01/29/2009 | $13.00 |
| | 1498601744 | 01/29/2009 | $13.00 |
| | 1508601714 | 01/29/2009 | $13.00 |
| | 1508601715 | 01/29/2009 | $13.00 |
| | 1828601770 | 01/29/2009 | $13.00 |
| | 19186097 | 01/29/2009 | $13.00 |
| | 1428601848 | 01/30/2009 | $13.00 |
| | 1458602194 | 01/30/2009 | $13.00 |
| | 1618602097 | 01/30/2009 | $13.00 |
| | 1618602098 | 01/30/2009 | $13.00 |
| | 1618602099 | 01/30/2009 | $13.00 |
| | 1618602100 | 01/30/2009 | $13.00 |
| | 1618602101 | 01/30/2009 | $13.00 |
| | 1618602102 | 01/30/2009 | $13.00 |
| | 1618602103 | 01/30/2009 | $13.00 |
| | 1458602196 | 01/31/2009 | $13.00 |
| | 1458602197 | 01/31/2009 | $13.00 |
| | 1498601746 | 01/31/2009 | $13.00 |
| | 1428601851 | 02/02/2009 | $13.00 |
| | 1458602200 | 02/02/2009 | $13.00 |
| | 1618602110 | 02/02/2009 | $13.00 |
| | 1618602111 | 02/02/2009 | $13.00 |
| | 1828601775 | 02/02/2009 | $13.00 |
| | 1828601776 | 02/02/2009 | $13.00 |
| | 191860103 | 02/02/2009 | $13.00 |
| | 195860147 | 02/02/2009 | $13.00 |
| | 1498601752 | 02/03/2009 | $13.00 |
| | 1508601724 | 02/03/2009 | $13.00 |
| | 1508601725 | 02/03/2009 | $13.00 |
| | 1508601726 | 02/03/2009 | $13.00 |
| | 181860245 | 02/03/2009 | $13.00 |
| | 195860149 | 02/03/2009 | $13.00 |
| | 1428601859 | 02/04/2009 | $13.00 |
| | 1458602207 | 02/04/2009 | $13.00 |
| | 1458602208 | 02/04/2009 | $13.00 |
| | 1498601754 | 02/05/2009 | $13.00 |
| | 1498601755 | 02/05/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1498601756 | 02/05/2009 | $13.00 |
| | 1508601418 | 02/05/2009 | $180.00 |
| | 1618602113 | 02/05/2009 | $13.00 |
| | 1618602114 | 02/05/2009 | $13.00 |
| | 1828601782 | 02/05/2009 | $13.00 |
| | 1488601795 | 02/06/2009 | $13.00 |
| | 1508601729 | 02/06/2009 | $13.00 |
| | 1618602115 | 02/06/2009 | $13.00 |
| | 1618602116 | 02/06/2009 | $13.00 |
| | 195860152 | 02/06/2009 | $13.00 |
| | 1618602117 | 02/07/2009 | $13.00 |
| | 1618602118 | 02/07/2009 | $13.00 |
| | 1618602119 | 02/07/2009 | $13.00 |
| | 1828601784 | 02/07/2009 | $13.00 |
| | 1498601758 | 02/09/2009 | $13.00 |
| | 1498601759 | 02/09/2009 | $13.00 |
| | 1458602217 | 02/10/2009 | $13.00 |
| | 1458602218 | 02/10/2009 | $13.00 |
| | 1828601787 | 02/10/2009 | $13.00 |
| | 1828601788 | 02/10/2009 | $13.00 |
| | 191860111 | 02/10/2009 | $13.00 |
| | 191860112 | 02/10/2009 | $13.00 |
| | 1498601761 | 02/11/2009 | $13.00 |
| | 1498601762 | 02/11/2009 | $13.00 |
| | 1508601731 | 02/12/2009 | $13.00 |
| | 1458602221 | 02/13/2009 | $13.00 |
| | 1488601801 | 02/13/2009 | $13.00 |
| | 1488601802 | 02/13/2009 | $13.00 |
| | 1498601764 | 02/13/2009 | $13.00 |
| | 1618602120 | 02/13/2009 | $13.00 |
| | 1618602121 | 02/13/2009 | $13.00 |
| | 1618602123 | 02/13/2009 | $13.00 |
| | 181860252 | 02/13/2009 | $13.00 |
| | 1428601866 | 02/14/2009 | $13.00 |
| | 1498601765 | 02/14/2009 | $13.00 |
| | 1498601766 | 02/14/2009 | $13.00 |
| | 1498601767 | 02/14/2009 | $13.00 |
| | 1458602223 | 02/16/2009 | $25.00 |
| | 1458602223 | 02/16/2009 | ($25.00) |
| | 1508601736 | 02/16/2009 | $13.00 |
| | 1618602125 | 02/16/2009 | $13.00 |
| | 181860253 | 02/16/2009 | $13.00 |
| | 1828601795 | 02/16/2009 | $13.00 |
| | 1428601867 | 02/17/2009 | $13.00 |
| | 1508601737 | 02/17/2009 | $13.00 |
| | 1508601738 | 02/17/2009 | $13.00 |
| | 1508601739 | 02/17/2009 | $13.00 |
| | 1618602126 | 02/17/2009 | $13.00 |
| | 1618602127 | 02/17/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1618602128 | 02/17/2009 | $13.00 |
| | 1618602129 | 02/17/2009 | $13.00 |
| | 1488601806 | 02/18/2009 | $13.00 |
| | 1488601807 | 02/18/2009 | $13.00 |
| | 1458602225 | 02/19/2009 | $13.00 |
| | 1828601801 | 02/19/2009 | $13.00 |
| | 1828601802 | 02/19/2009 | $13.00 |
| | 1828601803 | 02/19/2009 | $13.00 |
| | 191860114 | 02/19/2009 | $13.00 |
| | 1458602227 | 02/20/2009 | $13.00 |
| | 1508601741 | 02/20/2009 | $13.00 |
| | 1508601743 | 02/20/2009 | $13.00 |
| | 1618602131 | 02/20/2009 | $13.00 |
| | 1618602132 | 02/20/2009 | $13.00 |
| | 1618602133 | 02/20/2009 | $13.00 |
| | 1618602134 | 02/20/2009 | $13.00 |
| | 195860155 | 02/20/2009 | $13.00 |
| | 195860156 | 02/20/2009 | $13.00 |
| | 1428601872 | 02/21/2009 | $13.00 |
| | 1488601809 | 02/21/2009 | $13.00 |
| | 1498601768 | 02/21/2009 | $13.00 |
| | 1498601769 | 02/21/2009 | $13.00 |
| | 1428601877 | 02/23/2009 | $13.00 |
| | 1458602229 | 02/23/2009 | $13.00 |
| | 1458602230 | 02/23/2009 | $13.00 |
| | 1458602231 | 02/23/2009 | $13.00 |
| | 181860256 | 02/23/2009 | $13.00 |
| | 181860257 | 02/23/2009 | $13.00 |
| | 181860258 | 02/23/2009 | $13.00 |
| | 1828601806 | 02/23/2009 | $13.00 |
| | 191860117 | 02/23/2009 | $13.00 |
| | 1428601878 | 02/24/2009 | $13.00 |
| | 1488601811 | 02/24/2009 | $13.00 |
| | 1488601812 | 02/24/2009 | $13.00 |
| | 1498601770 | 02/24/2009 | $13.00 |
| | 1498601771 | 02/24/2009 | $13.00 |
| | 1828601808 | 02/24/2009 | $13.00 |
| | 1828601809 | 02/24/2009 | $13.00 |
| | 1828601810 | 02/24/2009 | $13.00 |
| | 1458602236 | 02/25/2009 | $13.00 |
| | 1458602237 | 02/25/2009 | $13.00 |
| | 1508601750 | 02/25/2009 | $13.00 |
| | 1508601751 | 02/25/2009 | $13.00 |
| | 1508601752 | 02/25/2009 | $13.00 |
| | 1428601884 | 02/26/2009 | $13.00 |
| | 1488601817 | 02/26/2009 | $13.00 |
| | 1488601818 | 02/26/2009 | $13.00 |
| | 191860120 | 02/26/2009 | $13.00 |
| | 1428601885 | 02/27/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1428601886 | 02/27/2009 | $13.00 |
| | 1488601823 | 02/27/2009 | $13.00 |
| | 195860162 | 02/27/2009 | $13.00 |
| | 1618602139 | 02/28/2009 | $13.00 |
| | 1618602140 | 02/28/2009 | $13.00 |
| | 1458602240 | 03/02/2009 | $13.00 |
| | 1458602241 | 03/02/2009 | $13.00 |
| | 1458602242 | 03/02/2009 | $13.00 |
| | 1488601827 | 03/02/2009 | $13.00 |
| | 1498601776 | 03/02/2009 | $13.00 |
| | 1828601817 | 03/02/2009 | $13.00 |
| | 1828601818 | 03/02/2009 | $13.00 |
| | 1828601819 | 03/02/2009 | $13.00 |
| | 191860125 | 03/02/2009 | $13.00 |
| | 191860126 | 03/02/2009 | $13.00 |
| | 1458602249 | 03/03/2009 | $13.00 |
| | 1498601782 | 03/03/2009 | $13.00 |
| | 1498601783 | 03/03/2009 | $13.00 |
| | 1508601756 | 03/03/2009 | $13.00 |
| | 1508601757 | 03/03/2009 | $13.00 |
| | 1618602148 | 03/03/2009 | $13.00 |
| | 1618602151 | 03/03/2009 | $13.00 |
| | 1828601824 | 03/04/2009 | $13.00 |
| | 195860166 | 03/04/2009 | $13.00 |
| | 195860167 | 03/04/2009 | $13.00 |
| | 195860168 | 03/04/2009 | $13.00 |
| | 1458602251 | 03/05/2009 | $13.00 |
| | 1458602252 | 03/05/2009 | $13.00 |
| | 1508601767 | 03/05/2009 | $13.00 |
| | 1508601768 | 03/05/2009 | $13.00 |
| | 1508601769 | 03/05/2009 | $13.00 |
| | 181860266 | 03/05/2009 | $13.00 |
| | 1828601825 | 03/05/2009 | $13.00 |
| | 1428601896 | 03/06/2009 | $13.00 |
| | 1428601897 | 03/06/2009 | $13.00 |
| | 1488601838 | 03/06/2009 | $13.00 |
| | 1498601788 | 03/06/2009 | $13.00 |
| | 1498601789 | 03/06/2009 | $13.00 |
| | 1508601771 | 03/06/2009 | $13.00 |
| | 1508601772 | 03/06/2009 | $13.00 |
| | 1618602159 | 03/06/2009 | $13.00 |
| | 1618602160 | 03/06/2009 | $13.00 |
| | 1618602161 | 03/06/2009 | $13.00 |
| | 191860132 | 03/06/2009 | $13.00 |
| | 1428601898 | 03/07/2009 | $13.00 |
| | 1428601899 | 03/07/2009 | $13.00 |
| | 1428601900 | 03/07/2009 | $13.00 |
| | 1428601901 | 03/07/2009 | $13.00 |
| | 1428601902 | 03/07/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1508601774 | 03/07/2009 | $13.00 |
| | 1828601827 | 03/07/2009 | $13.00 |
| | 1458602253 | 03/09/2009 | $13.00 |
| | 1458602254 | 03/09/2009 | $13.00 |
| | 1458602255 | 03/09/2009 | $13.00 |
| | 1488601839 | 03/09/2009 | $13.00 |
| | 1498601791 | 03/09/2009 | $13.00 |
| | 1498601792 | 03/09/2009 | $13.00 |
| | 1498601793 | 03/09/2009 | $13.00 |
| | 1618602163 | 03/09/2009 | $13.00 |
| | 1618602164 | 03/09/2009 | $13.00 |
| | 181860269 | 03/09/2009 | $5.00 |
| | 181860270 | 03/09/2009 | $5.00 |
| | 181860271 | 03/09/2009 | $8.00 |
| | 181860272 | 03/09/2009 | $8.00 |
| | 181860273 | 03/09/2009 | $8.00 |
| | 181860274 | 03/09/2009 | $13.00 |
| | 195860171 | 03/09/2009 | $13.00 |
| | 195860172 | 03/09/2009 | $13.00 |
| | 195860173 | 03/09/2009 | $13.00 |
| | 1498601795 | 03/10/2009 | $13.00 |
| | 195860176 | 03/10/2009 | $13.00 |
| | 1508601778 | 03/11/2009 | $13.00 |
| | 1508601779 | 03/11/2009 | $13.00 |
| | 1508601780 | 03/11/2009 | $13.00 |
| | 1508601781 | 03/11/2009 | $13.00 |
| | 1618602166 | 03/11/2009 | $13.00 |
| | 1618602167 | 03/11/2009 | $13.00 |
| | 1618602168 | 03/11/2009 | $13.00 |
| | 1828601829 | 03/11/2009 | $13.00 |
| | 1458602258 | 03/12/2009 | $13.00 |
| | 1458602259 | 03/12/2009 | $13.00 |
| | 1458602260 | 03/12/2009 | $13.00 |
| | 1458602261 | 03/12/2009 | $13.00 |
| | 1458602262 | 03/12/2009 | $13.00 |
| | 1488601848 | 03/12/2009 | $13.00 |
| | 1508601456 | 03/12/2009 | $117.00 |
| | 181860277 | 03/12/2009 | $13.00 |
| | 181860278 | 03/12/2009 | $13.00 |
| | 1828601830 | 03/12/2009 | $13.00 |
| | 1828601831 | 03/12/2009 | $13.00 |
| | 1458602265 | 03/13/2009 | $13.00 |
| | 1458602266 | 03/13/2009 | $13.00 |
| | 1458602267 | 03/13/2009 | $13.00 |
| | 1458602268 | 03/13/2009 | $13.00 |
| | 1458602269 | 03/13/2009 | $13.00 |
| | 1458602270 | 03/13/2009 | $13.00 |
| | 1458602271 | 03/13/2009 | $13.00 |
| | 1498601796 | 03/13/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1498601797 | 03/13/2009 | $13.00 |
| | 1508601785 | 03/13/2009 | $13.00 |
| | 1508601786 | 03/13/2009 | $13.00 |
| | 1508601787 | 03/13/2009 | $13.00 |
| | 1508601789 | 03/13/2009 | $13.00 |
| | 181860279 | 03/13/2009 | $13.00 |
| | 181860281 | 03/13/2009 | $13.00 |
| | 1618602171 | 03/14/2009 | $13.00 |
| | 1618602172 | 03/14/2009 | $13.00 |
| | 1618602173 | 03/14/2009 | $13.00 |
| | 1428601912 | 03/16/2009 | $13.00 |
| | 1428601913 | 03/16/2009 | $13.00 |
| | 1458602273 | 03/16/2009 | $13.00 |
| | 1458602274 | 03/16/2009 | $13.00 |
| | 1488601850 | 03/16/2009 | $13.00 |
| | 1618602174 | 03/16/2009 | $13.00 |
| | 1618602175 | 03/16/2009 | $13.00 |
| | 181860282 | 03/16/2009 | $13.00 |
| | 181860283 | 03/16/2009 | $13.00 |
| | 1828601838 | 03/16/2009 | $13.00 |
| | 1828601839 | 03/16/2009 | $13.00 |
| | 1828601840 | 03/16/2009 | $13.00 |
| | 1828601841 | 03/16/2009 | $13.00 |
| | 1828601842 | 03/16/2009 | $13.00 |
| | 1828601843 | 03/16/2009 | $13.00 |
| | 1828601844 | 03/16/2009 | $13.00 |
| | 191860136 | 03/16/2009 | $13.00 |
| | 195860178 | 03/16/2009 | $13.00 |
| | 195860179 | 03/16/2009 | $13.00 |
| | 195860179 | 03/16/2009 | ($13.00) |
| | 195860180 | 03/16/2009 | $13.00 |
| | 195860181 | 03/16/2009 | $13.00 |
| | 195860182 | 03/16/2009 | $13.00 |
| | 1508601468 | 03/17/2009 | $136.00 |
| | 181860284 | 03/17/2009 | $13.00 |
| | 1828601845 | 03/17/2009 | $13.00 |
| | 1828601846 | 03/17/2009 | $13.00 |
| | 1828601847 | 03/17/2009 | $13.00 |
| | 1428601916 | 03/18/2009 | $13.00 |
| | 1458602277 | 03/18/2009 | $13.00 |
| | 1498601798 | 03/18/2009 | $13.00 |
| | 1428601919 | 03/19/2009 | $13.00 |
| | 1458602278 | 03/19/2009 | $13.00 |
| | 1458602279 | 03/19/2009 | $13.00 |
| | 1458602280 | 03/19/2009 | $13.00 |
| | 1458602281 | 03/19/2009 | $13.00 |
| | 1458602282 | 03/19/2009 | $13.00 |
| | 1458602283 | 03/19/2009 | $13.00 |
| | 1488601853 | 03/19/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 181860285 | 03/19/2009 | $13.00 |
| | 181860287 | 03/19/2009 | $13.00 |
| | 191860139 | 03/19/2009 | $13.00 |
| | 195860187 | 03/19/2009 | $13.00 |
| | 195860188 | 03/19/2009 | $13.00 |
| | 1428601920 | 03/20/2009 | $13.00 |
| | 1428601921 | 03/20/2009 | $13.00 |
| | 1428601923 | 03/20/2009 | $13.00 |
| | 1458602284 | 03/20/2009 | $13.00 |
| | 1458602285 | 03/20/2009 | $13.00 |
| | 1508601793 | 03/20/2009 | $13.00 |
| | 1508601794 | 03/20/2009 | $13.00 |
| | 1508601795 | 03/20/2009 | $13.00 |
| | 1508601796 | 03/20/2009 | $13.00 |
| | 1508601797 | 03/20/2009 | $13.00 |
| | 1508601798 | 03/20/2009 | $13.00 |
| | 1508601799 | 03/20/2009 | $13.00 |
| | 1618602178 | 03/20/2009 | $13.00 |
| | 1618602179 | 03/20/2009 | $13.00 |
| | 1618602180 | 03/20/2009 | $13.00 |
| | 1618602182 | 03/20/2009 | $13.00 |
| | 181860288 | 03/20/2009 | $13.00 |
| | 1428601925 | 03/21/2009 | $13.00 |
| | 1428601926 | 03/21/2009 | $13.00 |
| | 1428601928 | 03/23/2009 | $13.00 |
| | 1428601929 | 03/23/2009 | $13.00 |
| | 1508601800 | 03/23/2009 | $13.00 |
| | 1508601801 | 03/23/2009 | $13.00 |
| | 181860289 | 03/23/2009 | $13.00 |
| | 181860290 | 03/23/2009 | $13.00 |
| | 181860291 | 03/23/2009 | $13.00 |
| | 1828601852 | 03/23/2009 | $13.00 |
| | 1828601853 | 03/23/2009 | $13.00 |
| | 1828601854 | 03/23/2009 | $13.00 |
| | 1828601855 | 03/23/2009 | $13.00 |
| | 1828601856 | 03/23/2009 | $13.00 |
| | 191860143 | 03/23/2009 | $13.00 |
| | 191860144 | 03/23/2009 | $13.00 |
| | 195860190 | 03/23/2009 | $13.00 |
| | 1488601854 | 03/31/2009 | $13.00 |
| | 1488601855 | 03/31/2009 | $13.00 |
| | 1488601856 | 03/31/2009 | $13.00 |
| | 1618602186 | 03/31/2009 | $13.00 |
| | 1618602187 | 03/31/2009 | $13.00 |
| | 1618602188 | 03/31/2009 | $13.00 |
| | 1618602189 | 03/31/2009 | $13.00 |
| | 1618602190 | 03/31/2009 | $13.00 |
| | 191860145 | 03/31/2009 | $13.00 |
| | 191860146 | 03/31/2009 | $13.00 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| | 191860147 | 03/31/2009 | $13.00 |
| | 195860191 | 03/31/2009 | $13.00 |
| | 195860192 | 03/31/2009 | $13.00 |
| | 195860193 | 03/31/2009 | $13.00 |
| | 195860194 | 03/31/2009 | $13.00 |
| | 195860195 | 03/31/2009 | $13.00 |
| | 195860196 | 03/31/2009 | $13.00 |
| | 1428601932 | 04/01/2009 | $13.00 |
| | 1428601934 | 04/01/2009 | $13.00 |
| | 1428601935 | 04/01/2009 | $13.00 |
| | 1428601936 | 04/01/2009 | $13.00 |
| | 1428601937 | 04/01/2009 | $13.00 |
| | 1428601938 | 04/01/2009 | $13.00 |
| | 1428601939 | 04/01/2009 | $13.00 |
| | 1428601940 | 04/01/2009 | $13.00 |
| | 1428601941 | 04/01/2009 | $13.00 |
| | 1428601942 | 04/01/2009 | $13.00 |
| | 1428601943 | 04/01/2009 | $13.00 |
| | 1428601944 | 04/01/2009 | $13.00 |
| | 1458602288 | 04/01/2009 | $13.00 |
| | 1458602289 | 04/01/2009 | $13.00 |
| | 1458602290 | 04/01/2009 | $13.00 |
| | 1458602291 | 04/01/2009 | $13.00 |
| | 1458602292 | 04/01/2009 | $13.00 |
| | 1458602293 | 04/01/2009 | $13.00 |
| | 1458602294 | 04/01/2009 | $13.00 |
| | 1458602295 | 04/01/2009 | $13.00 |
| | 1458602296 | 04/01/2009 | $13.00 |
| | 1458602297 | 04/01/2009 | $13.00 |
| | 1458602298 | 04/01/2009 | $13.00 |
| | 1458602299 | 04/01/2009 | $13.00 |
| | 1458602300 | 04/01/2009 | $13.00 |
| | 1458602301 | 04/01/2009 | $13.00 |
| | 1458602302 | 04/01/2009 | $13.00 |
| | 1458602303 | 04/01/2009 | $13.00 |
| | 1458602304 | 04/01/2009 | $13.00 |
| | 1458602305 | 04/01/2009 | $13.00 |
| | 1458602306 | 04/01/2009 | $13.00 |
| | 1458602307 | 04/01/2009 | $13.00 |
| | 1458602308 | 04/01/2009 | $13.00 |
| | 1458602309 | 04/01/2009 | $13.00 |
| | 1458602310 | 04/01/2009 | $13.00 |
| | 1508601802 | 04/01/2009 | $13.00 |
| | 1508601803 | 04/01/2009 | $13.00 |
| | 1508601804 | 04/01/2009 | $13.00 |
| | 181860292 | 04/01/2009 | $13.00 |
| | 181860293 | 04/01/2009 | $13.00 |
| | 181860294 | 04/01/2009 | $13.00 |
| | 181860295 | 04/01/2009 | $13.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 181860296 | 04/01/2009 | $13.00 |
| | 181860297 | 04/01/2009 | $13.00 |
| | 181860298 | 04/01/2009 | $13.00 |
| | 181860299 | 04/01/2009 | $13.00 |
| | 181860300 | 04/01/2009 | $13.00 |
| | 1828601859 | 04/01/2009 | $13.00 |
| | 1828601860 | 04/01/2009 | $13.00 |
| | 1828601861 | 04/01/2009 | $13.00 |
| | 1828601862 | 04/01/2009 | $13.00 |
| | 1828601863 | 04/01/2009 | $13.00 |
| | 1828601864 | 04/01/2009 | $13.00 |
| | 1828601865 | 04/01/2009 | $13.00 |
| | 1828601866 | 04/01/2009 | $13.00 |
| | 1828601867 | 04/01/2009 | $13.00 |
| | 1828601868 | 04/01/2009 | $13.00 |
| | 1428601946 | 04/02/2009 | $13.00 |
| | 1428601947 | 04/02/2009 | $13.00 |
| | 1428601948 | 04/02/2009 | $13.00 |
| | 1428601949 | 04/02/2009 | $13.00 |
| | 1428601950 | 04/02/2009 | $13.00 |
| | 1498601803 | 04/02/2009 | $13.00 |
| | 1498601804 | 04/02/2009 | $13.00 |
| | 1498601804 | 04/02/2009 | ($13.00) |
| | 1498601805 | 04/02/2009 | $13.00 |
| | 1498601806 | 04/02/2009 | $13.00 |
| | 1498601807 | 04/02/2009 | $13.00 |
| | 1498601808 | 04/02/2009 | $13.00 |
| | 1508601805 | 04/02/2009 | $13.00 |
| | 1508601807 | 04/02/2009 | $13.00 |
| | 1508601808 | 04/02/2009 | $13.00 |
| | 1508601810 | 04/02/2009 | $13.00 |
| | 1508601811 | 04/02/2009 | $13.00 |
| | 1508601812 | 04/02/2009 | $13.00 |
| | 1508601813 | 04/02/2009 | $13.00 |
| | 1508601814 | 04/02/2009 | $13.00 |
| | 1508601815 | 04/02/2009 | $13.00 |
| | 1508601816 | 04/02/2009 | $13.00 |
| | 1618602191 | 04/02/2009 | $13.00 |
| | 1618602192 | 04/02/2009 | $13.00 |
| | 1618602193 | 04/02/2009 | $13.00 |
| | 1618602194 | 04/02/2009 | $13.00 |
| | 1618602195 | 04/02/2009 | $13.00 |
| | 1618602196 | 04/02/2009 | $13.00 |
| | 1618602197 | 04/02/2009 | $13.00 |
| | 1618602198 | 04/02/2009 | $13.00 |
| | 1618602199 | 04/02/2009 | $13.00 |
| | 1618602200 | 04/02/2009 | $13.00 |
| | 195860197 | 04/02/2009 | $13.00 |
| | 1428601952 | 04/03/2009 | $13.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1488601864 | 04/03/2009 | $13.00 |
| | 1488601865 | 04/03/2009 | $13.00 |
| | 1488601866 | 04/03/2009 | $13.00 |
| | 1488601867 | 04/03/2009 | $13.00 |
| | 191860149 | 04/03/2009 | $13.00 |
| | 191860150 | 04/03/2009 | $13.00 |
| | 191860151 | 04/03/2009 | $13.00 |
| | 1428601953 | 04/04/2009 | $13.00 |
| | 1428601954 | 04/04/2009 | $13.00 |
| | 1458602314 | 04/06/2009 | $13.00 |
| | 1458602315 | 04/06/2009 | $13.00 |
| | 1458602316 | 04/06/2009 | $13.00 |
| | 1458602317 | 04/06/2009 | $13.00 |
| | 1458602318 | 04/06/2009 | $13.00 |
| | 1458602319 | 04/06/2009 | $13.00 |
| | 1498601811 | 04/06/2009 | $13.00 |
| | 1498601812 | 04/06/2009 | $13.00 |
| | 1498601813 | 04/06/2009 | $13.00 |
| | 1498601814 | 04/06/2009 | $13.00 |
| | 1498601815 | 04/06/2009 | $13.00 |
| | 1618602205 | 04/06/2009 | $13.00 |
| | 1618602206 | 04/06/2009 | $13.00 |
| | 1618602207 | 04/06/2009 | $13.00 |
| | 1618602208 | 04/06/2009 | $13.00 |
| | 1618602209 | 04/06/2009 | $13.00 |
| | 1618602210 | 04/06/2009 | $13.00 |
| | 1618602211 | 04/06/2009 | $13.00 |
| | 1618602212 | 04/06/2009 | $13.00 |
| | 1618602213 | 04/06/2009 | $13.00 |
| | 1618602214 | 04/06/2009 | $13.00 |
| | 1618602215 | 04/06/2009 | $13.00 |
| | 1828601875 | 04/06/2009 | $13.00 |
| | 1828601876 | 04/06/2009 | $13.00 |
| | 1828601877 | 04/06/2009 | $13.00 |
| | 1828601878 | 04/06/2009 | $13.00 |
| | 1828601879 | 04/06/2009 | $13.00 |
| | 195860200 | 04/06/2009 | $13.00 |
| | 195860201 | 04/06/2009 | $13.00 |
| | 1428601955 | 04/07/2009 | $13.00 |
| | 1428601956 | 04/07/2009 | $13.00 |
| | 1428601957 | 04/07/2009 | $13.00 |
| | 1428601958 | 04/07/2009 | $13.00 |
| | 1428601959 | 04/07/2009 | $13.00 |
| | 1498601818 | 04/07/2009 | $13.00 |
| | 1498601819 | 04/07/2009 | $13.00 |
| | 181860304 | 04/08/2009 | $13.00 |
| | 1828601883 | 04/08/2009 | $13.00 |
| | 1428601962 | 04/09/2009 | $13.00 |
| | 1428601964 | 04/09/2009 | $13.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1428601965 | 04/09/2009 | $13.00 |
| | 1428601966 | 04/09/2009 | $13.00 |
| | 1458602322 | 04/09/2009 | $13.00 |
| | 1458602323 | 04/09/2009 | $13.00 |
| | 1508601821 | 04/09/2009 | $13.00 |
| | 1508601822 | 04/09/2009 | $13.00 |
| | 1508601823 | 04/09/2009 | $13.00 |
| | 1618602218 | 04/09/2009 | $13.00 |
| | 1618602219 | 04/09/2009 | $13.00 |
| | 1618602220 | 04/09/2009 | $13.00 |
| | 1618602221 | 04/09/2009 | $13.00 |
| | 1828601888 | 04/09/2009 | $13.00 |
| | 1828601889 | 04/09/2009 | $13.00 |
| | 1828601890 | 04/09/2009 | $13.00 |
| | 1828601891 | 04/09/2009 | $13.00 |
| | 1828601892 | 04/09/2009 | $13.00 |
| | 1828601893 | 04/09/2009 | $13.00 |
| | 1828601894 | 04/09/2009 | $13.00 |
| | 1828601895 | 04/09/2009 | $13.00 |
| | 1828601896 | 04/09/2009 | $13.00 |
| | 1488601874 | 04/10/2009 | $13.00 |
| | 1488601875 | 04/10/2009 | $13.00 |
| | 1488601876 | 04/10/2009 | $13.00 |
| | 1488601877 | 04/10/2009 | $13.00 |
| | 1488601878 | 04/10/2009 | $13.00 |
| | 1488601879 | 04/10/2009 | $13.00 |
| | 1488601880 | 04/10/2009 | $13.00 |
| | 1498601825 | 04/10/2009 | $13.00 |
| | 1498601826 | 04/10/2009 | $13.00 |
| | 1498601827 | 04/10/2009 | $13.00 |
| | 1498601828 | 04/10/2009 | $13.00 |
| | 1498601829 | 04/10/2009 | $13.00 |
| | 1498601830 | 04/10/2009 | $13.00 |
| | 1498601831 | 04/10/2009 | $13.00 |
| | 1498601832 | 04/10/2009 | $13.00 |
| | 1508601824 | 04/10/2009 | $13.00 |
| | 1508601825 | 04/10/2009 | $13.00 |
| | 1428601969 | 04/11/2009 | $13.00 |
| | 1428601970 | 04/13/2009 | $13.00 |
| | 1458602326 | 04/13/2009 | $13.00 |
| | 1458602327 | 04/13/2009 | $13.00 |
| | 1458602328 | 04/13/2009 | $13.00 |
| | 1488601883 | 04/13/2009 | $13.00 |
| | 1488601884 | 04/13/2009 | $13.00 |
| | 1488601885 | 04/13/2009 | $13.00 |
| | 1498601833 | 04/13/2009 | $13.00 |
| | 1498601834 | 04/13/2009 | $13.00 |
| | 1498601835 | 04/13/2009 | $13.00 |
| | 1508601508 | 04/13/2009 | $367.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1618602222 | 04/13/2009 | $13.00 |
| | 1618602223 | 04/13/2009 | $13.00 |
| | 1618602224 | 04/13/2009 | $13.00 |
| | 1618602225 | 04/13/2009 | $13.00 |
| | 1618602226 | 04/13/2009 | $13.00 |
| | 1618602227 | 04/13/2009 | $13.00 |
| | 1618602228 | 04/13/2009 | $13.00 |
| | 1828601898 | 04/13/2009 | $13.00 |
| | 1828601899 | 04/13/2009 | $13.00 |
| | 1828601900 | 04/13/2009 | $13.00 |
| | 191860153 | 04/13/2009 | $13.00 |
| | 191860154 | 04/13/2009 | $13.00 |
| | 191860155 | 04/13/2009 | $13.00 |
| | 191860156 | 04/13/2009 | $13.00 |
| | 1428601971 | 04/14/2009 | $13.00 |
| | 1458602329 | 04/14/2009 | $13.00 |
| | 1508601511 | 04/14/2009 | $192.00 |
| | 1508601827 | 04/14/2009 | $13.00 |
| | 1508601829 | 04/14/2009 | $13.00 |
| | 1508601830 | 04/14/2009 | $13.00 |
| | 181860307 | 04/14/2009 | $13.00 |
| | 1428601974 | 04/15/2009 | $13.00 |
| | 1618602230 | 04/15/2009 | $13.00 |
| | 1618602231 | 04/15/2009 | $13.00 |
| | 1618602232 | 04/15/2009 | $13.00 |
| | 1428601975 | 04/16/2009 | $13.00 |
| | 1428601976 | 04/16/2009 | $13.00 |
| | 1458602332 | 04/16/2009 | $13.00 |
| | 1458602333 | 04/16/2009 | $13.00 |
| | 1458602334 | 04/16/2009 | $13.00 |
| | 1488601888 | 04/16/2009 | $13.00 |
| | 1498601839 | 04/16/2009 | $13.00 |
| | 1498601841 | 04/16/2009 | $13.00 |
| | 1508601517 | 04/16/2009 | $164.00 |
| | 1508601833 | 04/16/2009 | $13.00 |
| | 1508601834 | 04/16/2009 | $13.00 |
| | 191860158 | 04/16/2009 | $13.00 |
| | 191860159 | 04/16/2009 | $13.00 |
| | 191860160 | 04/16/2009 | $13.00 |
| | 191860162 | 04/16/2009 | $13.00 |
| | 191860163 | 04/16/2009 | $13.00 |
| | 195860208 | 04/16/2009 | $13.00 |
| | 1428601977 | 04/17/2009 | $13.00 |
| | 1428601980 | 04/17/2009 | $13.00 |
| | 1458602335 | 04/17/2009 | $13.00 |
| | 1508601835 | 04/17/2009 | $13.00 |
| | 1508601837 | 04/17/2009 | $13.00 |
| | 1508601838 | 04/17/2009 | $13.00 |
| | 1508601839 | 04/17/2009 | $13.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1508601840 | 04/17/2009 | $13.00 |
| | 1508601841 | 04/17/2009 | $13.00 |
| | 1508601842 | 04/17/2009 | $13.00 |
| | 1618602233 | 04/17/2009 | $13.00 |
| | 1618602234 | 04/17/2009 | $13.00 |
| | 1618602235 | 04/17/2009 | $13.00 |
| | 1618602236 | 04/17/2009 | $13.00 |
| | 1828601903 | 04/17/2009 | $13.00 |
| | 1498601843 | 04/18/2009 | $13.00 |
| | 1498601844 | 04/18/2009 | $13.00 |
| | 1508601843 | 04/18/2009 | $13.00 |
| | 1508601844 | 04/18/2009 | $13.00 |
| | | | **$9,380.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| SHIP QUICK TRANSPORT LLC | 1044205328 | 01/20/2009 | $250.00 |
| | 264420124 | 01/20/2009 | $90.00 |
| | 8874205255 | 01/20/2009 | $250.00 |
| | 8874205256 | 01/20/2009 | $100.00 |
| | 1004206159 | 01/21/2009 | $250.00 |
| | 1004206160 | 01/21/2009 | $250.00 |
| | 1854204986 | 01/22/2009 | $250.00 |
| | 8874205259 | 01/22/2009 | $90.00 |
| | 8874205260 | 01/22/2009 | $90.00 |
| | 1044205330 | 01/26/2009 | $250.00 |
| | 1794205458 | 01/26/2009 | $300.00 |
| | 12942011739 | 01/27/2009 | $250.00 |
| | 1004206174 | 01/29/2009 | $250.00 |
| | 1004206175 | 01/29/2009 | $250.00 |
| | 12942011742 | 02/02/2009 | $90.00 |
| | 12942011743 | 02/02/2009 | $250.00 |
| | 8874205273 | 02/02/2009 | $250.00 |
| | 2084201488 | 02/03/2009 | $250.00 |
| | 1044205348 | 02/04/2009 | $250.00 |
| | 1794205475 | 02/04/2009 | $100.00 |
| | 1854205004 | 02/04/2009 | $250.00 |
| | 12942011753 | 02/06/2009 | $50.00 |
| | 12942011754 | 02/06/2009 | $50.00 |
| | 12942011755 | 02/06/2009 | $90.00 |
| | 1004206199 | 02/09/2009 | $50.00 |
| | 1204205323 | 02/09/2009 | $250.00 |
| | 1044205355 | 02/10/2009 | $90.00 |
| | 12942011760 | 02/11/2009 | $250.00 |
| | 1854205013 | 02/11/2009 | $50.00 |
| | 1854205014 | 02/11/2009 | $250.00 |
| | 8874205284 | 02/11/2009 | $90.00 |
| | 1204205330 | 02/17/2009 | $250.00 |
| | 1004206212 | 02/18/2009 | $50.00 |
| | 1004206213 | 02/18/2009 | $250.00 |
| | 1004206214 | 02/18/2009 | $50.00 |
| | 7114204962 | 02/18/2009 | $250.00 |
| | 8874205290 | 02/19/2009 | $250.00 |
| | 1004206221 | 02/20/2009 | $250.00 |
| | 2084201494 | 02/23/2009 | $250.00 |
| | 2084201495 | 02/23/2009 | $250.00 |
| | 3204205583 | 02/24/2009 | $90.00 |
| | 3204205584 | 02/24/2009 | $250.00 |
| | 1004206226 | 02/25/2009 | $50.00 |
| | 1004206227 | 02/25/2009 | $50.00 |
| | 3204205585 | 02/25/2009 | $250.00 |
| | 3204205586 | 02/25/2009 | $150.00 |
| | 7114204964 | 02/25/2009 | $325.00 |
| | 7244202033 | 02/25/2009 | $250.00 |
| | 1004206239 | 03/02/2009 | $250.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 8874205297 | 03/02/2009 | $50.00 |
| | 7244202038 | 03/03/2009 | $250.00 |
| | 7244202039 | 03/03/2009 | $250.00 |
| | 12942011772 | 03/06/2009 | $90.00 |
| | 1794205498 | 03/06/2009 | $350.00 |
| | 3204205603 | 03/06/2009 | $75.00 |
| | 3204205604 | 03/06/2009 | $75.00 |
| | 3204205605 | 03/06/2009 | $75.00 |
| | 7114204976 | 03/06/2009 | $250.00 |
| | 8874205303 | 03/06/2009 | $250.00 |
| | 8874205304 | 03/06/2009 | $250.00 |
| | 8874205306 | 03/09/2009 | $90.00 |
| | 8874205307 | 03/09/2009 | $90.00 |
| | 1004206254 | 03/10/2009 | $485.00 |
| | 3204205617 | 03/13/2009 | $175.00 |
| | 3204205618 | 03/13/2009 | $90.00 |
| | 8874205317 | 03/13/2009 | $90.00 |
| | 1854205047 | 03/18/2009 | $50.00 |
| | 1044205385 | 03/20/2009 | $125.00 |
| | 1854205049 | 03/20/2009 | $85.00 |
| | 1854205050 | 03/20/2009 | $85.00 |
| | 24012 | 04/03/2009 | $75.00 |
| | 8874205328 | 04/09/2009 | $90.00 |
| | 1004206283 | 04/10/2009 | $250.00 |
| | 3204205645 | 04/10/2009 | $250.00 |
| | 7674205067 | 04/10/2009 | $50.00 |
| | 8874205335 | 04/10/2009 | $250.00 |
| | 1044205401 | 04/13/2009 | $50.00 |
| | 3204205647 | 04/13/2009 | $250.00 |
| | 1854205059 | 04/14/2009 | $85.00 |
| | 1854205059 | 04/14/2009 | ($85.00) |
| | 1854205060 | 04/14/2009 | $85.00 |
| | 1854205060 | 04/14/2009 | ($85.00) |
| | 1854205061 | 04/14/2009 | $85.00 |
| | 1854205061 | 04/14/2009 | ($85.00) |
| | 1854205062 | 04/14/2009 | $250.00 |
| | 1854205062 | 04/14/2009 | ($250.00) |
| | 3204205649 | 04/14/2009 | $795.00 |
| | 8874205337 | 04/14/2009 | $90.00 |
| | 8874205338 | 04/14/2009 | $90.00 |
| | 8874205339 | 04/14/2009 | $50.00 |
| | 8874205340 | 04/14/2009 | $100.00 |
| | 3204205650 | 04/16/2009 | $250.00 |
| | 3674205026 | 04/16/2009 | $250.00 |
| | 3674205027 | 04/16/2009 | $250.00 |
| | 3674205028 | 04/16/2009 | $250.00 |
| | 7244202073 | 04/16/2009 | $250.00 |
| | | | **$16,065.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| SHORT RECOVERY | 7222505574 | 01/19/2009 | $175.00 |
| | 7222505575 | 01/19/2009 | $150.00 |
| | 7222505576 | 01/20/2009 | $150.00 |
| | 7222505577 | 01/20/2009 | $185.00 |
| | 7222505578 | 01/20/2009 | $50.00 |
| | 1222505713 | 01/21/2009 | $185.00 |
| | 1222505714 | 01/21/2009 | $50.00 |
| | 1222505722 | 01/23/2009 | $50.00 |
| | 7222505583 | 01/26/2009 | $150.00 |
| | 1222505728 | 01/28/2009 | $185.00 |
| | 7222505586 | 01/28/2009 | $185.00 |
| | 7222505587 | 01/28/2009 | $150.00 |
| | 7222505603 | 02/05/2009 | $150.00 |
| | 7222505606 | 02/06/2009 | $85.00 |
| | 7222505607 | 02/06/2009 | $50.00 |
| | 1222505747 | 02/09/2009 | $150.00 |
| | 7222505608 | 02/09/2009 | $50.00 |
| | 7222505609 | 02/09/2009 | $150.00 |
| | 7222505610 | 02/09/2009 | $150.00 |
| | 1222505753 | 02/13/2009 | $125.00 |
| | 1222505754 | 02/13/2009 | $75.00 |
| | 1222505755 | 02/13/2009 | $50.00 |
| | 1222505761 | 02/17/2009 | $50.00 |
| | 1222505762 | 02/17/2009 | $75.00 |
| | 1222505763 | 02/17/2009 | $75.00 |
| | 7222505619 | 02/17/2009 | $50.00 |
| | 7222505620 | 02/17/2009 | $50.00 |
| | 1222505768 | 02/20/2009 | $50.00 |
| | 1222505778 | 02/25/2009 | $50.00 |
| | 1222505779 | 02/25/2009 | $50.00 |
| | 1222505780 | 02/25/2009 | $150.00 |
| | 1222505798 | 03/06/2009 | $85.00 |
| | 7222505644 | 03/06/2009 | $85.00 |
| | 7222505650 | 03/09/2009 | $185.00 |
| | 7222505651 | 03/09/2009 | $50.00 |
| | 1222505815 | 03/13/2009 | $150.00 |
| | 1222505816 | 03/13/2009 | $50.00 |
| | 7222505653 | 03/13/2009 | $175.00 |
| | 1222505819 | 03/16/2009 | $150.00 |
| | 1222505820 | 03/16/2009 | $175.00 |
| | 7222505657 | 03/16/2009 | $150.00 |
| | 7222505658 | 03/16/2009 | $150.00 |
| | 1222505832 | 03/18/2009 | $50.00 |
| | 24013 | 04/03/2009 | $785.00 |
| | 24448 | 04/10/2009 | $150.00 |
| | 7222505689 | 04/10/2009 | $85.00 |
| | | | **$5,775.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| SILVER OAK HOLDINGS, LLC | 1964201523 | 02/02/2009 | $2,856.00 |
| | 1964201539 | 03/02/2009 | $2,856.00 |
| | | | **$5,712.00** |
| SKILLSOFT CORPORATION | 22912 | 01/30/2009 | $29,500.00 |
| | 23046 | 02/17/2009 | $182.96 |
| | | | **$29,682.96** |
| SMRUTI, LLC. | 1026601986 | 02/04/2009 | $1,808.33 |
| | 1026602052 | 03/03/2009 | $1,808.33 |
| | 23667 | 04/01/2009 | $1,898.75 |
| | | | **$5,515.41** |
| SNELLVILLE TRANSMISSION, INC. | 2374201406 | 02/02/2009 | $2,746.56 |
| | 2374201423 | 03/02/2009 | $2,746.56 |
| | 23766 | 04/03/2009 | $2,746.56 |
| | | | **$8,239.68** |
| SOLBERG INVESTMENT COMPANY LLC | 1086607273388 | 02/02/2009 | $7,184.24 |
| | 1086607273418 | 03/02/2009 | $7,184.24 |
| | | | **$14,368.48** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOLID EQUITIES INC | 1112505711 | 02/02/2009 | $3,063.81 |
| | 1122505314 | 02/02/2009 | $4,723.36 |
| | 1194205172 | 02/02/2009 | $4,099.23 |
| | 1232505322 | 02/02/2009 | $4,611.96 |
| | 1242505650 | 02/02/2009 | $3,986.86 |
| | 1334205419 | 02/02/2009 | $3,150.71 |
| | 1342505494 | 02/02/2009 | $3,305.45 |
| | 1352505293 | 02/02/2009 | $2,062.27 |
| | 1568605117 | 02/02/2009 | $3,506.40 |
| | 1604205333 | 02/02/2009 | $4,251.15 |
| | 1668605492 | 02/02/2009 | $3,448.79 |
| | 2744205541 | 02/02/2009 | $3,549.60 |
| | 3662505336 | 02/02/2009 | $5,420.57 |
| | 5267205681 | 02/02/2009 | $4,261.24 |
| | 1628605535 | 02/03/2009 | $4,725.63 |
| | 3568605572 | 02/03/2009 | $6,238.15 |
| | 2568605626 | 02/06/2009 | $4,198.01 |
| | 7242505338 | 02/06/2009 | $3,405.53 |
| | 3662505353 | 02/16/2009 | $2,944.82 |
| | 1112505747 | 03/02/2009 | $3,063.81 |
| | 1122505362 | 03/02/2009 | $4,723.36 |
| | 1194205192 | 03/02/2009 | $4,099.23 |
| | 1232505360 | 03/02/2009 | $4,611.96 |
| | 1242505693 | 03/02/2009 | $3,986.86 |
| | 1334205470 | 03/02/2009 | $3,150.71 |
| | 1342505534 | 03/02/2009 | $3,305.45 |
| | 1352505325 | 03/02/2009 | $2,062.27 |
| | 1568605150 | 03/02/2009 | $3,506.40 |
| | 1604205363 | 03/02/2009 | $4,251.15 |
| | 1668605531 | 03/02/2009 | $3,448.79 |
| | 2744205572 | 03/02/2009 | $3,549.60 |
| | 3662505360 | 03/02/2009 | $5,420.57 |
| | 5267205732 | 03/02/2009 | $4,261.24 |
| | 2568605665 | 03/03/2009 | $4,198.01 |
| | 3568605643 | 03/03/2009 | $6,238.15 |
| | 1628605574 | 03/04/2009 | $4,725.63 |
| | 7242505365 | 03/05/2009 | $3,405.53 |
| | 23668 | 04/01/2009 | $72,126.94 |
| | | | **$219,089.20** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOUTH CAROLINA ELECTRIC & GAS | 42672091470 | 02/02/2009 | $959.68 |
| | 1167201640 | 02/11/2009 | $638.85 |
| | 1367205200 | 02/11/2009 | $135.99 |
| | 2227205177 | 02/24/2009 | $715.69 |
| | 1067209002 | 03/02/2009 | $1,136.04 |
| | 42672091514 | 03/02/2009 | $912.52 |
| | 1167201669 | 03/13/2009 | $626.18 |
| | 24005 | 04/03/2009 | $1,585.04 |
| | 24440 | 04/10/2009 | $4,011.78 |
| | | | **$10,721.77** |
| SOUTHCORE | | 03/25/2009 | $31,592.18 |
| | | | **$31,592.18** |
| SOUTHCORE CONSTRUCTION INC | 22854 | 01/23/2009 | $5,254.93 |
| | 23047 | 02/17/2009 | $2,058.50 |
| | | | **$7,313.43** |
| SOUTHEAST HOLDINGS LLC | 1076601732 | 02/02/2009 | $4,100.00 |
| | 1076601763 | 03/02/2009 | $4,100.00 |
| | 23669 | 04/01/2009 | $4,182.00 |
| | | | **$12,382.00** |
| SOUTHEASTERN EMPLOYEE BENEFITS | | 01/20/2009 | $3,844,598.38 |
| | | 02/03/2009 | $3,101,418.93 |
| | | 02/17/2009 | $3,919,190.62 |
| | | 03/03/2009 | $2,366,452.65 |
| | | 03/16/2009 | $3,513,328.30 |
| | | 03/20/2009 | $2,809,119.87 |
| | | 03/31/2009 | $2,354,761.82 |
| | | 04/14/2009 | $3,579,652.77 |
| | | | **$25,488,523.34** |
| SOUTHEASTERN ROOF SYSTEM | | 01/21/2009 | $4,850.00 |
| | | 02/05/2009 | $2,000.00 |
| | | | **$6,850.00** |
| SOUTHERN COMMERCIAL REAL ESTAT | 1437201755 | 02/02/2009 | $4,500.00 |
| | 1437201794 | 03/03/2009 | $4,500.00 |
| | 23670 | 04/01/2009 | $4,500.00 |
| | | | **$13,500.00** |
| SOUTHERN CROSS | | 03/25/2009 | $20,648.78 |
| | | 04/20/2009 | $42,000.00 |
| | | | **$62,648.78** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOUTHERN CROSS SYSTEMS CORP | 22855 | 01/23/2009 | $1,362.52 |
| | 22861 | 01/26/2009 | $26,457.83 |
| | 22913 | 01/30/2009 | $4,259.37 |
| | 22983 | 02/06/2009 | $3,539.91 |
| | 23048 | 02/17/2009 | $27,896.62 |
| | 23139 | 02/20/2009 | $6,392.17 |
| | 23361 | 03/06/2009 | $2,744.59 |
| | 23366 | 03/10/2009 | $6,314.94 |
| | 23421 | 03/16/2009 | $18,333.74 |
| | 24021 | 04/03/2009 | $19,068.97 |
| | | | **$116,370.66** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SOUTHERN RECOVERY | 1292505204 | 01/19/2009 | ($150.00) |
| | 1292505204 | 01/19/2009 | $150.00 |
| | 1932505286 | 01/19/2009 | $175.00 |
| | 1932505287 | 01/19/2009 | $75.00 |
| | 1932505288 | 01/19/2009 | $75.00 |
| | 4662505290 | 01/19/2009 | $75.00 |
| | 7772505103 | 01/19/2009 | $175.00 |
| | 7772505104 | 01/19/2009 | $40.00 |
| | 9662505278 | 01/19/2009 | $75.00 |
| | 115250241 | 01/20/2009 | $75.00 |
| | 115250243 | 01/20/2009 | $150.00 |
| | 1662505232 | 01/20/2009 | $75.00 |
| | 1932505289 | 01/20/2009 | $75.00 |
| | 7772505105 | 01/20/2009 | $175.00 |
| | 7772505107 | 01/20/2009 | $175.00 |
| | 9662505280 | 01/20/2009 | $75.00 |
| | 1772505436 | 01/21/2009 | $60.00 |
| | 1772505437 | 01/21/2009 | $60.00 |
| | 1772505438 | 01/21/2009 | $60.00 |
| | 9662505285 | 01/21/2009 | $75.00 |
| | 1662505237 | 01/22/2009 | $75.00 |
| | 1772505441 | 01/22/2009 | $60.00 |
| | 4662505292 | 01/22/2009 | $75.00 |
| | 4662505293 | 01/22/2009 | $75.00 |
| | 4662505294 | 01/22/2009 | $75.00 |
| | 4662505295 | 01/22/2009 | $75.00 |
| | 4662505296 | 01/22/2009 | $75.00 |
| | 4662505297 | 01/22/2009 | $75.00 |
| | 8662505456 | 01/22/2009 | $75.00 |
| | 8662505457 | 01/22/2009 | $75.00 |
| | 1772505443 | 01/23/2009 | $175.00 |
| | 7772505108 | 01/23/2009 | $60.00 |
| | 9662505288 | 01/23/2009 | $75.00 |
| | 9662505290 | 01/23/2009 | $40.00 |
| | 1772505445 | 01/26/2009 | $75.00 |
| | 2662505548 | 01/26/2009 | $40.00 |
| | 2662505549 | 01/26/2009 | $175.00 |
| | 4662505299 | 01/26/2009 | $75.00 |
| | 7662505187 | 01/26/2009 | $175.00 |
| | 7662505188 | 01/26/2009 | $175.00 |
| | 7772505111 | 01/26/2009 | $60.00 |
| | 8662505462 | 01/26/2009 | $60.00 |
| | 8662505463 | 01/26/2009 | $60.00 |
| | 115250253 | 01/27/2009 | $150.00 |
| | 115250254 | 01/27/2009 | $150.00 |
| | 1772505446 | 01/27/2009 | $40.00 |
| | 1932505295 | 01/27/2009 | $175.00 |
| | 1932505296 | 01/27/2009 | $75.00 |
| | 1932505297 | 01/27/2009 | $75.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1932505298 | 01/27/2009 | $40.00 |
| | 1932505299 | 01/27/2009 | $175.00 |
| | 5662505201 | 01/27/2009 | $40.00 |
| | 5662505202 | 01/27/2009 | $75.00 |
| | 5662505203 | 01/27/2009 | $75.00 |
| | 5662505204 | 01/27/2009 | $75.00 |
| | 9662505292 | 01/27/2009 | $75.00 |
| | 1662505242 | 01/28/2009 | $75.00 |
| | 7662505189 | 01/28/2009 | $175.00 |
| | 7662505190 | 01/28/2009 | $175.00 |
| | 1662505244 | 01/29/2009 | $175.00 |
| | 1772505448 | 01/29/2009 | $75.00 |
| | 9662505293 | 01/29/2009 | $75.00 |
| | 2662505556 | 01/30/2009 | $175.00 |
| | 5662505207 | 01/30/2009 | $175.00 |
| | 7772505114 | 01/30/2009 | $75.00 |
| | 7772505115 | 01/30/2009 | $175.00 |
| | 1022505301 | 02/02/2009 | $225.00 |
| | 1932505306 | 02/02/2009 | $75.00 |
| | 1932505307 | 02/02/2009 | $75.00 |
| | 1932505308 | 02/02/2009 | $40.00 |
| | 4662505306 | 02/02/2009 | $75.00 |
| | 4662505307 | 02/02/2009 | $150.00 |
| | 4662505314 | 02/02/2009 | $40.00 |
| | 7662505192 | 02/02/2009 | $80.00 |
| | 1772505461 | 02/03/2009 | $75.00 |
| | 5662505219 | 02/03/2009 | $75.00 |
| | 7772505128 | 02/03/2009 | $175.00 |
| | 5662505223 | 02/05/2009 | $75.00 |
| | 5662505224 | 02/05/2009 | $40.00 |
| | 7732505229 | 02/05/2009 | $50.00 |
| | 9662505306 | 02/05/2009 | $75.00 |
| | 1662505263 | 02/06/2009 | $175.00 |
| | 1662505264 | 02/06/2009 | $75.00 |
| | 1872505326 | 02/06/2009 | $175.00 |
| | 1872505327 | 02/06/2009 | $175.00 |
| | 1872505328 | 02/06/2009 | $200.00 |
| | 4662505317 | 02/06/2009 | $75.00 |
| | 8662505481 | 02/06/2009 | $75.00 |
| | 8662505482 | 02/06/2009 | $75.00 |
| | 115250268 | 02/09/2009 | $75.00 |
| | 7662505206 | 02/10/2009 | $75.00 |
| | 7772505135 | 02/10/2009 | ($175.00) |
| | 7772505135 | 02/10/2009 | $175.00 |
| | 1772505465 | 02/11/2009 | $60.00 |
| | 3662505348 | 02/12/2009 | $75.00 |
| | 3662505349 | 02/12/2009 | $75.00 |
| | 3662505350 | 02/12/2009 | $75.00 |
| | 5662505227 | 02/12/2009 | $75.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 5662505229 | 02/12/2009 | $60.00 |
| | 5662505230 | 02/12/2009 | $60.00 |
| | 1662505270 | 02/13/2009 | $40.00 |
| | 1662505272 | 02/13/2009 | $175.00 |
| | 9662505310 | 02/13/2009 | $75.00 |
| | 5662505231 | 02/14/2009 | $175.00 |
| | 1932505335 | 02/16/2009 | $75.00 |
| | 8662505492 | 02/18/2009 | $75.00 |
| | 8662505493 | 02/18/2009 | $60.00 |
| | 1772505473 | 02/19/2009 | $75.00 |
| | 9662505317 | 02/19/2009 | $75.00 |
| | 1772505474 | 02/20/2009 | $75.00 |
| | 7772505144 | 02/20/2009 | $60.00 |
| | 7772505145 | 02/20/2009 | $60.00 |
| | 7772505146 | 02/20/2009 | $175.00 |
| | 7772505150 | 02/25/2009 | $60.00 |
| | 9662505321 | 02/25/2009 | $75.00 |
| | 4662505328 | 02/26/2009 | $75.00 |
| | 9662505324 | 02/26/2009 | $75.00 |
| | 115250291 | 02/27/2009 | $150.00 |
| | 1932505347 | 02/28/2009 | $175.00 |
| | 1932505348 | 02/28/2009 | $175.00 |
| | 1932505349 | 02/28/2009 | $75.00 |
| | 1932505350 | 02/28/2009 | $75.00 |
| | 1932505351 | 02/28/2009 | $75.00 |
| | 1662505283 | 03/02/2009 | $40.00 |
| | 2662505589 | 03/02/2009 | $225.00 |
| | 4662505343 | 03/02/2009 | $85.00 |
| | 5662505249 | 03/02/2009 | $175.00 |
| | 5662505250 | 03/02/2009 | $50.00 |
| | 5662505251 | 03/02/2009 | $40.00 |
| | 7662505219 | 03/02/2009 | $40.00 |
| | 9662505334 | 03/03/2009 | $75.00 |
| | 1772505490 | 03/05/2009 | $175.00 |
| | 3662505367 | 03/05/2009 | $75.00 |
| | 4662505347 | 03/05/2009 | $75.00 |
| | 9662505339 | 03/05/2009 | $75.00 |
| | 1772505494 | 03/06/2009 | $75.00 |
| | 1772505496 | 03/06/2009 | $60.00 |
| | 4662505351 | 03/06/2009 | $175.00 |
| | 9662505340 | 03/06/2009 | $75.00 |
| | 115250307 | 03/09/2009 | $150.00 |
| | 3662505369 | 03/09/2009 | $75.00 |
| | 3662505370 | 03/09/2009 | $75.00 |
| | 7772505164 | 03/09/2009 | $175.00 |
| | 7772505165 | 03/09/2009 | $60.00 |
| | 1932505378 | 03/10/2009 | $75.00 |
| | 1932505379 | 03/10/2009 | $175.00 |
| | 1932505380 | 03/10/2009 | $75.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 5662505263 | 03/10/2009 | $75.00 |
| | 9662505343 | 03/10/2009 | $75.00 |
| | 5662505266 | 03/12/2009 | $175.00 |
| | 9662505347 | 03/12/2009 | $75.00 |
| | 4662505357 | 03/13/2009 | $175.00 |
| | 1662505307 | 03/16/2009 | $175.00 |
| | 9662505350 | 03/16/2009 | $75.00 |
| | 9662505352 | 03/16/2009 | $75.00 |
| | 7772505171 | 03/18/2009 | $75.00 |
| | 1772505509 | 03/19/2009 | $175.00 |
| | 1932505389 | 03/19/2009 | $175.00 |
| | 5662505275 | 03/19/2009 | $75.00 |
| | 1932505393 | 03/23/2009 | $75.00 |
| | 1932505394 | 03/23/2009 | $175.00 |
| | 24019 | 04/03/2009 | $675.00 |
| | 1662505321 | 04/09/2009 | $175.00 |
| | 1662505321 | 04/09/2009 | ($175.00) |
| | 5662505282 | 04/09/2009 | $175.00 |
| | 5662505282 | 04/09/2009 | ($175.00) |
| | 8662505540 | 04/09/2009 | $175.00 |
| | 8662505540 | 04/09/2009 | ($175.00) |
| | 8662505541 | 04/09/2009 | $60.00 |
| | 8662505541 | 04/09/2009 | ($60.00) |
| | 8662505542 | 04/09/2009 | ($175.00) |
| | 8662505542 | 04/09/2009 | $175.00 |
| | 8662505543 | 04/09/2009 | $75.00 |
| | 8662505543 | 04/09/2009 | ($75.00) |
| | 8662505544 | 04/09/2009 | $35.00 |
| | 8662505544 | 04/09/2009 | ($35.00) |
| | 8662505545 | 04/09/2009 | $35.00 |
| | 1772505521 | 04/10/2009 | $175.00 |
| | 24456 | 04/10/2009 | $600.00 |
| | 24457 | 04/10/2009 | $595.00 |
| | 9662505369 | 04/10/2009 | $75.00 |
| | 9662505369 | 04/10/2009 | ($75.00) |
| | 9662505371 | 04/10/2009 | $75.00 |
| | 9662505371 | 04/10/2009 | ($75.00) |
| | 2662505629 | 04/13/2009 | $75.00 |
| | 2662505630 | 04/13/2009 | $175.00 |
| | 2662505631 | 04/13/2009 | $75.00 |
| | 5662505285 | 04/13/2009 | $175.00 |
| | 5662505285 | 04/13/2009 | ($175.00) |
| | 1932505415 | 04/14/2009 | $60.00 |
| | 1932505415 | 04/14/2009 | ($60.00) |
| | 1932505416 | 04/14/2009 | $175.00 |
| | 1932505416 | 04/14/2009 | ($175.00) |
| | 2662505632 | 04/14/2009 | $175.00 |
| | 2662505634 | 04/14/2009 | $175.00 |
| | 7772505185 | 04/14/2009 | $175.00 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7772505185 | 04/14/2009 | ($175.00) |
| | 7662505260 | 04/15/2009 | $75.00 |
| | 7662505260 | 04/15/2009 | ($75.00) |
| | 7662505261 | 04/15/2009 | $75.00 |
| | 7662505261 | 04/15/2009 | ($75.00) |
| | 9662505378 | 04/15/2009 | $75.00 |
| | 9662505378 | 04/15/2009 | ($75.00) |
| | 9662505379 | 04/15/2009 | $75.00 |
| | 5662505292 | 04/16/2009 | $175.00 |
| | 5662505292 | 04/16/2009 | ($175.00) |
| | 5662505293 | 04/16/2009 | ($175.00) |
| | 5662505293 | 04/16/2009 | $175.00 |
| | 8662505549 | 04/16/2009 | $75.00 |
| | 8662505549 | 04/16/2009 | ($75.00) |
| | 9662505380 | 04/16/2009 | $75.00 |
| | 9662505380 | 04/16/2009 | ($75.00) |
| | 9662505382 | 04/16/2009 | $75.00 |
| | 9662505382 | 04/16/2009 | ($75.00) |
| | | | **$18,335.00** |
| SOUTHERN SCOTTISH INNS, INC. | 25242086 | 02/02/2009 | $4,000.00 |
| | 252420103 | 03/05/2009 | $4,000.00 |
| | REMIT000000000000573 | 04/03/2009 | $4,000.00 |
| | | | **$12,000.00** |
| SOUTHLAKE CORNER,LLC | 743420169 | 02/02/2009 | $5,019.14 |
| | 743420195 | 03/02/2009 | $5,019.14 |
| | REMIT000000000000469 | 04/01/2009 | $5,019.14 |
| | | | **$15,057.42** |
| SPIRIT ENERGY LLC | 22947 | 02/03/2009 | $7,100.00 |
| | 23298 | 02/27/2009 | $7,100.00 |
| | REMIT000000000000574 | 04/03/2009 | $7,100.00 |
| | | | **$21,300.00** |
| SPIVEY COMPANY LLC | 1277205346 | 02/02/2009 | $3,000.00 |
| | 1277205401 | 03/02/2009 | $3,000.00 |
| | REMIT000000000000470 | 04/01/2009 | $3,000.00 |
| | | | **$9,000.00** |
| SPRINGLAND ASSOCIATES, LLC | 1487205219 | 02/02/2009 | $2,750.00 |
| | 1487205251 | 03/02/2009 | $2,750.00 |
| | REMIT000000000000471 | 04/01/2009 | $2,750.00 |
| | | | **$8,250.00** |
| SSA, INC. | 2364205417 | 02/07/2009 | $2,750.00 |
| | 2364205455 | 03/09/2009 | $2,750.00 |
| | | | **$5,500.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STANLEY CONVERGENT SECURITY SO | 1484205406 | 01/27/2009 | $105.00 |
| | 22915 | 01/30/2009 | $3,270.00 |
| | 1878601707 | 02/02/2009 | $210.00 |
| | 7254205317 | 02/02/2009 | $105.00 |
| | 1744209790 | 02/12/2009 | $105.00 |
| | 2184201419 | 02/12/2009 | $400.00 |
| | 7232505018 | 02/17/2009 | $201.23 |
| | 115660387 | 02/18/2009 | $105.00 |
| | 23140 | 02/20/2009 | $200.00 |
| | 139660203 | 03/02/2009 | $105.00 |
| | 1484205445 | 03/02/2009 | $210.00 |
| | 2054201692 | 03/05/2009 | $420.00 |
| | 1744209839 | 03/13/2009 | $105.00 |
| | 1054501646 | 03/18/2009 | $105.00 |
| | 23465 | 03/20/2009 | $32,549.96 |
| | 23513 | 03/27/2009 | $8,654.05 |
| | 24024 | 04/03/2009 | $7,949.54 |
| | | | **$54,799.78** |
| STAPLES | 1442505457 | 01/23/2009 | $43.69 |
| | 22856 | 01/23/2009 | $19,418.70 |
| | 22916 | 01/30/2009 | $25,804.10 |
| | 22984 | 02/06/2009 | $49,281.21 |
| | 23052 | 02/17/2009 | $18,676.74 |
| | 23141 | 02/20/2009 | $13,464.24 |
| | 23239 | 02/27/2009 | $9,510.94 |
| | 23272 | 02/27/2009 | $1,153.95 |
| | 23349 | 03/06/2009 | $44,023.25 |
| | 23400 | 03/13/2009 | $16,912.11 |
| | 1237205540 | 03/19/2009 | $176.30 |
| | 23466 | 03/20/2009 | $13,462.16 |
| | 24025 | 04/03/2009 | $46,427.02 |
| | 24465 | 04/10/2009 | $18,884.83 |
| | | | **$277,239.24** |
| STARR PROPERTIES EC, LLLP | 1104205591 | 02/02/2009 | $5,708.00 |
| | 1104205631 | 03/02/2009 | $5,708.00 |
| | REMIT000000000000636 | 04/15/2009 | $5,708.00 |
| | | | **$17,124.00** |
| STATE OF TENNESSEE DEPT OF REV | 1282505872 | 02/25/2009 | $15.00 |
| | 23417 | 03/13/2009 | $27,000.00 |
| | 23418 | 03/13/2009 | $1,400.00 |
| | | | **$28,415.00** |
| STEPHANIE  NERO | 3622504676 | 02/23/2009 | $3,000.00 |
| | 3622504701 | 03/12/2009 | $1,000.00 |
| | 3622504718 | 03/20/2009 | $500.00 |
| | 3622504736 | 04/02/2009 | $1,500.00 |
| | | | **$6,000.00** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| STEPHENS, INC | | 03/23/2009 | $9,830.70 |
| | | 03/26/2009 | $175,000.00 |
| | | | **$184,830.70** |
| STEVE CATHEY | 7362505253 | 02/23/2009 | $6,986.00 |
| | | | **$6,986.00** |
| STEVEN B DURHAM | 1166601588 | 01/24/2009 | $1,500.00 |
| | 1166601612 | 02/19/2009 | $2,000.00 |
| | 1166601619 | 03/06/2009 | $1,000.00 |
| | 1166601668 | 04/13/2009 | $3,000.00 |
| | | | **$7,500.00** |
| STEVEN BRAD BRYANT | 1417203351 | 02/11/2009 | $4,000.00 |
| | 7057201972 | 03/23/2009 | $3,000.00 |
| | 1417203460 | 03/26/2009 | $4,800.00 |
| | | | **$11,800.00** |
| STEVEN L FLETCHER | 1828601777 | 02/02/2009 | $2,400.00 |
| | 1828601821 | 03/03/2009 | $2,400.00 |
| | 23604 | 04/01/2009 | $2,400.00 |
| | | | **$7,200.00** |
| SULEIMAN, HAMDI | 1348602089 | 02/02/2009 | $2,900.00 |
| | 1348602115 | 03/02/2009 | $2,900.00 |
| | | | **$5,800.00** |
| SULLIVAN KNIGHT MANAGEMENT, LL | 1094205143 | 02/02/2009 | $3,000.00 |
| | 1094205177 | 03/03/2009 | $3,000.00 |
| | REMIT000000000000632 | 04/15/2009 | $3,000.00 |
| | | | **$9,000.00** |
| SUMMIT COMMERCIAL REAL ESTATE, | 1772505453 | 02/02/2009 | $3,250.00 |
| | 1772505484 | 03/02/2009 | $3,250.00 |
| | | | **$6,500.00** |
| SUSAN ROBERTS | 1518601907 | 02/02/2009 | $5,750.00 |
| | 1648602419 | 02/02/2009 | $3,900.00 |
| | 1518601924 | 02/13/2009 | $3,012.00 |
| | 1518601954 | 03/02/2009 | $5,750.00 |
| | 1648602501 | 03/02/2009 | $3,900.00 |
| | 1518601972 | 03/14/2009 | $115.00 |
| | 1648602554 | 03/20/2009 | $78.00 |
| | | | **$22,505.00** |
| SWAYNE PROPERTY | 8688605143 | 02/05/2009 | $3,495.00 |
| | 8688605179 | 03/03/2009 | $3,495.00 |
| | | | **$6,990.00** |
| SWERDLIN & COMPANY | 22917 | 01/30/2009 | $18,350.52 |
| | | | **$18,350.52** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SWERDLIN K | | 03/09/2009 | $441,638.14 |
| | | | **$441,638.14** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| SWI TOWING & RECOVERY | 1692505181 | 01/19/2009 | $175.00 |
|  | 2422505037 | 01/19/2009 | $175.00 |
|  | 7262505166 | 01/19/2009 | $175.00 |
|  | 7422505664 | 01/19/2009 | $225.00 |
|  | 7422505665 | 01/19/2009 | $75.00 |
|  | 1262505691 | 01/20/2009 | $35.00 |
|  | 1692505183 | 01/20/2009 | $75.00 |
|  | 7262505167 | 01/20/2009 | $35.00 |
|  | 7262505169 | 01/20/2009 | $175.00 |
|  | 1262505692 | 01/21/2009 | $175.00 |
|  | 1262505694 | 01/21/2009 | $50.00 |
|  | 1422505372 | 01/21/2009 | $175.00 |
|  | 1422505373 | 01/21/2009 | $75.00 |
|  | 7422505668 | 01/23/2009 | $175.00 |
|  | 7262505174 | 01/24/2009 | $75.00 |
|  | 7262505175 | 01/24/2009 | $35.00 |
|  | 1852505454 | 01/26/2009 | $200.00 |
|  | 1422505385 | 01/27/2009 | $175.00 |
|  | 1422505386 | 01/27/2009 | $175.00 |
|  | 1422505387 | 01/27/2009 | $175.00 |
|  | 1422505388 | 01/27/2009 | $75.00 |
|  | 1692505194 | 01/27/2009 | $75.00 |
|  | 7262505181 | 01/27/2009 | $175.00 |
|  | 7422505670 | 01/27/2009 | $175.00 |
|  | 7422505671 | 01/27/2009 | $75.00 |
|  | 8262505366 | 01/29/2009 | $175.00 |
|  | 1262505708 | 01/30/2009 | $75.00 |
|  | 1262505709 | 01/30/2009 | $75.00 |
|  | 1422505393 | 01/30/2009 | $175.00 |
|  | 1422505394 | 01/30/2009 | $175.00 |
|  | 2422505046 | 01/30/2009 | $175.00 |
|  | 7262505186 | 01/30/2009 | $35.00 |
|  | 7422505673 | 01/30/2009 | $25.00 |
|  | 7422505674 | 01/30/2009 | $25.00 |
|  | 7422505675 | 01/30/2009 | $175.00 |
|  | 7422505676 | 01/30/2009 | $25.00 |
|  | 8262505369 | 01/30/2009 | $35.00 |
|  | 1052502165 | 02/04/2009 | $175.00 |
|  | 1852505472 | 02/04/2009 | $100.00 |
|  | 2422505059 | 02/06/2009 | $75.00 |
|  | 7422505683 | 02/06/2009 | $75.00 |
|  | 7422505684 | 02/06/2009 | $75.00 |
|  | 7422505685 | 02/06/2009 | $75.00 |
|  | 1422505402 | 02/07/2009 | $175.00 |
|  | 8262505384 | 02/09/2009 | $175.00 |
|  | 1262505732 | 02/11/2009 | $75.00 |
|  | 1262505733 | 02/11/2009 | $75.00 |
|  | 1852505480 | 02/12/2009 | $50.00 |
|  | 1692505220 | 02/13/2009 | $75.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7262505203 | 02/14/2009 | $125.00 |
| | 7422505694 | 02/14/2009 | $75.00 |
| | 7422505695 | 02/14/2009 | $75.00 |
| | 1692505222 | 02/16/2009 | $125.00 |
| | 1692505223 | 02/16/2009 | $75.00 |
| | 7262505206 | 02/17/2009 | $175.00 |
| | 1422505413 | 02/19/2009 | $175.00 |
| | 1422505414 | 02/19/2009 | $175.00 |
| | 1422505415 | 02/19/2009 | $175.00 |
| | 2422505067 | 02/19/2009 | $75.00 |
| | 7422505698 | 02/19/2009 | $100.00 |
| | 7422505699 | 02/19/2009 | $75.00 |
| | 1422505418 | 02/20/2009 | $175.00 |
| | 7262505210 | 02/20/2009 | $175.00 |
| | 7262505212 | 02/20/2009 | $175.00 |
| | 1262505758 | 02/21/2009 | $35.00 |
| | 1692505230 | 02/21/2009 | $75.00 |
| | 1852505493 | 02/21/2009 | $175.00 |
| | 2422505071 | 02/26/2009 | $175.00 |
| | 7262505216 | 02/27/2009 | $175.00 |
| | 1422505427 | 03/06/2009 | $175.00 |
| | 7422505710 | 03/06/2009 | $175.00 |
| | 8262505413 | 03/06/2009 | $75.00 |
| | 7262505235 | 03/09/2009 | $35.00 |
| | 1422505434 | 03/10/2009 | $175.00 |
| | 1692505247 | 03/11/2009 | $75.00 |
| | 7262505240 | 03/12/2009 | $35.00 |
| | 7262505241 | 03/12/2009 | $175.00 |
| | 7262505242 | 03/12/2009 | $175.00 |
| | 1692505249 | 03/13/2009 | $75.00 |
| | 1422505442 | 03/14/2009 | $75.00 |
| | 1422505443 | 03/14/2009 | $75.00 |
| | 7262505245 | 03/14/2009 | $175.00 |
| | 1422505444 | 03/16/2009 | $75.00 |
| | 1422505445 | 03/16/2009 | $35.00 |
| | 1422505447 | 03/17/2009 | $75.00 |
| | 1422505448 | 03/17/2009 | $75.00 |
| | 2422505091 | 03/18/2009 | $175.00 |
| | 1852505521 | 03/20/2009 | $75.00 |
| | 1852505522 | 03/20/2009 | $75.00 |
| | 1852505523 | 03/20/2009 | $75.00 |
| | 1852505524 | 03/20/2009 | $175.00 |
| | 106250132 | 03/23/2009 | $175.00 |
| | 24029 | 04/03/2009 | $350.00 |
| | 7422505734 | 04/09/2009 | $75.00 |
| | 7422505735 | 04/09/2009 | $100.00 |
| | 1422505462 | 04/10/2009 | $35.00 |
| | 24470 | 04/10/2009 | $350.00 |
| | 7262505255 | 04/11/2009 | $175.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1422505464 | 04/14/2009 | $100.00 |
| | 1422505465 | 04/14/2009 | $150.00 |
| | 7422505737 | 04/14/2009 | $75.00 |
| | 7262505257 | 04/15/2009 | ($175.00) |
| | 7262505257 | 04/15/2009 | $175.00 |
| | 1422505467 | 04/16/2009 | $175.00 |
| | 1422505467 | 04/16/2009 | ($175.00) |
| | 1782505226 | 04/16/2009 | $150.00 |
| | 1782505226 | 04/16/2009 | ($150.00) |
| | 1422505469 | 04/17/2009 | $175.00 |
| | 1422505469 | 04/17/2009 | ($175.00) |
| | 1422505470 | 04/17/2009 | $175.00 |
| | 1422505470 | 04/17/2009 | ($175.00) |
| | 1422505471 | 04/17/2009 | $75.00 |
| | 1422505471 | 04/17/2009 | ($75.00) |
| | 1422505472 | 04/17/2009 | $175.00 |
| | 1422505472 | 04/17/2009 | ($175.00) |
| | 1692505274 | 04/17/2009 | $75.00 |
| | 1692505274 | 04/17/2009 | ($75.00) |
| | 7262505261 | 04/18/2009 | $175.00 |
| | 7262505261 | 04/18/2009 | ($175.00) |
| | 7422505740 | 04/18/2009 | $175.00 |
| | | | **$12,250.00** |
| SYLVAN EAST POINT, LLC | 258420125 | 02/02/2009 | $4,787.50 |
| | 258420142 | 03/02/2009 | $4,787.50 |
| | 23675 | 04/01/2009 | $4,787.50 |
| | | | **$14,362.50** |
| T MOBILE | 23243 | 02/27/2009 | $32,007.20 |
| | | | **$32,007.20** |
| TAYLOR PROPERTIES | 2322505412 | 02/02/2009 | $4,550.00 |
| | 2322505444 | 03/02/2009 | $4,550.00 |
| | REMIT000000000000473 | 04/01/2009 | $4,550.00 |
| | | | **$13,650.00** |
| TDH PROPERTIES, INC. | 1054204914 | 02/02/2009 | $2,800.00 |
| | 1054204930 | 03/02/2009 | $2,800.00 |
| | 23768 | 04/03/2009 | $2,800.00 |
| | | | **$8,400.00** |
| TECH DISCOVERY | | 03/24/2009 | $135,000.00 |
| | | 04/20/2009 | $152,629.31 |
| | | | **$287,629.31** |
| TECHDISCOVERY, LLC | 22918 | 01/30/2009 | $100,520.81 |
| | 23240 | 02/27/2009 | $100,103.94 |
| | | | **$200,624.75** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TECHNOLOGY BRIDGING | | 03/25/2009 | $10,000.00 |
| | | | **$10,000.00** |
| TECHNOLOGY BRIDGING GROUP | 22919 | 01/30/2009 | $15,538.92 |
| | 23241 | 02/27/2009 | $16,282.58 |
| | 23402 | 03/13/2009 | $3,614.14 |
| | 24472 | 04/10/2009 | $20,514.40 |
| | | | **$55,950.04** |
| TECHNOLOGY BRIDGING GROUP LLC | | 04/20/2009 | $10,000.00 |
| | | | **$10,000.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TERESA BEBEAU -BEBEAU TOWING & | 1787205297 | 01/20/2009 | $200.00 |
| | 1467205565 | 01/22/2009 | $200.00 |
| | 1467205567 | 01/22/2009 | $50.00 |
| | 1787205300 | 01/22/2009 | $200.00 |
| | 1787205301 | 01/22/2009 | $200.00 |
| | 2227205119 | 01/22/2009 | $200.00 |
| | 2227205120 | 01/22/2009 | $200.00 |
| | 2227205121 | 01/22/2009 | $65.00 |
| | 2227205122 | 01/22/2009 | $50.00 |
| | 2227205123 | 01/22/2009 | $50.00 |
| | 2227205124 | 01/22/2009 | $200.00 |
| | 4227205242 | 01/22/2009 | $50.00 |
| | 2787205292 | 01/26/2009 | $65.00 |
| | 2787205293 | 01/26/2009 | $200.00 |
| | 1187201951 | 01/27/2009 | $200.00 |
| | 1787205309 | 01/27/2009 | $200.00 |
| | 4227205249 | 01/29/2009 | $200.00 |
| | 1787205317 | 01/30/2009 | $50.00 |
| | 1787205318 | 01/30/2009 | $200.00 |
| | 3227205056 | 01/30/2009 | $200.00 |
| | 2227205149 | 02/02/2009 | $200.00 |
| | 1787205322 | 02/03/2009 | $200.00 |
| | 1467205592 | 02/04/2009 | $65.00 |
| | 1627205371 | 02/04/2009 | $200.00 |
| | 1627205372 | 02/04/2009 | $200.00 |
| | 3227205068 | 02/04/2009 | $65.00 |
| | 3227205069 | 02/04/2009 | $65.00 |
| | 1467205593 | 02/06/2009 | $200.00 |
| | 1467205594 | 02/06/2009 | $50.00 |
| | 1787205334 | 02/06/2009 | $50.00 |
| | 1787205335 | 02/06/2009 | $50.00 |
| | 2227205153 | 02/06/2009 | $65.00 |
| | 2227205154 | 02/06/2009 | $65.00 |
| | 2787205310 | 02/06/2009 | $65.00 |
| | 2787205311 | 02/06/2009 | $65.00 |
| | 3227205072 | 02/06/2009 | $200.00 |
| | 1187201968 | 02/13/2009 | $65.00 |
| | 1657205046 | 02/13/2009 | $65.00 |
| | 1787205343 | 02/13/2009 | $200.00 |
| | 1787205344 | 02/13/2009 | $50.00 |
| | 2227205163 | 02/13/2009 | $65.00 |
| | 2227205164 | 02/13/2009 | $65.00 |
| | 2227205165 | 02/13/2009 | $65.00 |
| | 1627205387 | 02/19/2009 | $50.00 |
| | 1627205388 | 02/19/2009 | $50.00 |
| | 1787205353 | 02/20/2009 | $50.00 |
| | 2227205173 | 02/20/2009 | $65.00 |
| | 2227205174 | 02/20/2009 | $65.00 |
| | 2787205326 | 02/20/2009 | $65.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2787205327 | 02/20/2009 | $50.00 |
| | 2787205328 | 02/20/2009 | $50.00 |
| | 3227205082 | 02/20/2009 | $200.00 |
| | 1657205054 | 02/23/2009 | $200.00 |
| | 1657205057 | 02/23/2009 | $200.00 |
| | 1467205629 | 02/25/2009 | $200.00 |
| | 1787205362 | 02/27/2009 | $65.00 |
| | 1787205363 | 02/27/2009 | $200.00 |
| | 2227205181 | 02/27/2009 | $200.00 |
| | 2227205182 | 02/27/2009 | $65.00 |
| | 2227205183 | 02/27/2009 | $200.00 |
| | 2227205184 | 02/27/2009 | $50.00 |
| | 4227205292 | 02/27/2009 | $50.00 |
| | 4227205293 | 02/27/2009 | $200.00 |
| | 1467205633 | 03/02/2009 | $200.00 |
| | 1467205634 | 03/02/2009 | $200.00 |
| | 1187201979 | 03/06/2009 | $200.00 |
| | 1657205067 | 03/06/2009 | $200.00 |
| | 1787205372 | 03/06/2009 | $200.00 |
| | 1787205373 | 03/06/2009 | $200.00 |
| | 2227205199 | 03/06/2009 | $200.00 |
| | 1787205380 | 03/13/2009 | $65.00 |
| | 4227205304 | 03/13/2009 | $200.00 |
| | 2084201526 | 03/17/2009 | $200.00 |
| | 1627205418 | 03/18/2009 | $200.00 |
| | 1447201741 | 03/20/2009 | $200.00 |
| | 1467205661 | 03/20/2009 | $50.00 |
| | 1657205080 | 03/20/2009 | $50.00 |
| | 1657205081 | 03/20/2009 | $50.00 |
| | 1787205388 | 03/20/2009 | $50.00 |
| | 1787205389 | 03/20/2009 | $50.00 |
| | 1787205390 | 03/20/2009 | $50.00 |
| | 4227205314 | 03/20/2009 | $200.00 |
| | 4227205325 | 04/09/2009 | $200.00 |
| | 1467205675 | 04/10/2009 | $50.00 |
| | 2227205216 | 04/10/2009 | $65.00 |
| | 1627205448 | 04/17/2009 | $200.00 |
| | 1627205448 | 04/17/2009 | ($200.00) |
| | 1627205449 | 04/17/2009 | $65.00 |
| | 1787205419 | 04/17/2009 | $65.00 |
| | 1787205420 | 04/17/2009 | $50.00 |
| | 4227205333 | 04/17/2009 | $245.00 |
| | 4227205333 | 04/17/2009 | ($245.00) |
| | 4227205334 | 04/17/2009 | $65.00 |
| | 4227205335 | 04/17/2009 | ($200.00) |
| | 4227205335 | 04/17/2009 | $200.00 |
| | | | **$10,960.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TERESA D BALLARD | 1282505092 | 01/23/2009 | $3,280.00 |
| | 1282505121 | 02/09/2009 | $2,780.00 |
| | | | **$6,060.00** |
| TERESA P TOUCHSTONE | 1052502690 | 01/19/2009 | $1,000.00 |
| | 1052502833 | 03/17/2009 | $3,000.00 |
| | 1052502852 | 03/23/2009 | $700.00 |
| | 1052502879 | 03/28/2009 | $1,570.03 |
| | | | **$6,270.03** |
| THE BOWMARK CONSULTING GROUP | 23081 | 02/20/2009 | $5,500.00 |
| | 23373 | 03/13/2009 | $5,500.00 |
| | 23838 | 04/03/2009 | $5,500.00 |
| | | | **$16,500.00** |
| THE CASH STORE | 12242019101 | 02/04/2009 | $740.00 |
| | 8262503508 | 03/02/2009 | $665.00 |
| | 1914202392 | 03/13/2009 | $1,125.00 |
| | 1914202410 | 03/19/2009 | $562.50 |
| | 250420565 | 03/20/2009 | $1,650.00 |
| | 1044205631 | 04/10/2009 | $1,708.50 |
| | | | **$6,451.00** |
| THE CLAY FIRM | 23088 | 02/20/2009 | $4,000.00 |
| | 23315 | 03/06/2009 | $4,000.00 |
| | | | **$8,000.00** |
| THE GLIK COMPANY | 1124501188 | 02/02/2009 | $4,278.34 |
| | 1124501200 | 03/02/2009 | $4,278.34 |
| | REMIT000000000000402 | 04/01/2009 | $4,278.34 |
| | | | **$12,835.02** |
| THE HAWTHORNE GROUP | 3242505698 | 02/02/2009 | $4,065.00 |
| | 3242505728 | 03/02/2009 | $4,065.00 |
| | 23616 | 04/01/2009 | $4,065.00 |
| | | | **$12,195.00** |
| THE J WILLINGHAM COMPANY INC | 3284205317 | 02/02/2009 | $3,400.00 |
| | 3284205349 | 03/02/2009 | $3,400.00 |
| | REMIT000000000000348 | 03/30/2009 | $3,400.00 |
| | | | **$10,200.00** |
| THE JOLLIE CENTER | 1047205631 | 02/02/2009 | $1,416.66 |
| | 1047205633 | 02/03/2009 | $2,772.77 |
| | 1047205674 | 03/04/2009 | $1,416.66 |
| | 1047205692 | 03/18/2009 | $139.73 |
| | 23532 | 03/31/2009 | $1,416.66 |
| | | | **$7,162.48** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THE MCDOUGAL COMPANY | 4264205169 | 02/02/2009 | $2,340.00 |
| | 4264205202 | 03/02/2009 | $2,340.00 |
| | REMIT000000000000442 | 04/01/2009 | $2,340.00 |
| | | | **$7,020.00** |
| THE MONEY STORE | 1052502700 | 01/21/2009 | $687.90 |
| | 12972011445 | 02/27/2009 | $659.12 |
| | 7037202050 | 03/11/2009 | $672.13 |
| | 4477204110 | 03/18/2009 | $1,231.87 |
| | 3622504728 | 03/26/2009 | $3,314.36 |
| | | | **$6,565.38** |
| THE SHERWIN WILLIAMS CO. | 1244204991 | 02/03/2009 | $4,582.35 |
| | 1244205009 | 03/02/2009 | $4,080.00 |
| | 23765 | 04/03/2009 | $4,080.00 |
| | | | **$12,742.35** |
| THE SHOPPES AT INTERNATIONAL P | 2242505279 | 02/02/2009 | $5,387.50 |
| | 2242505340 | 03/03/2009 | $5,387.50 |
| | REMIT000000000000466 | 04/01/2009 | $5,387.50 |
| | | | **$16,162.50** |
| THE WASH PARTNERS, LLC | 1394205095 | 02/02/2009 | $5,654.00 |
| | 1394205097 | 02/03/2009 | $50.00 |
| | 1394205098 | 02/03/2009 | $30.53 |
| | 1394205139 | 03/03/2009 | $5,050.00 |
| | 1394205140 | 03/03/2009 | $604.00 |
| | 1394205144 | 03/04/2009 | $50.00 |
| | 1394205147 | 03/05/2009 | $31.35 |
| | 23549 | 03/31/2009 | $5,654.00 |
| | | | **$17,123.88** |
| THIRD STREET ENTERPRISES, INC. | 1482505391 | 02/06/2009 | $3,523.00 |
| | 1482505413 | 03/02/2009 | $3,588.00 |
| | 23676 | 04/01/2009 | $3,588.00 |
| | | | **$10,699.00** |
| THOMAS  NAYLOR | 1702503928 | 02/04/2009 | $3,600.00 |
| | 1702503970 | 03/12/2009 | $3,600.00 |
| | | | **$7,200.00** |
| THOMAS  WOOTEN | 1882504732 | 03/06/2009 | $3,000.00 |
| | 1882504785 | 03/30/2009 | $2,650.00 |
| | | | **$5,650.00** |
| THOMAS AND ASSOCIATES | 23142 | 02/20/2009 | $2,500.00 |
| | 23403 | 03/13/2009 | $2,500.00 |
| | 24036 | 04/03/2009 | $2,500.00 |
| | | | **$7,500.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| THREE STONE MANAGEMENT, LLC | 2104201793 | 02/02/2009 | $2,082.50 |
| | 2104201822 | 03/10/2009 | $2,082.50 |
| | REMIT000000000000475 | 04/01/2009 | $2,082.50 |
| | | | **$6,247.50** |
| TIM C. THOMAS, INC | 1444205042 | 02/02/2009 | $2,019.84 |
| | 1444205058 | 03/02/2009 | $2,019.84 |
| | REMIT000000000000579 | 04/03/2009 | $2,019.84 |
| | | | **$6,059.52** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLE MAX | 2267205428 | 01/21/2009 | $6.41 |
| | 1148605558 | 01/26/2009 | $1.05 |
| | 1257205082 | 01/27/2009 | $45.36 |
| | 1284205419 | 01/27/2009 | $2,173.62 |
| | 3228605235 | 01/27/2009 | $64.95 |
| | 1184205535 | 01/28/2009 | $16.00 |
| | 135660254 | 01/28/2009 | $2.78 |
| | 1497201513 | 01/28/2009 | $375.00 |
| | 3228605236 | 01/28/2009 | $13.67 |
| | 2267205434 | 01/29/2009 | $13.27 |
| | 2267205437 | 01/29/2009 | $5.32 |
| | 1678601788 | 01/30/2009 | $129.90 |
| | 3228605243 | 01/30/2009 | $194.85 |
| | 2267205440 | 01/31/2009 | $5.32 |
| | 1184205543 | 02/03/2009 | $5,490.52 |
| | 7724205088 | 02/03/2009 | $197.57 |
| | 1527201396 | 02/05/2009 | $15.00 |
| | 1628605550 | 02/13/2009 | $587.73 |
| | 1628605551 | 02/13/2009 | $316.60 |
| | 1527201403 | 02/16/2009 | $317.78 |
| | 1016702133 | 02/18/2009 | $107.58 |
| | 1914204924 | 02/19/2009 | $24.34 |
| | 1622505529 | 02/23/2009 | $94.93 |
| | 1284205453 | 02/24/2009 | $286.22 |
| | 1628605562 | 02/24/2009 | $1,508.74 |
| | 2267205469 | 02/24/2009 | $17.39 |
| | 1622505534 | 02/25/2009 | $164.51 |
| | 141860154 | 02/27/2009 | $219.78 |
| | 7724205105 | 02/27/2009 | $12.99 |
| | 1678601852 | 02/28/2009 | $51.96 |
| | 1194501076 | 03/02/2009 | $6.41 |
| | 1628605567 | 03/02/2009 | $130.65 |
| | 7304201631 | 03/02/2009 | $1.75 |
| | 1497202035 | 03/03/2009 | $1,298.04 |
| | 1934204671 | 03/03/2009 | $123.85 |
| | 1604205367 | 03/04/2009 | $100.00 |
| | 1274205444 | 03/05/2009 | $60.00 |
| | 23042013622 | 03/07/2009 | $1,715.19 |
| | 1284205471 | 03/09/2009 | $733.78 |
| | 1622505557 | 03/10/2009 | $7.66 |
| | 1654205881 | 03/10/2009 | $225.79 |
| | 3228605302 | 03/10/2009 | $51.11 |
| | 1527201419 | 03/11/2009 | $100.00 |
| | 3228605304 | 03/11/2009 | $7.55 |
| | 1194501082 | 03/12/2009 | $9.85 |
| | 1678601881 | 03/12/2009 | $191.97 |
| | 2267205491 | 03/12/2009 | $13.05 |
| | 3267205775 | 03/12/2009 | $142.98 |
| | 1267205911 | 03/13/2009 | $12.84 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1654205890 | 03/13/2009 | $101.10 |
| | 2267205492 | 03/13/2009 | $673.54 |
| | 2267205495 | 03/13/2009 | $4.90 |
| | 1667205856 | 03/16/2009 | $13.84 |
| | 1667205858 | 03/20/2009 | $140.00 |
| | 1667205860 | 03/31/2009 | $20.29 |
| | 1678601917 | 03/31/2009 | $21.13 |
| | 1678601918 | 03/31/2009 | $308.09 |
| | 1678601919 | 03/31/2009 | $205.74 |
| | 1678601920 | 03/31/2009 | $227.97 |
| | 1678601921 | 03/31/2009 | $303.27 |
| | 1678601922 | 03/31/2009 | $269.50 |
| | 1678601924 | 03/31/2009 | $262.14 |
| | 1678601925 | 03/31/2009 | $220.16 |
| | 1678601926 | 03/31/2009 | $9.35 |
| | 1678601927 | 03/31/2009 | $37.57 |
| | 7304201646 | 03/31/2009 | $4.03 |
| | 3228605320 | 04/02/2009 | $22.37 |
| | 1248605742 | 04/03/2009 | $148.09 |
| | 1538605191 | 04/03/2009 | $1,130.90 |
| | 1654205903 | 04/06/2009 | $28.00 |
| | 7724205140 | 04/06/2009 | $121.99 |
| | 1244205022 | 04/07/2009 | $6.75 |
| | 1654205904 | 04/07/2009 | $28.00 |
| | 2267206396 | 04/09/2009 | $276.83 |
| | 1016702242 | 04/10/2009 | $24.00 |
| | 1148605679 | 04/14/2009 | $1,974.72 |
| | 1067209697 | 04/17/2009 | $445.62 |
| | 1678601960 | 04/18/2009 | $48.14 |
| | | | **$24,471.64** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLEBUCKS | 7024205354 | 01/21/2009 | $18.12 |
| | 8688605128 | 01/23/2009 | $509.57 |
| | 2614201334 | 01/26/2009 | $18.00 |
| | 2614201342 | 02/02/2009 | $358.18 |
| | 7824204857 | 02/02/2009 | $196.71 |
| | 7824204857 | 02/02/2009 | ($196.71) |
| | 7194202001 | 02/03/2009 | $94.46 |
| | 7314201882 | 02/03/2009 | $76.50 |
| | 7314201883 | 02/03/2009 | $100.00 |
| | 1898601131 | 02/05/2009 | $124.20 |
| | 7007202478 | 02/10/2009 | $2,290.32 |
| | 7314201893 | 02/11/2009 | $5.00 |
| | 5662505228 | 02/12/2009 | ($75.00) |
| | 5662505228 | 02/12/2009 | $75.00 |
| | 2284206836 | 02/19/2009 | $1,170.60 |
| | 7024205401 | 02/20/2009 | $30.92 |
| | 7024205406 | 02/20/2009 | $108.18 |
| | 1262506068 | 02/23/2009 | $1,149.90 |
| | 7314201907 | 02/23/2009 | $40.00 |
| | 7314201918 | 02/27/2009 | $20.00 |
| | 7024205413 | 03/02/2009 | $100.00 |
| | 8874205301 | 03/06/2009 | $138.62 |
| | 8874205301 | 03/06/2009 | ($138.62) |
| | 1324205247 | 03/09/2009 | $158.74 |
| | 1648602526 | 03/11/2009 | $87.96 |
| | 7248605639 | 03/13/2009 | $217.51 |
| | 702250148 | 03/14/2009 | $50.00 |
| | 7028601703 | 03/16/2009 | $84.95 |
| | 7057201796 | 03/20/2009 | $218.54 |
| | 7314201952 | 03/20/2009 | $20.00 |
| | 2284206904 | 03/30/2009 | $3,565.00 |
| | 7194202039 | 03/31/2009 | $27.20 |
| | 7057201798 | 04/02/2009 | $10.64 |
| | 7047201936 | 04/06/2009 | $35.00 |
| | 7194202044 | 04/06/2009 | $27.20 |
| | 7007202560 | 04/17/2009 | $143.74 |
| | | | **$10,860.43** |
| TITLEBUCKS OF BUFORD | 7034204795 | 01/22/2009 | $7,460.84 |
| | 7034204811 | 02/13/2009 | $900.83 |
| | 7034204814 | 02/18/2009 | $7.67 |
| | 7034204841 | 03/21/2009 | $178.95 |
| | | | **$8,548.29** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TITLEMAX | 1014501520 | 01/19/2009 | $7.00 |
| | 101820184 | 01/19/2009 | $16.74 |
| | 1036701590 | 01/19/2009 | $41.31 |
| | 1054204904 | 01/19/2009 | $26.75 |
| | 1084507313429 | 01/19/2009 | $6.25 |
| | 1094501510 | 01/19/2009 | $4.51 |
| | 1112505697 | 01/19/2009 | $91.76 |
| | 1242505623 | 01/19/2009 | $108.25 |
| | 1258605772 | 01/19/2009 | $6.54 |
| | 1337205196 | 01/19/2009 | $10.70 |
| | 1477205414 | 01/19/2009 | $15.89 |
| | 1627205344 | 01/19/2009 | $25.71 |
| | 1744209748 | 01/19/2009 | $5.32 |
| | 1754205101 | 01/19/2009 | $207.00 |
| | 1844205052 | 01/19/2009 | $17.39 |
| | 193860102 | 01/19/2009 | $14.44 |
| | 2227205112 | 01/19/2009 | $30.05 |
| | 2362505180 | 01/19/2009 | $165.69 |
| | 2568605590 | 01/19/2009 | $50.00 |
| | 2568605591 | 01/19/2009 | $50.00 |
| | 3622505685 | 01/19/2009 | $2.20 |
| | 3622505687 | 01/19/2009 | $199.72 |
| | 1004206158 | 01/20/2009 | $3.12 |
| | 1006605557 | 01/20/2009 | $6.07 |
| | 1024501811 | 01/20/2009 | $5.00 |
| | 1026601941 | 01/20/2009 | $6.92 |
| | 1027204968 | 01/20/2009 | $19.08 |
| | 10372012699 | 01/20/2009 | $17.05 |
| | 1044501429 | 01/20/2009 | $426.28 |
| | 1058605800 | 01/20/2009 | $9.80 |
| | 1084205433 | 01/20/2009 | $13.84 |
| | 1122505298 | 01/20/2009 | $2.62 |
| | 1122505299 | 01/20/2009 | $22.41 |
| | 1128605927 | 01/20/2009 | $37.93 |
| | 1134505384 | 01/20/2009 | $12.41 |
| | 1148605548 | 01/20/2009 | $10.95 |
| | 1224205019 | 01/20/2009 | $3.12 |
| | 1224205020 | 01/20/2009 | $9.36 |
| | 1244204979 | 01/20/2009 | $42.00 |
| | 1258605775 | 01/20/2009 | $3.12 |
| | 1258605778 | 01/20/2009 | $3.12 |
| | 1292505205 | 01/20/2009 | $11.73 |
| | 12942011736 | 01/20/2009 | $9.00 |
| | 1302505000 | 01/20/2009 | $5.60 |
| | 1312505192 | 01/20/2009 | $2.10 |
| | 1318602564 | 01/20/2009 | $1.68 |
| | 1332505482 | 01/20/2009 | $51.36 |
| | 1337205198 | 01/20/2009 | $21.28 |
| | 1362505222 | 01/20/2009 | $5.32 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1367205164 | 01/20/2009 | $2.85 |
| | 1394205082 | 01/20/2009 | $11.73 |
| | 1424205239 | 01/20/2009 | $5.32 |
| | 1434205097 | 01/20/2009 | $76.50 |
| | 1458602183 | 01/20/2009 | $11.80 |
| | 1478602009 | 01/20/2009 | $108.25 |
| | 1484205400 | 01/20/2009 | $12.07 |
| | 1514204570 | 01/20/2009 | $7.19 |
| | 1524205136 | 01/20/2009 | $6.75 |
| | 1594205189 | 01/20/2009 | $5.32 |
| | 159720185 | 01/20/2009 | $40.00 |
| | 1622505474 | 01/20/2009 | $7.34 |
| | 1624205136 | 01/20/2009 | $22.98 |
| | 1662505233 | 01/20/2009 | $15.96 |
| | 1668605473 | 01/20/2009 | $9.10 |
| | 1672505716 | 01/20/2009 | $6.24 |
| | 1704205360 | 01/20/2009 | $15.96 |
| | 1718601569 | 01/20/2009 | $11.54 |
| | 1724205447 | 01/20/2009 | $6.41 |
| | 1738601491 | 01/20/2009 | $12.82 |
| | 1742505832 | 01/20/2009 | $28.27 |
| | 1764205510 | 01/20/2009 | $120.00 |
| | 1764205511 | 01/20/2009 | $20.25 |
| | 1778605750 | 01/20/2009 | $3.12 |
| | 1782505109 | 01/20/2009 | $67.68 |
| | 1782505110 | 01/20/2009 | $64.95 |
| | 1828601755 | 01/20/2009 | $55.00 |
| | 1828601756 | 01/20/2009 | $6.75 |
| | 1838601571 | 01/20/2009 | $39.59 |
| | 1838601572 | 01/20/2009 | $27.01 |
| | 1854204985 | 01/20/2009 | $10.64 |
| | 1864204780 | 01/20/2009 | $22.54 |
| | 193860103 | 01/20/2009 | $54.11 |
| | 2054201636 | 01/20/2009 | $18.89 |
| | 2204205144 | 01/20/2009 | $6.41 |
| | 2254205080 | 01/20/2009 | $152.06 |
| | 2354201426 | 01/20/2009 | $6.75 |
| | 2362505181 | 01/20/2009 | $4.90 |
| | 2564205522 | 01/20/2009 | $6.41 |
| | 2568605596 | 01/20/2009 | $6.24 |
| | 26042014903 | 01/20/2009 | $6.24 |
| | 2622505922 | 01/20/2009 | $9.36 |
| | 2662505543 | 01/20/2009 | $24.82 |
| | 2674205061 | 01/20/2009 | $137.22 |
| | 2688605058 | 01/20/2009 | $18.00 |
| | 2688605059 | 01/20/2009 | $3.12 |
| | 2688605060 | 01/20/2009 | $4.21 |
| | 2688605061 | 01/20/2009 | $4.12 |
| | 3622505690 | 01/20/2009 | $4.97 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 3674204972 | 01/20/2009 | $184.86 |
| | 4227205237 | 01/20/2009 | $1,205.12 |
| | 4227205238 | 01/20/2009 | $100.00 |
| | 4568605360 | 01/20/2009 | $15.60 |
| | 4622505733 | 01/20/2009 | $125.43 |
| | 4622505734 | 01/20/2009 | $168.87 |
| | 5204205178 | 01/20/2009 | $11.82 |
| | 7012502003 | 01/20/2009 | $12.90 |
| | 7054204861 | 01/20/2009 | $22.37 |
| | 7074205315 | 01/20/2009 | $6.75 |
| | 7124204700 | 01/20/2009 | $60.00 |
| | 7248605539 | 01/20/2009 | $4.21 |
| | 7374201494 | 01/20/2009 | $4.13 |
| | 7742505432 | 01/20/2009 | $35.61 |
| | 7774205622 | 01/20/2009 | $9.10 |
| | 7774205623 | 01/20/2009 | $7.67 |
| | 8264205309 | 01/20/2009 | $12.24 |
| | 9662505282 | 01/20/2009 | $6.41 |
| | 1026601950 | 01/21/2009 | $7.14 |
| | 1026601951 | 01/21/2009 | $12.58 |
| | 1072504879 | 01/21/2009 | $55.90 |
| | 1094205134 | 01/21/2009 | $5.32 |
| | 1112505699 | 01/21/2009 | $399.60 |
| | 1112505701 | 01/21/2009 | $84.87 |
| | 1134505386 | 01/21/2009 | $262.71 |
| | 1198605618 | 01/21/2009 | $1.51 |
| | 1212505369 | 01/21/2009 | $60.00 |
| | 1248605596 | 01/21/2009 | $15.75 |
| | 1264205513 | 01/21/2009 | $16.54 |
| | 1272505300 | 01/21/2009 | $3.12 |
| | 1324205266 | 01/21/2009 | $9.52 |
| | 1337205199 | 01/21/2009 | $12.07 |
| | 1344205418 | 01/21/2009 | $130.90 |
| | 135660246 | 01/21/2009 | $12.24 |
| | 1364205143 | 01/21/2009 | $6.24 |
| | 1364205144 | 01/21/2009 | $10.79 |
| | 1384205223 | 01/21/2009 | $5.32 |
| | 1474205461 | 01/21/2009 | $42.00 |
| | 1497201507 | 01/21/2009 | $12.12 |
| | 1508601696 | 01/21/2009 | $181.49 |
| | 1574204994 | 01/21/2009 | $5.32 |
| | 1578602165 | 01/21/2009 | $155.95 |
| | 1578602168 | 01/21/2009 | $4.55 |
| | 1598601666 | 01/21/2009 | $93.53 |
| | 1604205321 | 01/21/2009 | $42.84 |
| | 1614204879 | 01/21/2009 | $13.50 |
| | 1622505476 | 01/21/2009 | $10.89 |
| | 1622505477 | 01/21/2009 | $28.90 |
| | 1628605519 | 01/21/2009 | $6.24 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 16386030001390 | 01/21/2009 | $4.38 |
| | 1662505234 | 01/21/2009 | $6.75 |
| | 1672505717 | 01/21/2009 | $12.75 |
| | 1674205074 | 01/21/2009 | $10.64 |
| | 1677205683 | 01/21/2009 | $24.50 |
| | 1692505188 | 01/21/2009 | $3.12 |
| | 1692505189 | 01/21/2009 | $38.88 |
| | 1728601703 | 01/21/2009 | $9.36 |
| | 1732505458 | 01/21/2009 | $6.24 |
| | 1734205167 | 01/21/2009 | $10.90 |
| | 175860708 | 01/21/2009 | $5.32 |
| | 1764205514 | 01/21/2009 | $6.75 |
| | 1782505112 | 01/21/2009 | $100.00 |
| | 1838601573 | 01/21/2009 | $20.84 |
| | 1844205057 | 01/21/2009 | $21.05 |
| | 1848607060 | 01/21/2009 | $6.75 |
| | 1884205465 | 01/21/2009 | $6.41 |
| | 193860106 | 01/21/2009 | $46.01 |
| | 2044201554 | 01/21/2009 | $4.55 |
| | 2134201595 | 01/21/2009 | $10.64 |
| | 2204205145 | 01/21/2009 | $32.08 |
| | 2227205116 | 01/21/2009 | $98.74 |
| | 2248605457 | 01/21/2009 | $10.45 |
| | 2364205388 | 01/21/2009 | $10.64 |
| | 2504201246 | 01/21/2009 | $21.28 |
| | 2568605599 | 01/21/2009 | $50.00 |
| | 2568605600 | 01/21/2009 | $3.12 |
| | 2824204967 | 01/21/2009 | $5.32 |
| | 2824204969 | 01/21/2009 | $6.75 |
| | 3264205198 | 01/21/2009 | $11.90 |
| | 3694205175 | 01/21/2009 | $5.32 |
| | 7034204790 | 01/21/2009 | $45.12 |
| | 7154201864 | 01/21/2009 | $6.75 |
| | 7244201895 | 01/21/2009 | $11.73 |
| | 7304201599 | 01/21/2009 | $244.86 |
| | 7314201855 | 01/21/2009 | $5.32 |
| | 7344205134 | 01/21/2009 | $5.90 |
| | 7444205101 | 01/21/2009 | $7.26 |
| | 7474205460 | 01/21/2009 | $375.00 |
| | 7474205461 | 01/21/2009 | $6.75 |
| | 7524205620 | 01/21/2009 | $26.97 |
| | 7672505163 | 01/21/2009 | $20.08 |
| | 7674205006 | 01/21/2009 | $4.00 |
| | 7724205067 | 01/21/2009 | $6.75 |
| | 8362505291 | 01/21/2009 | $6.24 |
| | 1004206162 | 01/22/2009 | $20.00 |
| | 1004206163 | 01/22/2009 | $6.07 |
| | 1024501819 | 01/22/2009 | $5.06 |
| | 1028605156 | 01/22/2009 | $6.24 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1038606897 | 01/22/2009 | $38.38 |
| | 1052502143 | 01/22/2009 | $1.10 |
| | 1078605421 | 01/22/2009 | $1.68 |
| | 1078605422 | 01/22/2009 | $2.17 |
| | 1084205435 | 01/22/2009 | $6.92 |
| | 1094205135 | 01/22/2009 | $4.00 |
| | 1112505703 | 01/22/2009 | $79.42 |
| | 1114204817 | 01/22/2009 | $12.22 |
| | 115250246 | 01/22/2009 | $800.00 |
| | 115250247 | 01/22/2009 | $6.24 |
| | 1154205315 | 01/22/2009 | $5.32 |
| | 1164205068 | 01/22/2009 | $120.00 |
| | 1164501285 | 01/22/2009 | $10.64 |
| | 1164501286 | 01/22/2009 | $10.38 |
| | 1222505717 | 01/22/2009 | $11.73 |
| | 1258605782 | 01/22/2009 | $66.05 |
| | 1274205396 | 01/22/2009 | $6.75 |
| | 1282505810 | 01/22/2009 | $42.02 |
| | 1314204983 | 01/22/2009 | $3.12 |
| | 1324205267 | 01/22/2009 | $3.12 |
| | 1334205392 | 01/22/2009 | $6.92 |
| | 1344205419 | 01/22/2009 | $389.64 |
| | 1362505228 | 01/22/2009 | $7.39 |
| | 1368602076 | 01/22/2009 | $10.64 |
| | 1382505828 | 01/22/2009 | $49.33 |
| | 1398601886 | 01/22/2009 | $5.07 |
| | 1402505624 | 01/22/2009 | $20.00 |
| | 1402505626 | 01/22/2009 | $7.09 |
| | 1414205190 | 01/22/2009 | $42.00 |
| | 1472505345 | 01/22/2009 | $31.00 |
| | 1474205462 | 01/22/2009 | $13.67 |
| | 1487205204 | 01/22/2009 | $5.90 |
| | 1514204572 | 01/22/2009 | $5.49 |
| | 1518601897 | 01/22/2009 | $35.70 |
| | 1534204892 | 01/22/2009 | $50.00 |
| | 1578602174 | 01/22/2009 | $4.55 |
| | 1584206786 | 01/22/2009 | $6.07 |
| | 1608601560 | 01/22/2009 | $40.00 |
| | 1677205685 | 01/22/2009 | $8.03 |
| | 1677205686 | 01/22/2009 | $145.00 |
| | 1694204792 | 01/22/2009 | $10.00 |
| | 1724205448 | 01/22/2009 | $21.00 |
| | 1724205449 | 01/22/2009 | $11.64 |
| | 1764205515 | 01/22/2009 | $5.32 |
| | 1772505440 | 01/22/2009 | $5.32 |
| | 1794205456 | 01/22/2009 | $48.75 |
| | 1808602074 | 01/22/2009 | $13.50 |
| | 1854204988 | 01/22/2009 | $18.82 |
| | 1858601542 | 01/22/2009 | $34.59 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1884205471 | 01/22/2009 | $10.64 |
| | 1898601113 | 01/22/2009 | $43.50 |
| | 1932505292 | 01/22/2009 | $5.73 |
| | 1932505293 | 01/22/2009 | $5.73 |
| | 2004201853 | 01/22/2009 | $11.73 |
| | 2034201670 | 01/22/2009 | $6.75 |
| | 2054201641 | 01/22/2009 | $5.32 |
| | 2104201777 | 01/22/2009 | $5.32 |
| | 2104201778 | 01/22/2009 | $5.32 |
| | 2184201394 | 01/22/2009 | $65.60 |
| | 2242505254 | 01/22/2009 | $49.49 |
| | 2254205082 | 01/22/2009 | $13.50 |
| | 2404201771 | 01/22/2009 | $10.64 |
| | 2568605601 | 01/22/2009 | $6.00 |
| | 2568605603 | 01/22/2009 | $6.00 |
| | 2568605604 | 01/22/2009 | $6.24 |
| | 2614201329 | 01/22/2009 | $63.84 |
| | 2672505331 | 01/22/2009 | $11.73 |
| | 2674205073 | 01/22/2009 | $3,693.07 |
| | 3254205058 | 01/22/2009 | $42.00 |
| | 3264205200 | 01/22/2009 | $6.92 |
| | 3624205754 | 01/22/2009 | $19.23 |
| | 5662505199 | 01/22/2009 | $17.39 |
| | 7014205431 | 01/22/2009 | $22.71 |
| | 7014205432 | 01/22/2009 | $11.22 |
| | 7037201713 | 01/22/2009 | $12.07 |
| | 7204201777 | 01/22/2009 | $20.76 |
| | 7248605545 | 01/22/2009 | $3.12 |
| | 7304201600 | 01/22/2009 | $110.00 |
| | 7304201601 | 01/22/2009 | $9.80 |
| | 7422505667 | 01/22/2009 | $15.60 |
| | 7442505447 | 01/22/2009 | $55.57 |
| | 7774205626 | 01/22/2009 | $3.12 |
| | 8564204144 | 01/22/2009 | $376.89 |
| | 8824204930 | 01/22/2009 | $6.75 |
| | 1004206164 | 01/23/2009 | $24.55 |
| | 1017205001 | 01/23/2009 | $13.91 |
| | 1017205002 | 01/23/2009 | $13.91 |
| | 1022505280 | 01/23/2009 | $50.00 |
| | 1026601964 | 01/23/2009 | $42.00 |
| | 1052502145 | 01/23/2009 | $1.10 |
| | 1058605810 | 01/23/2009 | $6.41 |
| | 1058605811 | 01/23/2009 | $25.73 |
| | 1094205138 | 01/23/2009 | $13.50 |
| | 1102505371 | 01/23/2009 | $5.90 |
| | 1114501290 | 01/23/2009 | $13.41 |
| | 1122505300 | 01/23/2009 | $4.40 |
| | 1134505388 | 01/23/2009 | $5.32 |
| | 1138605857 | 01/23/2009 | $83.14 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1164205073 | 01/23/2009 | $10.04 |
| | 1174205006 | 01/23/2009 | $5.00 |
| | 1176601473 | 01/23/2009 | $17.25 |
| | 1198605627 | 01/23/2009 | $1.17 |
| | 1214205031 | 01/23/2009 | $42.00 |
| | 1224205024 | 01/23/2009 | $90.24 |
| | 1242505635 | 01/23/2009 | $2.16 |
| | 1244204984 | 01/23/2009 | $5.32 |
| | 1252505290 | 01/23/2009 | $32.39 |
| | 1254205283 | 01/23/2009 | $42.00 |
| | 1264205518 | 01/23/2009 | $6.41 |
| | 1292505213 | 01/23/2009 | $24.66 |
| | 1312505194 | 01/23/2009 | $1.10 |
| | 1337205204 | 01/23/2009 | $21.28 |
| | 135660249 | 01/23/2009 | $21.86 |
| | 1357205169 | 01/23/2009 | $3.12 |
| | 1364205146 | 01/23/2009 | $4.72 |
| | 1402505628 | 01/23/2009 | $30.00 |
| | 1424205241 | 01/23/2009 | $5.32 |
| | 1426601153 | 01/23/2009 | $9.85 |
| | 1477205417 | 01/23/2009 | $19.05 |
| | 1487205205 | 01/23/2009 | $7.34 |
| | 1488601775 | 01/23/2009 | $3.12 |
| | 1514204573 | 01/23/2009 | $195.00 |
| | 16386030001393 | 01/23/2009 | $42.00 |
| | 1644205212 | 01/23/2009 | $6.41 |
| | 1674205078 | 01/23/2009 | $10.64 |
| | 1734205169 | 01/23/2009 | $55.00 |
| | 176860395 | 01/23/2009 | $451.91 |
| | 1778605752 | 01/23/2009 | $11.00 |
| | 1784204984 | 01/23/2009 | $6.75 |
| | 1872505302 | 01/23/2009 | $46.58 |
| | 1904201650 | 01/23/2009 | $10.64 |
| | 19186092 | 01/23/2009 | $167.29 |
| | 192860183 | 01/23/2009 | $10.00 |
| | 1932505294 | 01/23/2009 | $5.90 |
| | 1954201955 | 01/23/2009 | $8.40 |
| | 2044201558 | 01/23/2009 | $5.32 |
| | 2054201643 | 01/23/2009 | $5.90 |
| | 2084201480 | 01/23/2009 | $3,016.46 |
| | 2184201395 | 01/23/2009 | $25.00 |
| | 2294201463 | 01/23/2009 | $18.82 |
| | 2324205483 | 01/23/2009 | $9.36 |
| | 2422505038 | 01/23/2009 | $9.36 |
| | 2424201299 | 01/23/2009 | $5.32 |
| | 2662505546 | 01/23/2009 | $207.80 |
| | 2674205065 | 01/23/2009 | $439.44 |
| | 3284205310 | 01/23/2009 | $50.00 |
| | 3568605558 | 01/23/2009 | $274.75 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 3622505696 | 01/23/2009 | $3.04 |
| | 3624205758 | 01/23/2009 | $10.64 |
| | 3724204806 | 01/23/2009 | $6.41 |
| | 4264205161 | 01/23/2009 | $5.32 |
| | 4568605362 | 01/23/2009 | $7.33 |
| | 4622505739 | 01/23/2009 | $1.10 |
| | 6568605269 | 01/23/2009 | $3.12 |
| | 7012502007 | 01/23/2009 | $17.39 |
| | 7014205435 | 01/23/2009 | $8.09 |
| | 7074205318 | 01/23/2009 | $96.48 |
| | 7154201867 | 01/23/2009 | $10.64 |
| | 7222505582 | 01/23/2009 | $24.21 |
| | 7258605592 | 01/23/2009 | $13.57 |
| | 7264205011 | 01/23/2009 | $22.88 |
| | 7274205267 | 01/23/2009 | $12.07 |
| | 7304201602 | 01/23/2009 | $10.00 |
| | 7314201860 | 01/23/2009 | $5.32 |
| | 7362505190 | 01/23/2009 | $179.21 |
| | 7362505191 | 01/23/2009 | $3.10 |
| | 743420164 | 01/23/2009 | $5.32 |
| | 7444205102 | 01/23/2009 | $5.32 |
| | 7482505094 | 01/23/2009 | $21.00 |
| | 7528605480 | 01/23/2009 | $31.00 |
| | 7662505186 | 01/23/2009 | $12.65 |
| | 7732505205 | 01/23/2009 | $25.57 |
| | 7742505436 | 01/23/2009 | $6.49 |
| | 8464205224 | 01/23/2009 | $12.82 |
| | 8564205128 | 01/23/2009 | $6.41 |
| | 8662505460 | 01/23/2009 | $11.14 |
| | 1122505302 | 01/24/2009 | $6.52 |
| | 1228606392 | 01/24/2009 | $43.50 |
| | 1362505229 | 01/24/2009 | $16.33 |
| | 1472505349 | 01/24/2009 | $5.77 |
| | 1474205471 | 01/24/2009 | $205.00 |
| | 1672505726 | 01/24/2009 | $6.75 |
| | 1677205689 | 01/24/2009 | $5.32 |
| | 1692505192 | 01/24/2009 | $42.95 |
| | 176860397 | 01/24/2009 | $10.00 |
| | 2688605065 | 01/24/2009 | $207.84 |
| | 7314201863 | 01/24/2009 | $5.32 |
| | 8874205262 | 01/24/2009 | $28.03 |
| | 1484205393 | 01/25/2009 | $129.23 |
| | 1484205393 | 01/25/2009 | ($129.23) |
| | 192860176 | 01/25/2009 | $36.88 |
| | 192860180 | 01/25/2009 | $49.92 |
| | 1027204972 | 01/26/2009 | $12.07 |
| | 1044205331 | 01/26/2009 | $5.32 |
| | 1044205332 | 01/26/2009 | $6.00 |
| | 1052502148 | 01/26/2009 | $60.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1066601783 | 01/26/2009 | $19.07 |
| | 1084507313436 | 01/26/2009 | $10.64 |
| | 1132501966 | 01/26/2009 | $8.94 |
| | 1142501757 | 01/26/2009 | $5.82 |
| | 1148605557 | 01/26/2009 | $9.36 |
| | 115250251 | 01/26/2009 | $306.24 |
| | 1164205076 | 01/26/2009 | $8.00 |
| | 118450230 | 01/26/2009 | $2.41 |
| | 1194205165 | 01/26/2009 | $10.22 |
| | 1194501050 | 01/26/2009 | $10.82 |
| | 1228606394 | 01/26/2009 | $155.00 |
| | 1234204831 | 01/26/2009 | $8.56 |
| | 1242505639 | 01/26/2009 | $5.41 |
| | 1258605787 | 01/26/2009 | $3.12 |
| | 1264205519 | 01/26/2009 | $5.73 |
| | 1272505302 | 01/26/2009 | $3.29 |
| | 1278605855 | 01/26/2009 | $25.98 |
| | 1328603033 | 01/26/2009 | $5.32 |
| | 1337205205 | 01/26/2009 | $15.96 |
| | 1388601866 | 01/26/2009 | $3.12 |
| | 1402505632 | 01/26/2009 | $3.04 |
| | 1406601032 | 01/26/2009 | $44.94 |
| | 1408601791 | 01/26/2009 | $5.40 |
| | 1424205245 | 01/26/2009 | $6.75 |
| | 1462505126 | 01/26/2009 | $5.00 |
| | 1484205403 | 01/26/2009 | $17.39 |
| | 1494205114 | 01/26/2009 | $207.94 |
| | 1514204574 | 01/26/2009 | $5.32 |
| | 1518601903 | 01/26/2009 | $42.00 |
| | 1524205142 | 01/26/2009 | $70.00 |
| | 1524205143 | 01/26/2009 | $11.46 |
| | 1527201385 | 01/26/2009 | $9.54 |
| | 1528605937 | 01/26/2009 | $5.32 |
| | 15466048 | 01/26/2009 | $6.98 |
| | 1574205000 | 01/26/2009 | $6.24 |
| | 1624205142 | 01/26/2009 | $8.00 |
| | 16386030001398 | 01/26/2009 | $20.45 |
| | 1654205820 | 01/26/2009 | $20.19 |
| | 1658601614 | 01/26/2009 | $4.90 |
| | 1672505729 | 01/26/2009 | $17.46 |
| | 1722505266 | 01/26/2009 | $2.18 |
| | 1724205456 | 01/26/2009 | $18.82 |
| | 1762505449 | 01/26/2009 | $689.31 |
| | 1764205520 | 01/26/2009 | $15.96 |
| | 1782505120 | 01/26/2009 | $50.35 |
| | 1784204987 | 01/26/2009 | $6.75 |
| | 1788601588 | 01/26/2009 | $10.82 |
| | 1854204989 | 01/26/2009 | $5.32 |
| | 1874205042 | 01/26/2009 | $14.83 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1954201958 | 01/26/2009 | $250.00 |
| | 1994204984 | 01/26/2009 | $185.06 |
| | 2034201672 | 01/26/2009 | $6.58 |
| | 2154201458 | 01/26/2009 | $3.12 |
| | 2284205264 | 01/26/2009 | $8.81 |
| | 2324205486 | 01/26/2009 | $10.77 |
| | 2344201477 | 01/26/2009 | $13.50 |
| | 2362505185 | 01/26/2009 | $32.00 |
| | 2364205396 | 01/26/2009 | $6.75 |
| | 2568605609 | 01/26/2009 | $3.12 |
| | 26042014908 | 01/26/2009 | $3.20 |
| | 2614201336 | 01/26/2009 | $6.24 |
| | 2674205066 | 01/26/2009 | $18.00 |
| | 2688605066 | 01/26/2009 | $15.32 |
| | 3254205061 | 01/26/2009 | $10.64 |
| | 3264205204 | 01/26/2009 | $10.64 |
| | 3674204976 | 01/26/2009 | $1,575.33 |
| | 3694205184 | 01/26/2009 | $5.32 |
| | 3724204808 | 01/26/2009 | $6.75 |
| | 4204205222 | 01/26/2009 | $6.75 |
| | 4482504807 | 01/26/2009 | $6.47 |
| | 5267205669 | 01/26/2009 | $922.83 |
| | 7012502008 | 01/26/2009 | $20.00 |
| | 706720168 | 01/26/2009 | $3.00 |
| | 7204201787 | 01/26/2009 | $6.41 |
| | 7244201897 | 01/26/2009 | $5.32 |
| | 7248605555 | 01/26/2009 | $8.76 |
| | 7274205270 | 01/26/2009 | $6.58 |
| | 7442505450 | 01/26/2009 | $3.12 |
| | 7524205625 | 01/26/2009 | $5.32 |
| | 7672505171 | 01/26/2009 | $8.26 |
| | 7724205076 | 01/26/2009 | $6.75 |
| | 7774205628 | 01/26/2009 | $4.55 |
| | 8362505295 | 01/26/2009 | $3.12 |
| | 1004206172 | 01/27/2009 | $6.07 |
| | 1034205020 | 01/27/2009 | $13.50 |
| | 1058605817 | 01/27/2009 | $11.31 |
| | 1102505373 | 01/27/2009 | $6.07 |
| | 1122505305 | 01/27/2009 | $2.27 |
| | 115250255 | 01/27/2009 | $10.64 |
| | 1194205166 | 01/27/2009 | $21.00 |
| | 1194205167 | 01/27/2009 | $6.24 |
| | 1198605638 | 01/27/2009 | $2.02 |
| | 1222505725 | 01/27/2009 | $5.32 |
| | 1222505727 | 01/27/2009 | $5.32 |
| | 1262505701 | 01/27/2009 | $25.00 |
| | 1264205521 | 01/27/2009 | $5.32 |
| | 1272505303 | 01/27/2009 | $6.24 |
| | 1284208124 | 01/27/2009 | $1,605.13 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1312505198 | 01/27/2009 | $2.10 |
| | 1324205273 | 01/27/2009 | $256.43 |
| | 1344205421 | 01/27/2009 | $39.99 |
| | 1357205172 | 01/27/2009 | $14.68 |
| | 1362505231 | 01/27/2009 | $90.69 |
| | 1464205180 | 01/27/2009 | $12.07 |
| | 1468602076 | 01/27/2009 | $17.39 |
| | 1488601783 | 01/27/2009 | $372.21 |
| | 1528605946 | 01/27/2009 | $5.32 |
| | 1622505483 | 01/27/2009 | $20.37 |
| | 16386030001400 | 01/27/2009 | $90.24 |
| | 1668605485 | 01/27/2009 | $4.21 |
| | 1724205457 | 01/27/2009 | $6.92 |
| | 1728601715 | 01/27/2009 | $9.80 |
| | 1734205172 | 01/27/2009 | $20.00 |
| | 1778605764 | 01/27/2009 | $6.24 |
| | 1838601577 | 01/27/2009 | $4.38 |
| | 1884205474 | 01/27/2009 | $42.00 |
| | 1932505301 | 01/27/2009 | $5.73 |
| | 1932505302 | 01/27/2009 | $5.73 |
| | 1954201960 | 01/27/2009 | $5.32 |
| | 2354201434 | 01/27/2009 | $20.00 |
| | 2354201434 | 01/27/2009 | ($20.00) |
| | 2362505186 | 01/27/2009 | $4.21 |
| | 2364205403 | 01/27/2009 | $14.29 |
| | 2434201283 | 01/27/2009 | $284.75 |
| | 2568605614 | 01/27/2009 | $9.36 |
| | 2672505337 | 01/27/2009 | $16.88 |
| | 2674205067 | 01/27/2009 | $11.00 |
| | 2688605069 | 01/27/2009 | $6.24 |
| | 2824204972 | 01/27/2009 | $10.64 |
| | 3264205207 | 01/27/2009 | $19.57 |
| | 3694205187 | 01/27/2009 | $301.50 |
| | 3694205188 | 01/27/2009 | $18.00 |
| | 4204205224 | 01/27/2009 | $48.92 |
| | 4622505742 | 01/27/2009 | $42.00 |
| | 7244201898 | 01/27/2009 | $18.00 |
| | 7264205018 | 01/27/2009 | $25.74 |
| | 7264205019 | 01/27/2009 | $5.00 |
| | 7304201604 | 01/27/2009 | $4.90 |
| | 7362505196 | 01/27/2009 | $49.71 |
| | 7444205107 | 01/27/2009 | $10.64 |
| | 7672505174 | 01/27/2009 | $5.32 |
| | 7674205011 | 01/27/2009 | $18.00 |
| | 7674205012 | 01/27/2009 | $6.07 |
| | 7774205629 | 01/27/2009 | $12.63 |
| | 8264205315 | 01/27/2009 | $5.90 |
| | 8724204912 | 01/27/2009 | $6.75 |
| | 8824204933 | 01/27/2009 | $6.75 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1004206173 | 01/28/2009 | $3.29 |
| | 1018606696 | 01/28/2009 | $265.80 |
| | 10372012714 | 01/28/2009 | $13.50 |
| | 1044205334 | 01/28/2009 | $23.30 |
| | 1047205623 | 01/28/2009 | $15.65 |
| | 1052502154 | 01/28/2009 | $7.59 |
| | 1052502155 | 01/28/2009 | $499.50 |
| | 1078605435 | 01/28/2009 | $1.34 |
| | 1084507313438 | 01/28/2009 | $10.64 |
| | 1088605645 | 01/28/2009 | $155.12 |
| | 1094205139 | 01/28/2009 | $10.22 |
| | 1124205402 | 01/28/2009 | $5.00 |
| | 1134505391 | 01/28/2009 | $35.25 |
| | 1148605564 | 01/28/2009 | $17.03 |
| | 1177205217 | 01/28/2009 | $1.61 |
| | 1224205029 | 01/28/2009 | $3.12 |
| | 1248605606 | 01/28/2009 | $11.00 |
| | 1248605608 | 01/28/2009 | $1,159.64 |
| | 1248605609 | 01/28/2009 | $19.50 |
| | 1292505219 | 01/28/2009 | $18.65 |
| | 1298605113 | 01/28/2009 | $5.43 |
| | 1324205274 | 01/28/2009 | $3.12 |
| | 1324205275 | 01/28/2009 | $501.30 |
| | 1334205396 | 01/28/2009 | $295.00 |
| | 1337205207 | 01/28/2009 | $5.32 |
| | 1357205174 | 01/28/2009 | $11.12 |
| | 1364205152 | 01/28/2009 | $6.24 |
| | 1384205230 | 01/28/2009 | $5.32 |
| | 1394205089 | 01/28/2009 | $5.32 |
| | 1394205090 | 01/28/2009 | $5.49 |
| | 1406601035 | 01/28/2009 | $75.75 |
| | 1422505391 | 01/28/2009 | $15.96 |
| | 1458602192 | 01/28/2009 | $26.30 |
| | 1487205207 | 01/28/2009 | $5.90 |
| | 1548601958 | 01/28/2009 | $5.32 |
| | 1604205327 | 01/28/2009 | $5.32 |
| | 1654205822 | 01/28/2009 | $6.41 |
| | 1677205692 | 01/28/2009 | $42.00 |
| | 1692505195 | 01/28/2009 | $12.94 |
| | 1742505846 | 01/28/2009 | $18.31 |
| | 1778605765 | 01/28/2009 | $3.12 |
| | 1778605767 | 01/28/2009 | $11.00 |
| | 1794205461 | 01/28/2009 | $5.32 |
| | 1798601489 | 01/28/2009 | $104.24 |
| | 1798601490 | 01/28/2009 | ($27.57) |
| | 1798601490 | 01/28/2009 | $27.57 |
| | 1798601491 | 01/28/2009 | $27.57 |
| | 1858601553 | 01/28/2009 | $91.00 |
| | 1932505303 | 01/28/2009 | $5.73 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1932505304 | 01/28/2009 | $5.73 |
| | 2104201783 | 01/28/2009 | $5.32 |
| | 2104201784 | 01/28/2009 | $5.32 |
| | 2104201785 | 01/28/2009 | $21.88 |
| | 2114201570 | 01/28/2009 | $10.64 |
| | 2354201435 | 01/28/2009 | $13.50 |
| | 2354201439 | 01/28/2009 | $20.25 |
| | 2662505553 | 01/28/2009 | $26.25 |
| | 26942056 | 01/28/2009 | $34.10 |
| | 2824204973 | 01/28/2009 | $5.32 |
| | 3254205063 | 01/28/2009 | $6.41 |
| | 3622505701 | 01/28/2009 | $1.10 |
| | 4227205247 | 01/28/2009 | $14.70 |
| | 4622505744 | 01/28/2009 | $8.72 |
| | 5204205182 | 01/28/2009 | $42.00 |
| | 7028601653 | 01/28/2009 | $9.10 |
| | 7074205324 | 01/28/2009 | $25.57 |
| | 7154201870 | 01/28/2009 | $5.32 |
| | 7204201788 | 01/28/2009 | $5.32 |
| | 7224201718 | 01/28/2009 | $10.81 |
| | 7264205020 | 01/28/2009 | $9.36 |
| | 7314201866 | 01/28/2009 | $12.07 |
| | 7344205139 | 01/28/2009 | $5.90 |
| | 7362505198 | 01/28/2009 | $8.07 |
| | 7524205627 | 01/28/2009 | $12.82 |
| | 7724205077 | 01/28/2009 | $13.50 |
| | 7732505209 | 01/28/2009 | $12.75 |
| | 7742505440 | 01/28/2009 | $47.74 |
| | 8264205316 | 01/28/2009 | $13.33 |
| | 8464205225 | 01/28/2009 | $6.41 |
| | 1017205008 | 01/29/2009 | $5.90 |
| | 1018606701 | 01/29/2009 | $27.44 |
| | 10372012716 | 01/29/2009 | $5.49 |
| | 1044501435 | 01/29/2009 | ($10.64) |
| | 1044501435 | 01/29/2009 | $10.64 |
| | 1044501436 | 01/29/2009 | ($5.32) |
| | 1044501436 | 01/29/2009 | $5.32 |
| | 1044501437 | 01/29/2009 | $17.93 |
| | 1044501437 | 01/29/2009 | ($17.93) |
| | 1052502156 | 01/29/2009 | $2.10 |
| | 1148605567 | 01/29/2009 | $21.01 |
| | 115250257 | 01/29/2009 | $2,639.18 |
| | 1164205082 | 01/29/2009 | $5.32 |
| | 1177205222 | 01/29/2009 | $9.80 |
| | 1242505643 | 01/29/2009 | $284.46 |
| | 1248605612 | 01/29/2009 | $12.48 |
| | 1264205528 | 01/29/2009 | $5.32 |
| | 1264205529 | 01/29/2009 | $3.00 |
| | 1264205532 | 01/29/2009 | $12.07 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1266605316 | 01/29/2009 | $1,159.93 |
| | 1292505223 | 01/29/2009 | $10.64 |
| | 12942011740 | 01/29/2009 | $10.81 |
| | 1334205398 | 01/29/2009 | $21.28 |
| | 1334205399 | 01/29/2009 | $10.00 |
| | 1334205400 | 01/29/2009 | $60.00 |
| | 1334205401 | 01/29/2009 | $60.00 |
| | 1337205210 | 01/29/2009 | $13.40 |
| | 1337205211 | 01/29/2009 | $13.20 |
| | 1364205153 | 01/29/2009 | $6.24 |
| | 1402505635 | 01/29/2009 | $6.24 |
| | 1444205039 | 01/29/2009 | $10.64 |
| | 1482505377 | 01/29/2009 | $110.00 |
| | 1508601716 | 01/29/2009 | $95.90 |
| | 1554205179 | 01/29/2009 | $23.46 |
| | 1578602192 | 01/29/2009 | $8.25 |
| | 1604205329 | 01/29/2009 | $5.32 |
| | 1614204885 | 01/29/2009 | $5.49 |
| | 1614204886 | 01/29/2009 | $5.32 |
| | 16172042 | 01/29/2009 | $1.52 |
| | 1628605525 | 01/29/2009 | $4.21 |
| | 1658601617 | 01/29/2009 | $4.90 |
| | 1662505243 | 01/29/2009 | $5.32 |
| | 1728601717 | 01/29/2009 | $10.22 |
| | 1732505466 | 01/29/2009 | $4.90 |
| | 1764205522 | 01/29/2009 | $11.56 |
| | 1772505447 | 01/29/2009 | $10.64 |
| | 1778605770 | 01/29/2009 | $3.12 |
| | 1784204989 | 01/29/2009 | $6.75 |
| | 1808602093 | 01/29/2009 | $6.41 |
| | 1828601771 | 01/29/2009 | $11.39 |
| | 1864204784 | 01/29/2009 | $40.00 |
| | 1932505305 | 01/29/2009 | $6.75 |
| | 2267205436 | 01/29/2009 | $27.77 |
| | 2304201921 | 01/29/2009 | $240.00 |
| | 2364205406 | 01/29/2009 | $48.14 |
| | 26042014910 | 01/29/2009 | $4.55 |
| | 2622505929 | 01/29/2009 | $3.12 |
| | 2672505344 | 01/29/2009 | $6.41 |
| | 3674204977 | 01/29/2009 | $1,550.62 |
| | 5662505205 | 01/29/2009 | $5.32 |
| | 7012502017 | 01/29/2009 | $20.93 |
| | 7028601654 | 01/29/2009 | $6.25 |
| | 7038601521 | 01/29/2009 | $4.21 |
| | 7214204868 | 01/29/2009 | $6.92 |
| | 7214204869 | 01/29/2009 | $84.00 |
| | 7224201719 | 01/29/2009 | $255.00 |
| | 7244201900 | 01/29/2009 | $24.89 |
| | 7254205313 | 01/29/2009 | $10.95 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7304201605 | 01/29/2009 | $10.64 |
| | 7314201869 | 01/29/2009 | $6.75 |
| | 7374201499 | 01/29/2009 | $4.55 |
| | 7482505096 | 01/29/2009 | $8.10 |
| | 7724205078 | 01/29/2009 | $10.64 |
| | 8264205317 | 01/29/2009 | $10.64 |
| | 1004206178 | 01/30/2009 | $11.73 |
| | 1028605162 | 01/30/2009 | $3.12 |
| | 1038606914 | 01/30/2009 | $275.88 |
| | 1038606915 | 01/30/2009 | $276.52 |
| | 1044501438 | 01/30/2009 | $17.73 |
| | 1044501439 | 01/30/2009 | $19.34 |
| | 1058605821 | 01/30/2009 | $22.95 |
| | 106250106 | 01/30/2009 | $4.32 |
| | 106250108 | 01/30/2009 | $20.45 |
| | 1072504880 | 01/30/2009 | $9.70 |
| | 1074501536 | 01/30/2009 | $11.30 |
| | 1074501539 | 01/30/2009 | $71.75 |
| | 1078605437 | 01/30/2009 | $1.17 |
| | 1084507313444 | 01/30/2009 | $336.19 |
| | 1084507313446 | 01/30/2009 | $42.00 |
| | 1088605646 | 01/30/2009 | $5.00 |
| | 1094205141 | 01/30/2009 | $12.24 |
| | 1107205270 | 01/30/2009 | $75.00 |
| | 1144204972 | 01/30/2009 | $17.34 |
| | 114450299 | 01/30/2009 | $9.05 |
| | 1148605568 | 01/30/2009 | $46.29 |
| | 1164205083 | 01/30/2009 | $821.43 |
| | 1188605623 | 01/30/2009 | $4.55 |
| | 1198605644 | 01/30/2009 | $4.29 |
| | 1212505376 | 01/30/2009 | $4.85 |
| | 1214205034 | 01/30/2009 | $5.32 |
| | 1218605716 | 01/30/2009 | $12.68 |
| | 1222505731 | 01/30/2009 | $5.32 |
| | 1224205031 | 01/30/2009 | $3.12 |
| | 1248605613 | 01/30/2009 | $4.21 |
| | 1272505304 | 01/30/2009 | $3.12 |
| | 1307205003 | 01/30/2009 | $10.96 |
| | 1316601231 | 01/30/2009 | $15.68 |
| | 1324205277 | 01/30/2009 | $8.00 |
| | 1324205279 | 01/30/2009 | $7.67 |
| | 1324205280 | 01/30/2009 | $15.20 |
| | 1336601277 | 01/30/2009 | $5.32 |
| | 1336601278 | 01/30/2009 | $16.55 |
| | 1337205213 | 01/30/2009 | $31.92 |
| | 1398601893 | 01/30/2009 | $4.55 |
| | 1442505464 | 01/30/2009 | $46.55 |
| | 1487205216 | 01/30/2009 | $15.25 |
| | 1488601788 | 01/30/2009 | $4.90 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1522506349 | 01/30/2009 | $7.10 |
| | 1548601959 | 01/30/2009 | $23.35 |
| | 1564205592 | 01/30/2009 | $16.83 |
| | 1584206790 | 01/30/2009 | $11.39 |
| | 1604205330 | 01/30/2009 | $5.32 |
| | 1614204887 | 01/30/2009 | $5.32 |
| | 1662505245 | 01/30/2009 | $5.32 |
| | 1677205721 | 01/30/2009 | $4.90 |
| | 1742505847 | 01/30/2009 | $5.32 |
| | 1772505449 | 01/30/2009 | $5.32 |
| | 1772505451 | 01/30/2009 | $18.20 |
| | 1782505129 | 01/30/2009 | $51.74 |
| | 1852505460 | 01/30/2009 | $7.10 |
| | 1854204991 | 01/30/2009 | $11.37 |
| | 1864204785 | 01/30/2009 | $20.00 |
| | 1872505308 | 01/30/2009 | $14.30 |
| | 1872505309 | 01/30/2009 | $5.70 |
| | 1874205046 | 01/30/2009 | $10.64 |
| | 1882505369 | 01/30/2009 | $31.54 |
| | 2104201788 | 01/30/2009 | $5.66 |
| | 2104201789 | 01/30/2009 | $5.60 |
| | 2114201573 | 01/30/2009 | $12.07 |
| | 2184201405 | 01/30/2009 | $25.00 |
| | 2322505408 | 01/30/2009 | $20.85 |
| | 2344201478 | 01/30/2009 | $11.73 |
| | 2374201405 | 01/30/2009 | $6.67 |
| | 2404201778 | 01/30/2009 | $18.48 |
| | 2564205528 | 01/30/2009 | $1.34 |
| | 26042014911 | 01/30/2009 | $37.07 |
| | 2614201340 | 01/30/2009 | $7.67 |
| | 3254205070 | 01/30/2009 | $12.07 |
| | 5204205187 | 01/30/2009 | $4.23 |
| | 7028601656 | 01/30/2009 | $5.32 |
| | 7094205134 | 01/30/2009 | $11.73 |
| | 7222505590 | 01/30/2009 | $20.42 |
| | 7248605559 | 01/30/2009 | $29.00 |
| | 7314201872 | 01/30/2009 | $5.32 |
| | 7404205192 | 01/30/2009 | $5.32 |
| | 7662505191 | 01/30/2009 | $27.17 |
| | 7732505211 | 01/30/2009 | $5.49 |
| | 8264205318 | 01/30/2009 | $8.00 |
| | 8874205269 | 01/30/2009 | $6.92 |
| | 1176601485 | 01/31/2009 | $150.00 |
| | 1198605646 | 01/31/2009 | $769.10 |
| | 1218605720 | 01/31/2009 | $6.24 |
| | 1278605860 | 01/31/2009 | $218.00 |
| | 1362505232 | 01/31/2009 | $17.10 |
| | 1367205179 | 01/31/2009 | $5.32 |
| | 1474205473 | 01/31/2009 | $6.75 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 153720390 | 01/31/2009 | $254.50 |
| | 1608601566 | 01/31/2009 | $62.35 |
| | 1658601622 | 01/31/2009 | $4.54 |
| | 1677205732 | 01/31/2009 | $50.00 |
| | 1732505469 | 01/31/2009 | $5.32 |
| | 1744209774 | 01/31/2009 | $21.36 |
| | 176860401 | 01/31/2009 | $48.75 |
| | 1782505130 | 01/31/2009 | $219.80 |
| | 1808602098 | 01/31/2009 | $3.92 |
| | 1822505151 | 01/31/2009 | $17.19 |
| | 2362505190 | 01/31/2009 | $26.07 |
| | 2568605617 | 01/31/2009 | $308.26 |
| | 2568605618 | 01/31/2009 | $9.53 |
| | 3694205190 | 01/31/2009 | $6.75 |
| | 4267291452 | 01/31/2009 | $20.00 |
| | 4622505745 | 01/31/2009 | $1.10 |
| | 7258605600 | 01/31/2009 | $3.12 |
| | 7362505207 | 01/31/2009 | $18.32 |
| | 1006605581 | 02/02/2009 | $947.24 |
| | 1006605587 | 02/02/2009 | $20.67 |
| | 101820209 | 02/02/2009 | $14.60 |
| | 1024501835 | 02/02/2009 | $20.00 |
| | 1028605165 | 02/02/2009 | $3.12 |
| | 1044501444 | 02/02/2009 | $42.00 |
| | 1054501610 | 02/02/2009 | $42.00 |
| | 1058605828 | 02/02/2009 | $6.75 |
| | 1078605444 | 02/02/2009 | $8.42 |
| | 1078605445 | 02/02/2009 | $33.77 |
| | 1084205456 | 02/02/2009 | $42.00 |
| | 1094205147 | 02/02/2009 | $0.50 |
| | 1102505389 | 02/02/2009 | $14.26 |
| | 1114204834 | 02/02/2009 | $6.24 |
| | 1128605942 | 02/02/2009 | $78.34 |
| | 1148605573 | 02/02/2009 | $10.95 |
| | 1148605576 | 02/02/2009 | $6.24 |
| | 115250261 | 02/02/2009 | $1,500.00 |
| | 1164205088 | 02/02/2009 | $6.75 |
| | 1188605626 | 02/02/2009 | $2.77 |
| | 1188605627 | 02/02/2009 | $14.22 |
| | 1194205171 | 02/02/2009 | $10.64 |
| | 1198605651 | 02/02/2009 | $17.49 |
| | 1208608596 | 02/02/2009 | $42.49 |
| | 1212505385 | 02/02/2009 | $115.00 |
| | 1212505388 | 02/02/2009 | $156.88 |
| | 1237205479 | 02/02/2009 | $10.00 |
| | 1242505653 | 02/02/2009 | $130.54 |
| | 1254205295 | 02/02/2009 | $6.75 |
| | 1258605794 | 02/02/2009 | $67.97 |
| | 1258605798 | 02/02/2009 | $7.67 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1264205539 | 02/02/2009 | $18.55 |
| | 1272505315 | 02/02/2009 | $3.29 |
| | 1302505008 | 02/02/2009 | $5.60 |
| | 1334205425 | 02/02/2009 | $42.00 |
| | 1334205426 | 02/02/2009 | $65.00 |
| | 1337205216 | 02/02/2009 | $11.06 |
| | 1357205177 | 02/02/2009 | $5.32 |
| | 1374205337 | 02/02/2009 | $153.84 |
| | 1374205339 | 02/02/2009 | $42.00 |
| | 139660165 | 02/02/2009 | $1.09 |
| | 1402505639 | 02/02/2009 | $3.91 |
| | 1407202328 | 02/02/2009 | $14.71 |
| | 1408601803 | 02/02/2009 | $4.21 |
| | 1426601162 | 02/02/2009 | $20.39 |
| | 1442505468 | 02/02/2009 | $10.36 |
| | 1462505138 | 02/02/2009 | $12.68 |
| | 1477205425 | 02/02/2009 | $17.50 |
| | 1478601610 | 02/02/2009 | $685.63 |
| | 1487205225 | 02/02/2009 | $55.05 |
| | 1528605598 | 02/02/2009 | $846.00 |
| | 1534204904 | 02/02/2009 | $222.22 |
| | 1564205593 | 02/02/2009 | $153.84 |
| | 1578602203 | 02/02/2009 | $188.16 |
| | 1578602204 | 02/02/2009 | $4.21 |
| | 1578602205 | 02/02/2009 | $12.06 |
| | 1604205331 | 02/02/2009 | $9.87 |
| | 16386030001404 | 02/02/2009 | $210.00 |
| | 1654205837 | 02/02/2009 | $15.50 |
| | 1672505745 | 02/02/2009 | $18.82 |
| | 1672505746 | 02/02/2009 | $47.90 |
| | 1674205087 | 02/02/2009 | $10.64 |
| | 1674205089 | 02/02/2009 | $20.14 |
| | 1677205734 | 02/02/2009 | $5.07 |
| | 1694204800 | 02/02/2009 | $222.22 |
| | 1694204801 | 02/02/2009 | $200.00 |
| | 1694204803 | 02/02/2009 | $19.23 |
| | 1742505862 | 02/02/2009 | $11.90 |
| | 1744209776 | 02/02/2009 | $29.72 |
| | 1844205072 | 02/02/2009 | $37.64 |
| | 1854204995 | 02/02/2009 | $52.64 |
| | 1894205558 | 02/02/2009 | $34.13 |
| | 1894205559 | 02/02/2009 | $42.00 |
| | 1894205561 | 02/02/2009 | $29.60 |
| | 1904201655 | 02/02/2009 | $10.64 |
| | 1932505319 | 02/02/2009 | $5.73 |
| | 1932505320 | 02/02/2009 | $6.24 |
| | 1984201601 | 02/02/2009 | $153.84 |
| | 2184201408 | 02/02/2009 | $21.00 |
| | 2227205142 | 02/02/2009 | $6.75 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2228605224 | 02/02/2009 | $238.08 |
| | 2242505282 | 02/02/2009 | $55.56 |
| | 2242505283 | 02/02/2009 | $48.30 |
| | 2254205087 | 02/02/2009 | $8.39 |
| | 2304201924 | 02/02/2009 | $153.84 |
| | 2324205492 | 02/02/2009 | $6.24 |
| | 2404201786 | 02/02/2009 | $153.84 |
| | 2404201787 | 02/02/2009 | $5.32 |
| | 26042014922 | 02/02/2009 | $11.41 |
| | 2622505945 | 02/02/2009 | $10.00 |
| | 2672505356 | 02/02/2009 | $10.64 |
| | 3254205076 | 02/02/2009 | $10.64 |
| | 3568605568 | 02/02/2009 | $6.54 |
| | 3622505715 | 02/02/2009 | $54.14 |
| | 3622505720 | 02/02/2009 | $5.90 |
| | 3694205194 | 02/02/2009 | $783.08 |
| | 3694205195 | 02/02/2009 | $839.02 |
| | 3694205196 | 02/02/2009 | $222.22 |
| | 3694205197 | 02/02/2009 | $200.00 |
| | 4204205232 | 02/02/2009 | $200.00 |
| | 5204205196 | 02/02/2009 | $222.22 |
| | 5204205197 | 02/02/2009 | $200.00 |
| | 5662505218 | 02/02/2009 | $5.32 |
| | 7038601527 | 02/02/2009 | $4.55 |
| | 7044204900 | 02/02/2009 | $10.64 |
| | 7054204878 | 02/02/2009 | $22.37 |
| | 7154201875 | 02/02/2009 | $42.00 |
| | 7204201793 | 02/02/2009 | $6.75 |
| | 7224201722 | 02/02/2009 | $40.28 |
| | 7232505005 | 02/02/2009 | $18.90 |
| | 7244201999 | 02/02/2009 | $73.92 |
| | 7258605601 | 02/02/2009 | $17.95 |
| | 7258605602 | 02/02/2009 | $7.50 |
| | 7274205277 | 02/02/2009 | $15.96 |
| | 7294201476 | 02/02/2009 | $5.32 |
| | 7314201877 | 02/02/2009 | $52.64 |
| | 7344205146 | 02/02/2009 | $168.00 |
| | 7374201501 | 02/02/2009 | $3.12 |
| | 7394201332 | 02/02/2009 | $153.84 |
| | 7442505457 | 02/02/2009 | $37.88 |
| | 7524205633 | 02/02/2009 | $29.46 |
| | 7824204862 | 02/02/2009 | $84.00 |
| | 8264205324 | 02/02/2009 | $5.32 |
| | 8464205234 | 02/02/2009 | $6.41 |
| | 8464205236 | 02/02/2009 | $5.49 |
| | 8824204940 | 02/02/2009 | $6.75 |
| | 1004206188 | 02/03/2009 | $6.07 |
| | 1006605593 | 02/03/2009 | $1,215.00 |
| | 1046601994 | 02/03/2009 | $248.92 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1052502162 | 02/03/2009 | $2.20 |
| | 1084205459 | 02/03/2009 | $379.52 |
| | 1094205153 | 02/03/2009 | $14.37 |
| | 1114204838 | 02/03/2009 | $5.50 |
| | 1118605650 | 02/03/2009 | $25.97 |
| | 1134505402 | 02/03/2009 | $10.64 |
| | 1148605578 | 02/03/2009 | $24.94 |
| | 115250262 | 02/03/2009 | $800.00 |
| | 116250168 | 02/03/2009 | $38.50 |
| | 1214205040 | 02/03/2009 | $6.10 |
| | 1224205037 | 02/03/2009 | $3.12 |
| | 1244204992 | 02/03/2009 | $5.32 |
| | 1248605624 | 02/03/2009 | $2.70 |
| | 1258605801 | 02/03/2009 | $3.12 |
| | 1324205292 | 02/03/2009 | $3.87 |
| | 1334205429 | 02/03/2009 | $60.00 |
| | 1334205430 | 02/03/2009 | $60.00 |
| | 1336601280 | 02/03/2009 | $5.32 |
| | 1337205221 | 02/03/2009 | $5.32 |
| | 1378602147 | 02/03/2009 | $6.75 |
| | 1394205096 | 02/03/2009 | $6.41 |
| | 1428601856 | 02/03/2009 | $104.83 |
| | 1462505141 | 02/03/2009 | $5.00 |
| | 1478601613 | 02/03/2009 | $287.04 |
| | 1478602034 | 02/03/2009 | $173.32 |
| | 1506601048 | 02/03/2009 | $13.92 |
| | 1548601971 | 02/03/2009 | $20.81 |
| | 1578602209 | 02/03/2009 | $3.12 |
| | 1598601679 | 02/03/2009 | $84.00 |
| | 1614204895 | 02/03/2009 | $118.50 |
| | 1622505504 | 02/03/2009 | $1.10 |
| | 1628605532 | 02/03/2009 | $3.12 |
| | 1654205838 | 02/03/2009 | $47.32 |
| | 1662505261 | 02/03/2009 | $12.41 |
| | 1674205090 | 02/03/2009 | $5.32 |
| | 1677205743 | 02/03/2009 | $5.32 |
| | 1692505202 | 02/03/2009 | $1.51 |
| | 1694204804 | 02/03/2009 | $300.00 |
| | 1704205383 | 02/03/2009 | $175.80 |
| | 1724205472 | 02/03/2009 | $19.74 |
| | 1728601733 | 02/03/2009 | $10.64 |
| | 1734205186 | 02/03/2009 | $125.00 |
| | 1782505134 | 02/03/2009 | $51.96 |
| | 1788601604 | 02/03/2009 | $4.48 |
| | 1794205466 | 02/03/2009 | $218.75 |
| | 1828601781 | 02/03/2009 | $6.75 |
| | 1872505322 | 02/03/2009 | $5.60 |
| | 1874205048 | 02/03/2009 | $639.66 |
| | 1894205563 | 02/03/2009 | $42.97 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1904201658 | 02/03/2009 | $6.49 |
| | 1954201965 | 02/03/2009 | $153.84 |
| | 2054201662 | 02/03/2009 | $48.45 |
| | 2124201489 | 02/03/2009 | $5.32 |
| | 2184201411 | 02/03/2009 | $5.32 |
| | 2244201919 | 02/03/2009 | $45.00 |
| | 2244201919 | 02/03/2009 | ($45.00) |
| | 2248605470 | 02/03/2009 | $253.83 |
| | 2304201941 | 02/03/2009 | $48.24 |
| | 2344201490 | 02/03/2009 | $6.75 |
| | 2362505202 | 02/03/2009 | $95.54 |
| | 2622505946 | 02/03/2009 | $17.63 |
| | 2622505948 | 02/03/2009 | $42.00 |
| | 2662505562 | 02/03/2009 | $5.32 |
| | 2674205076 | 02/03/2009 | $194.44 |
| | 2674205077 | 02/03/2009 | $24.31 |
| | 2688605082 | 02/03/2009 | $8.59 |
| | 2688605086 | 02/03/2009 | $6.24 |
| | 3204205570 | 02/03/2009 | $91.50 |
| | 3624205773 | 02/03/2009 | $30.99 |
| | 7014205452 | 02/03/2009 | $10.60 |
| | 7014205453 | 02/03/2009 | $7.43 |
| | 7034204805 | 02/03/2009 | $3.12 |
| | 7054204881 | 02/03/2009 | $6.41 |
| | 7114204951 | 02/03/2009 | $218.75 |
| | 7222505602 | 02/03/2009 | $6.24 |
| | 7232505006 | 02/03/2009 | $81.27 |
| | 7274205278 | 02/03/2009 | $89.32 |
| | 7314201881 | 02/03/2009 | $5.32 |
| | 7442505463 | 02/03/2009 | $4.21 |
| | 7672505187 | 02/03/2009 | $19.58 |
| | 7774205635 | 02/03/2009 | $3.12 |
| | 7774205644 | 02/03/2009 | $8.00 |
| | 8464205241 | 02/03/2009 | $6.58 |
| | 1006605596 | 02/04/2009 | $110.69 |
| | 10372012733 | 02/04/2009 | $12.10 |
| | 1052502164 | 02/04/2009 | $3.32 |
| | 1052502167 | 02/04/2009 | $32.92 |
| | 1078605448 | 02/04/2009 | $4.49 |
| | 1084507313451 | 02/04/2009 | $4.32 |
| | 1102505391 | 02/04/2009 | $61.18 |
| | 1112505722 | 02/04/2009 | $4.40 |
| | 1198605658 | 02/04/2009 | $26.04 |
| | 1198605661 | 02/04/2009 | $4.80 |
| | 1224205040 | 02/04/2009 | $5.32 |
| | 1242505655 | 02/04/2009 | $75.09 |
| | 1242505656 | 02/04/2009 | $112.24 |
| | 1264205544 | 02/04/2009 | $5.32 |
| | 1318602603 | 02/04/2009 | $3.70 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1318602604 | 02/04/2009 | $3.84 |
| | 1318602605 | 02/04/2009 | $6.59 |
| | 1318602606 | 02/04/2009 | $20.50 |
| | 1334205432 | 02/04/2009 | $12.50 |
| | 1337205222 | 02/04/2009 | $26.60 |
| | 1362505248 | 02/04/2009 | $110.11 |
| | 1382505848 | 02/04/2009 | $23.39 |
| | 1394205102 | 02/04/2009 | $5.32 |
| | 1394205110 | 02/04/2009 | $537.75 |
| | 1428601858 | 02/04/2009 | $5.32 |
| | 1474205479 | 02/04/2009 | $9.89 |
| | 1518601912 | 02/04/2009 | $48.75 |
| | 1584206794 | 02/04/2009 | $5.74 |
| | 1622505505 | 02/04/2009 | $8.27 |
| | 1644205228 | 02/04/2009 | $5.32 |
| | 1704205388 | 02/04/2009 | $10.42 |
| | 1764205534 | 02/04/2009 | $11.56 |
| | 176860410 | 02/04/2009 | $94.85 |
| | 1854205006 | 02/04/2009 | $218.75 |
| | 1914204914 | 02/04/2009 | $290.00 |
| | 1932505326 | 02/04/2009 | $7.26 |
| | 1954201966 | 02/04/2009 | $42.00 |
| | 2204205152 | 02/04/2009 | $153.84 |
| | 2324205497 | 02/04/2009 | $6.07 |
| | 2324205498 | 02/04/2009 | $3.12 |
| | 2364205409 | 02/04/2009 | $52.30 |
| | 2364205410 | 02/04/2009 | $5.49 |
| | 2422505054 | 02/04/2009 | $19.25 |
| | 2424201308 | 02/04/2009 | $10.64 |
| | 2504201264 | 02/04/2009 | $271.95 |
| | 2622505950 | 02/04/2009 | $3.12 |
| | 2662505563 | 02/04/2009 | $11.90 |
| | 2672505361 | 02/04/2009 | $5.32 |
| | 2674205078 | 02/04/2009 | $5.32 |
| | 3284205324 | 02/04/2009 | ($45.00) |
| | 3284205324 | 02/04/2009 | $45.00 |
| | 7014205455 | 02/04/2009 | $222.22 |
| | 7014205456 | 02/04/2009 | $200.00 |
| | 7224201724 | 02/04/2009 | $10.64 |
| | 7244202006 | 02/04/2009 | $18.82 |
| | 7258605611 | 02/04/2009 | $10.79 |
| | 7344205148 | 02/04/2009 | $6.07 |
| | 7362505219 | 02/04/2009 | $3.12 |
| | 7674205025 | 02/04/2009 | $18.95 |
| | 8262505374 | 02/04/2009 | $4.89 |
| | 8264205330 | 02/04/2009 | $5.32 |
| | 8874205278 | 02/04/2009 | $218.75 |
| | 9662505305 | 02/04/2009 | $76.99 |
| | 1028605173 | 02/05/2009 | $6.24 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 10372012734 | 02/05/2009 | $5.69 |
| | 1046701266 | 02/05/2009 | $21.78 |
| | 1052502168 | 02/05/2009 | $2.20 |
| | 1054204916 | 02/05/2009 | $200.00 |
| | 1054204917 | 02/05/2009 | $222.22 |
| | 1054501616 | 02/05/2009 | $17.96 |
| | 1058605834 | 02/05/2009 | $6.41 |
| | 1084205462 | 02/05/2009 | $90.05 |
| | 1132501977 | 02/05/2009 | $16.07 |
| | 115250264 | 02/05/2009 | $300.00 |
| | 1194205179 | 02/05/2009 | $495.32 |
| | 1198605664 | 02/05/2009 | $4.21 |
| | 1212505391 | 02/05/2009 | $95.00 |
| | 1218605735 | 02/05/2009 | $6.24 |
| | 1227205313 | 02/05/2009 | $12.07 |
| | 1234204840 | 02/05/2009 | $6.41 |
| | 1258605804 | 02/05/2009 | $12.48 |
| | 1262505723 | 02/05/2009 | $25.25 |
| | 1264205545 | 02/05/2009 | $11.28 |
| | 1292505236 | 02/05/2009 | $11.73 |
| | 1298605127 | 02/05/2009 | $4.55 |
| | 1312505212 | 02/05/2009 | $64.95 |
| | 1324205293 | 02/05/2009 | $3.32 |
| | 1332505511 | 02/05/2009 | $5.58 |
| | 1336601282 | 02/05/2009 | $5.32 |
| | 1337205227 | 02/05/2009 | $29.46 |
| | 1364205161 | 02/05/2009 | $6.24 |
| | 1388601874 | 02/05/2009 | $6.24 |
| | 1394205104 | 02/05/2009 | $10.81 |
| | 1402505654 | 02/05/2009 | $42.00 |
| | 1442505475 | 02/05/2009 | $314.58 |
| | 1442505477 | 02/05/2009 | $3.12 |
| | 1444205048 | 02/05/2009 | $5.49 |
| | 1458602211 | 02/05/2009 | $11.63 |
| | 1474205480 | 02/05/2009 | $5.32 |
| | 150720515 | 02/05/2009 | $5.76 |
| | 1524205152 | 02/05/2009 | $6.75 |
| | 1568605121 | 02/05/2009 | $3.12 |
| | 1578602439 | 02/05/2009 | $500.00 |
| | 1594205207 | 02/05/2009 | $25.56 |
| | 1594205208 | 02/05/2009 | $6.75 |
| | 159720192 | 02/05/2009 | $268.00 |
| | 1622505509 | 02/05/2009 | $5.90 |
| | 1644205229 | 02/05/2009 | $12.82 |
| | 1672505755 | 02/05/2009 | $5.32 |
| | 1684205360 | 02/05/2009 | $32.62 |
| | 1708601769 | 02/05/2009 | $59.80 |
| | 181860247 | 02/05/2009 | $6.75 |
| | 1844205073 | 02/05/2009 | $6.75 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1854205008 | 02/05/2009 | $5.32 |
| | 1864204792 | 02/05/2009 | $50.00 |
| | 1864204793 | 02/05/2009 | $10.64 |
| | 1872505324 | 02/05/2009 | $25.02 |
| | 1884205483 | 02/05/2009 | $42.00 |
| | 1884205484 | 02/05/2009 | $35.57 |
| | 192860198 | 02/05/2009 | $6.54 |
| | 2242505286 | 02/05/2009 | $42.93 |
| | 2364205412 | 02/05/2009 | $5.32 |
| | 25242097 | 02/05/2009 | $218.75 |
| | 2568605624 | 02/05/2009 | $3.12 |
| | 3254205078 | 02/05/2009 | $5.32 |
| | 3284205325 | 02/05/2009 | $5.32 |
| | 3662505346 | 02/05/2009 | $60.31 |
| | 4227205262 | 02/05/2009 | $3.09 |
| | 4622505761 | 02/05/2009 | $2.20 |
| | 5267205701 | 02/05/2009 | $27.94 |
| | 5482504983 | 02/05/2009 | $50.20 |
| | 5662505225 | 02/05/2009 | $10.64 |
| | 706720178 | 02/05/2009 | $6.00 |
| | 7124204718 | 02/05/2009 | ($60.00) |
| | 7124204718 | 02/05/2009 | $60.00 |
| | 7244202007 | 02/05/2009 | $5.07 |
| | 7248605571 | 02/05/2009 | $313.88 |
| | 7248605572 | 02/05/2009 | $85.00 |
| | 7248605575 | 02/05/2009 | $3.12 |
| | 7258605615 | 02/05/2009 | $3.12 |
| | 7304201622 | 02/05/2009 | $5.32 |
| | 7314201885 | 02/05/2009 | $5.32 |
| | 7362505221 | 02/05/2009 | $3.12 |
| | 7394201336 | 02/05/2009 | $20.00 |
| | 7474205476 | 02/05/2009 | $16.16 |
| | 7732505231 | 02/05/2009 | $13.50 |
| | 7742505454 | 02/05/2009 | $6.66 |
| | 8262505379 | 02/05/2009 | $2.37 |
| | 8264205332 | 02/05/2009 | $5.32 |
| | 1004206192 | 02/06/2009 | $6.07 |
| | 1024501842 | 02/06/2009 | $94.61 |
| | 1044205351 | 02/06/2009 | $21.39 |
| | 1052502172 | 02/06/2009 | $7.66 |
| | 1052502173 | 02/06/2009 | $44.18 |
| | 1058605836 | 02/06/2009 | $16.21 |
| | 1058605837 | 02/06/2009 | $54.92 |
| | 1064501587 | 02/06/2009 | $5.06 |
| | 1064501588 | 02/06/2009 | $65.00 |
| | 1074501546 | 02/06/2009 | $19.72 |
| | 1084205464 | 02/06/2009 | $5.32 |
| | 1086607273399 | 02/06/2009 | $3.00 |
| | 1102505392 | 02/06/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1118605659 | 02/06/2009 | $97.42 |
| | 1124205418 | 02/06/2009 | $5.32 |
| | 1132501978 | 02/06/2009 | $5.82 |
| | 115660375 | 02/06/2009 | $521.31 |
| | 1164205098 | 02/06/2009 | $560.46 |
| | 1164205099 | 02/06/2009 | $10.64 |
| | 1198605673 | 02/06/2009 | $1.00 |
| | 1212505396 | 02/06/2009 | $60.00 |
| | 1222505743 | 02/06/2009 | $21.05 |
| | 1224205044 | 02/06/2009 | $24.12 |
| | 1242505657 | 02/06/2009 | $73.23 |
| | 1242505658 | 02/06/2009 | $56.31 |
| | 1242505664 | 02/06/2009 | $186.60 |
| | 1242505665 | 02/06/2009 | $204.20 |
| | 1286601252 | 02/06/2009 | $54.50 |
| | 1287205431 | 02/06/2009 | $1.00 |
| | 1287205432 | 02/06/2009 | $5.32 |
| | 1287205433 | 02/06/2009 | $6.07 |
| | 1302505014 | 02/06/2009 | $49.17 |
| | 1337205228 | 02/06/2009 | $31.92 |
| | 1344205442 | 02/06/2009 | $126.00 |
| | 1357205187 | 02/06/2009 | $5.32 |
| | 1362505252 | 02/06/2009 | $10.64 |
| | 1397201765 | 02/06/2009 | $5.15 |
| | 1402505661 | 02/06/2009 | $15.96 |
| | 1404204886 | 02/06/2009 | $15.00 |
| | 1414205206 | 02/06/2009 | $6.25 |
| | 1422505401 | 02/06/2009 | $2.87 |
| | 1434205114 | 02/06/2009 | $222.22 |
| | 1434205115 | 02/06/2009 | $200.00 |
| | 1437201764 | 02/06/2009 | $13.35 |
| | 1604205343 | 02/06/2009 | $5.32 |
| | 1604205345 | 02/06/2009 | $54.13 |
| | 1628605543 | 02/06/2009 | $13.06 |
| | 1628605544 | 02/06/2009 | $4.21 |
| | 1658601630 | 02/06/2009 | $5.32 |
| | 1662505262 | 02/06/2009 | $40.45 |
| | 1668605505 | 02/06/2009 | $4.12 |
| | 1718601602 | 02/06/2009 | $3.12 |
| | 1732505483 | 02/06/2009 | $4.90 |
| | 1772505464 | 02/06/2009 | $6.58 |
| | 1798601501 | 02/06/2009 | $197.77 |
| | 1798601502 | 02/06/2009 | $99.58 |
| | 1822505161 | 02/06/2009 | $50.00 |
| | 1838601596 | 02/06/2009 | $3.12 |
| | 1894205569 | 02/06/2009 | $12.48 |
| | 192860201 | 02/06/2009 | $16.00 |
| | 1954201972 | 02/06/2009 | $6.75 |
| | 2104201799 | 02/06/2009 | $5.32 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2264205126 | 02/06/2009 | $110.69 |
| | 2374201413 | 02/06/2009 | $5.32 |
| | 2564205541 | 02/06/2009 | $42.00 |
| | 3267205718 | 02/06/2009 | $8.68 |
| | 3622505725 | 02/06/2009 | $465.00 |
| | 3662505347 | 02/06/2009 | $10.64 |
| | 6568605292 | 02/06/2009 | $7.33 |
| | 7024205380 | 02/06/2009 | $490.00 |
| | 7074205351 | 02/06/2009 | $47.32 |
| | 7094205147 | 02/06/2009 | $6.75 |
| | 7248605577 | 02/06/2009 | $136.50 |
| | 7254205323 | 02/06/2009 | $8.40 |
| | 7262505198 | 02/06/2009 | $5.32 |
| | 7314201888 | 02/06/2009 | $10.64 |
| | 7374201507 | 02/06/2009 | $3.29 |
| | 745420104 | 02/06/2009 | $8.51 |
| | 745420105 | 02/06/2009 | $76.60 |
| | 7474205479 | 02/06/2009 | $20.47 |
| | 7482505107 | 02/06/2009 | $84.00 |
| | 7524205646 | 02/06/2009 | $5.32 |
| | 7662505204 | 02/06/2009 | $11.56 |
| | 7774205647 | 02/06/2009 | $10.37 |
| | 8262505381 | 02/06/2009 | $8.39 |
| | 8262505382 | 02/06/2009 | $8.00 |
| | 8464205246 | 02/06/2009 | $5.32 |
| | 8564205144 | 02/06/2009 | $5.32 |
| | 8824204947 | 02/06/2009 | $10.64 |
| | 1287205434 | 02/07/2009 | $1.55 |
| | 1474205493 | 02/07/2009 | $6.92 |
| | 1782505139 | 02/07/2009 | $58.32 |
| | 192860202 | 02/07/2009 | $6.41 |
| | 2364205418 | 02/07/2009 | $153.84 |
| | 4622505762 | 02/07/2009 | $125.53 |
| | 7374201508 | 02/07/2009 | $3.29 |
| | 1004206200 | 02/09/2009 | $100.00 |
| | 1024501846 | 02/09/2009 | $7.94 |
| | 1058605843 | 02/09/2009 | $37.88 |
| | 1072504897 | 02/09/2009 | $9.90 |
| | 1084205471 | 02/09/2009 | $10.81 |
| | 1084205474 | 02/09/2009 | $40.00 |
| | 1094205162 | 02/09/2009 | $5.27 |
| | 1102505394 | 02/09/2009 | $47.90 |
| | 1112505725 | 02/09/2009 | $65.00 |
| | 1122505328 | 02/09/2009 | $3.30 |
| | 1134505407 | 02/09/2009 | $5.32 |
| | 115250267 | 02/09/2009 | $240.00 |
| | 1166601351 | 02/09/2009 | $5.49 |
| | 1184205547 | 02/09/2009 | $89.32 |
| | 1198605676 | 02/09/2009 | $4.21 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1198605677 | 02/09/2009 | $3.12 |
| | 1222505746 | 02/09/2009 | $17.97 |
| | 1224205047 | 02/09/2009 | $6.24 |
| | 1242505669 | 02/09/2009 | $8.06 |
| | 1264205556 | 02/09/2009 | $11.05 |
| | 1292505241 | 02/09/2009 | $4.55 |
| | 12942011759 | 02/09/2009 | $10.22 |
| | 1312505214 | 02/09/2009 | $4.33 |
| | 1324205302 | 02/09/2009 | $5.82 |
| | 1337205232 | 02/09/2009 | $10.64 |
| | 1344205445 | 02/09/2009 | $5.32 |
| | 1364205169 | 02/09/2009 | $3.70 |
| | 1364205171 | 02/09/2009 | $4.21 |
| | 1394205108 | 02/09/2009 | $10.81 |
| | 1402505664 | 02/09/2009 | $6.41 |
| | 1458602215 | 02/09/2009 | $11.80 |
| | 1474205495 | 02/09/2009 | $19.57 |
| | 1484205421 | 02/09/2009 | $28.82 |
| | 1484205422 | 02/09/2009 | $6.75 |
| | 1488601797 | 02/09/2009 | $10.64 |
| | 1534204914 | 02/09/2009 | $47.32 |
| | 1604205348 | 02/09/2009 | $25.00 |
| | 1624205158 | 02/09/2009 | $164.63 |
| | 16386030001418 | 02/09/2009 | $3.12 |
| | 1654205845 | 02/09/2009 | $50.00 |
| | 1672505763 | 02/09/2009 | $11.22 |
| | 1677205748 | 02/09/2009 | $8.80 |
| | 1704205401 | 02/09/2009 | $5.07 |
| | 1732505485 | 02/09/2009 | $5.32 |
| | 1764205542 | 02/09/2009 | $6.92 |
| | 1788601607 | 02/09/2009 | $21.92 |
| | 1808602117 | 02/09/2009 | $6.41 |
| | 1854205011 | 02/09/2009 | $5.32 |
| | 1874205060 | 02/09/2009 | $5.32 |
| | 1878601717 | 02/09/2009 | $29.89 |
| | 192860205 | 02/09/2009 | $34.96 |
| | 2054201672 | 02/09/2009 | $10.00 |
| | 2104201804 | 02/09/2009 | $6.41 |
| | 2134201612 | 02/09/2009 | $5.32 |
| | 2154201466 | 02/09/2009 | $6.90 |
| | 2204205159 | 02/09/2009 | $18.14 |
| | 2362505206 | 02/09/2009 | $12.05 |
| | 2564205548 | 02/09/2009 | $6.75 |
| | 2568605631 | 02/09/2009 | $85.00 |
| | 258420127 | 02/09/2009 | $106.16 |
| | 2662505567 | 02/09/2009 | $5.32 |
| | 2672505366 | 02/09/2009 | $5.32 |
| | 2674205088 | 02/09/2009 | $10.64 |
| | 3204205577 | 02/09/2009 | $10.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 3254205081 | 02/09/2009 | $5.32 |
| | 3254205082 | 02/09/2009 | $15.00 |
| | 3482509875 | 02/09/2009 | $6.48 |
| | 4204205241 | 02/09/2009 | $5.32 |
| | 4264205178 | 02/09/2009 | $4.90 |
| | 5204205208 | 02/09/2009 | $10.14 |
| | 5662505226 | 02/09/2009 | $5.32 |
| | 7244202011 | 02/09/2009 | $218.75 |
| | 7258605627 | 02/09/2009 | $15.60 |
| | 7294201483 | 02/09/2009 | $8.00 |
| | 7422505689 | 02/09/2009 | $5.44 |
| | 743420179 | 02/09/2009 | $5.32 |
| | 7442505470 | 02/09/2009 | $12.48 |
| | 7762505270 | 02/09/2009 | $2.70 |
| | 7774205653 | 02/09/2009 | $3.12 |
| | 8264205342 | 02/09/2009 | $12.07 |
| | 8464205247 | 02/09/2009 | $6.75 |
| | 8724204924 | 02/09/2009 | $13.16 |
| | 9662505307 | 02/09/2009 | $20.90 |
| | 1026601998 | 02/10/2009 | $14.52 |
| | 1034205031 | 02/10/2009 | $168.00 |
| | 1058605845 | 02/10/2009 | $6.41 |
| | 1096609 | 02/10/2009 | $200.00 |
| | 1118605667 | 02/10/2009 | $264.38 |
| | 1118605668 | 02/10/2009 | $7.31 |
| | 1124205425 | 02/10/2009 | $300.00 |
| | 1142501771 | 02/10/2009 | $85.00 |
| | 115250270 | 02/10/2009 | $325.00 |
| | 115250271 | 02/10/2009 | $15.20 |
| | 115250272 | 02/10/2009 | $1.05 |
| | 1198605686 | 02/10/2009 | $2.19 |
| | 1222505751 | 02/10/2009 | $10.00 |
| | 1222505752 | 02/10/2009 | $10.00 |
| | 1224205051 | 02/10/2009 | $4.55 |
| | 1236601308 | 02/10/2009 | $16.96 |
| | 1238602644 | 02/10/2009 | $6.24 |
| | 1244204997 | 02/10/2009 | $222.22 |
| | 1244204998 | 02/10/2009 | $200.00 |
| | 1248605644 | 02/10/2009 | $18.72 |
| | 1258605816 | 02/10/2009 | $17.36 |
| | 1272505325 | 02/10/2009 | $241.89 |
| | 1274205416 | 02/10/2009 | $60.14 |
| | 1334205441 | 02/10/2009 | $10.69 |
| | 1337205233 | 02/10/2009 | $17.39 |
| | 1337205236 | 02/10/2009 | $5.32 |
| | 1374205346 | 02/10/2009 | $5.32 |
| | 1382505852 | 02/10/2009 | $17.22 |
| | 1394205111 | 02/10/2009 | $11.97 |
| | 1398601902 | 02/10/2009 | $19.50 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1414205209 | 02/10/2009 | $5.32 |
| | 1428601861 | 02/10/2009 | $5.32 |
| | 1428601862 | 02/10/2009 | $27.30 |
| | 1472505373 | 02/10/2009 | $9.71 |
| | 1472505374 | 02/10/2009 | $2.16 |
| | 1472505375 | 02/10/2009 | $21.59 |
| | 1474205496 | 02/10/2009 | $42.00 |
| | 1506601057 | 02/10/2009 | $19.90 |
| | 1534204915 | 02/10/2009 | $6.92 |
| | 1584206801 | 02/10/2009 | $10.98 |
| | 1622505513 | 02/10/2009 | $8.40 |
| | 1622505514 | 02/10/2009 | $7.62 |
| | 1672505765 | 02/10/2009 | $37.24 |
| | 1692505215 | 02/10/2009 | $31.85 |
| | 1734205192 | 02/10/2009 | $72.39 |
| | 1742505868 | 02/10/2009 | $11.22 |
| | 1764205543 | 02/10/2009 | $5.32 |
| | 176860415 | 02/10/2009 | $3.12 |
| | 1782505141 | 02/10/2009 | $344.64 |
| | 1848607075 | 02/10/2009 | $5.32 |
| | 2194201478 | 02/10/2009 | $6.24 |
| | 2364205424 | 02/10/2009 | $5.32 |
| | 2434201295 | 02/10/2009 | $42.00 |
| | 2568605633 | 02/10/2009 | $13.98 |
| | 26042014931 | 02/10/2009 | $9.10 |
| | 264420142 | 02/10/2009 | $5.32 |
| | 2672505367 | 02/10/2009 | $6.41 |
| | 2674205090 | 02/10/2009 | $12.00 |
| | 2882505360 | 02/10/2009 | $42.59 |
| | 3622505731 | 02/10/2009 | $3.30 |
| | 3694205209 | 02/10/2009 | $28.78 |
| | 4204205242 | 02/10/2009 | $4.72 |
| | 42672091489 | 02/10/2009 | $595.58 |
| | 4622505764 | 02/10/2009 | $131.15 |
| | 7144201943 | 02/10/2009 | $8.01 |
| | 7194202006 | 02/10/2009 | $25.55 |
| | 7244202014 | 02/10/2009 | $330.95 |
| | 7254205328 | 02/10/2009 | $6.75 |
| | 7444205125 | 02/10/2009 | $86.00 |
| | 7464201147 | 02/10/2009 | $12.00 |
| | 7474205480 | 02/10/2009 | $5.32 |
| | 7524205648 | 02/10/2009 | $5.32 |
| | 7674205031 | 02/10/2009 | $12.00 |
| | 7742505461 | 02/10/2009 | $16.88 |
| | 8464205253 | 02/10/2009 | $26.60 |
| | 1046602015 | 02/11/2009 | $1.56 |
| | 1046701272 | 02/11/2009 | $3.91 |
| | 1046701273 | 02/11/2009 | $14.03 |
| | 1057204800 | 02/11/2009 | $80.99 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1072504898 | 02/11/2009 | $5.32 |
| | 1084205477 | 02/11/2009 | $17.39 |
| | 1102505395 | 02/11/2009 | $60.00 |
| | 1104205611 | 02/11/2009 | $4.88 |
| | 1114204844 | 02/11/2009 | $3.12 |
| | 1114204845 | 02/11/2009 | $18.02 |
| | 1118605672 | 02/11/2009 | $4.12 |
| | 1122505334 | 02/11/2009 | $2.20 |
| | 1142501773 | 02/11/2009 | $92.23 |
| | 1198605689 | 02/11/2009 | $4.21 |
| | 1198605690 | 02/11/2009 | $3.12 |
| | 1198605691 | 02/11/2009 | $1.34 |
| | 1198605692 | 02/11/2009 | $1.00 |
| | 1234204850 | 02/11/2009 | $11.73 |
| | 1292505245 | 02/11/2009 | $14.25 |
| | 1324205304 | 02/11/2009 | $3.49 |
| | 1334205442 | 02/11/2009 | $9.80 |
| | 1337205237 | 02/11/2009 | $10.64 |
| | 1344205447 | 02/11/2009 | $10.64 |
| | 1364205176 | 02/11/2009 | $9.36 |
| | 1368602111 | 02/11/2009 | $9.29 |
| | 1394205113 | 02/11/2009 | $15.96 |
| | 1408601807 | 02/11/2009 | $28.92 |
| | 1424205259 | 02/11/2009 | $5.32 |
| | 1428601863 | 02/11/2009 | $21.85 |
| | 1442505483 | 02/11/2009 | $4.55 |
| | 1472505377 | 02/11/2009 | $7.97 |
| | 1472505378 | 02/11/2009 | $18.32 |
| | 16072054 | 02/11/2009 | $100.00 |
| | 1622505517 | 02/11/2009 | $7.00 |
| | 1622505518 | 02/11/2009 | $3.82 |
| | 1824204852 | 02/11/2009 | $47.32 |
| | 1854205015 | 02/11/2009 | $6.41 |
| | 2224201620 | 02/11/2009 | $153.84 |
| | 2248605482 | 02/11/2009 | $7.67 |
| | 2324205508 | 02/11/2009 | $9.10 |
| | 2324205509 | 02/11/2009 | $4.21 |
| | 2354201462 | 02/11/2009 | $185.03 |
| | 2364205425 | 02/11/2009 | $6.75 |
| | 2622505954 | 02/11/2009 | $85.99 |
| | 2622505955 | 02/11/2009 | $27.51 |
| | 2824204985 | 02/11/2009 | $42.00 |
| | 3264205226 | 02/11/2009 | $10.64 |
| | 3622505733 | 02/11/2009 | $5.90 |
| | 7012502035 | 02/11/2009 | $12.07 |
| | 7014205463 | 02/11/2009 | $2.02 |
| | 7014205464 | 02/11/2009 | $44.36 |
| | 7034204810 | 02/11/2009 | $6.24 |
| | 7044204905 | 02/11/2009 | $2.12 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7044204906 | 02/11/2009 | $10.64 |
| | 7074205354 | 02/11/2009 | $26.60 |
| | 7154201881 | 02/11/2009 | $17.10 |
| | 7222505613 | 02/11/2009 | $26.47 |
| | 7248605587 | 02/11/2009 | $3.12 |
| | 7258605631 | 02/11/2009 | $10.79 |
| | 7314201894 | 02/11/2009 | $5.32 |
| | 7344205156 | 02/11/2009 | $6.24 |
| | 7362505229 | 02/11/2009 | $63.95 |
| | 7374201512 | 02/11/2009 | $2.70 |
| | 7394201346 | 02/11/2009 | $52.50 |
| | 7672505196 | 02/11/2009 | $12.75 |
| | 7732505234 | 02/11/2009 | $5.32 |
| | 7774205656 | 02/11/2009 | $29.50 |
| | 1004206207 | 02/12/2009 | $6.07 |
| | 1004501837 | 02/12/2009 | $10.77 |
| | 1004501838 | 02/12/2009 | $14.42 |
| | 1014501548 | 02/12/2009 | $10.12 |
| | 1044205356 | 02/12/2009 | $213.05 |
| | 1058605847 | 02/12/2009 | $4.90 |
| | 1058605848 | 02/12/2009 | $25.11 |
| | 1074501555 | 02/12/2009 | $5.23 |
| | 1084205478 | 02/12/2009 | $6.92 |
| | 1104501664 | 02/12/2009 | $54.17 |
| | 1112505727 | 02/12/2009 | $3.30 |
| | 1134505408 | 02/12/2009 | $10.64 |
| | 115250275 | 02/12/2009 | $1,816.25 |
| | 1198605696 | 02/12/2009 | $1.17 |
| | 1198605697 | 02/12/2009 | $1.34 |
| | 1214205046 | 02/12/2009 | $16.47 |
| | 1217204914 | 02/12/2009 | $10.64 |
| | 1224205052 | 02/12/2009 | $5.32 |
| | 1248605649 | 02/12/2009 | $3.12 |
| | 1258605821 | 02/12/2009 | $3.12 |
| | 1264205560 | 02/12/2009 | $5.32 |
| | 1272505326 | 02/12/2009 | $3.12 |
| | 1272505327 | 02/12/2009 | $3.12 |
| | 12942011761 | 02/12/2009 | $10.84 |
| | 1302505017 | 02/12/2009 | $10.92 |
| | 1318602626 | 02/12/2009 | $1.00 |
| | 1357205190 | 02/12/2009 | $3.12 |
| | 1364205177 | 02/12/2009 | $3.12 |
| | 1382505855 | 02/12/2009 | $5.32 |
| | 1394205115 | 02/12/2009 | $10.81 |
| | 1402505667 | 02/12/2009 | $6.24 |
| | 1434205119 | 02/12/2009 | $35.00 |
| | 1457201600 | 02/12/2009 | $12.33 |
| | 1457201601 | 02/12/2009 | $2.89 |
| | 1518601923 | 02/12/2009 | $126.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1548601991 | 02/12/2009 | $14.85 |
| | 1578602455 | 02/12/2009 | $1,592.39 |
| | 1628605548 | 02/12/2009 | $3.12 |
| | 16386030001421 | 02/12/2009 | $3.12 |
| | 1644205236 | 02/12/2009 | $6.75 |
| | 1677205752 | 02/12/2009 | $5.32 |
| | 1677205753 | 02/12/2009 | $5.32 |
| | 1692505217 | 02/12/2009 | $1.00 |
| | 1692505218 | 02/12/2009 | $20.00 |
| | 1692505219 | 02/12/2009 | $20.00 |
| | 1704205405 | 02/12/2009 | $9.85 |
| | 1724205475 | 02/12/2009 | $17.05 |
| | 1732505489 | 02/12/2009 | $6.41 |
| | 1772505467 | 02/12/2009 | $5.32 |
| | 1782505142 | 02/12/2009 | $75.00 |
| | 1854205016 | 02/12/2009 | $5.32 |
| | 1884205490 | 02/12/2009 | $6.41 |
| | 1888601662 | 02/12/2009 | $10.64 |
| | 2104201807 | 02/12/2009 | $6.41 |
| | 2114201585 | 02/12/2009 | $6.75 |
| | 2324205510 | 02/12/2009 | $5.00 |
| | 2504201270 | 02/12/2009 | $13.05 |
| | 2568605638 | 02/12/2009 | $9.36 |
| | 26042014933 | 02/12/2009 | $3.12 |
| | 2672505370 | 02/12/2009 | $17.50 |
| | 2672505374 | 02/12/2009 | $19.63 |
| | 2688605098 | 02/12/2009 | $429.36 |
| | 2688605099 | 02/12/2009 | $858.72 |
| | 2688605102 | 02/12/2009 | $3.12 |
| | 3624205782 | 02/12/2009 | $32.07 |
| | 3624205783 | 02/12/2009 | $80.24 |
| | 3724204827 | 02/12/2009 | $17.50 |
| | 5204205210 | 02/12/2009 | $45.12 |
| | 5204205211 | 02/12/2009 | $4.91 |
| | 7248605588 | 02/12/2009 | $10.79 |
| | 7258605634 | 02/12/2009 | $3.12 |
| | 7354201545 | 02/12/2009 | $49.21 |
| | 7364201327 | 02/12/2009 | $1.43 |
| | 7374201513 | 02/12/2009 | $2.70 |
| | 7444205126 | 02/12/2009 | $6.75 |
| | 7774205658 | 02/12/2009 | $4.55 |
| | 8264205344 | 02/12/2009 | $5.32 |
| | 8464205255 | 02/12/2009 | $5.32 |
| | 8564205147 | 02/12/2009 | $47.32 |
| | 8724204925 | 02/12/2009 | $6.41 |
| | 8874205286 | 02/12/2009 | $6.75 |
| | 1004501839 | 02/13/2009 | $27.07 |
| | 1006605613 | 02/13/2009 | $1,830.90 |
| | 1044205360 | 02/13/2009 | $24.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1047205647 | 02/13/2009 | $4.90 |
| | 1052502197 | 02/13/2009 | $43.10 |
| | 1052502198 | 02/13/2009 | $171.68 |
| | 106250114 | 02/13/2009 | $1.78 |
| | 1067208988 | 02/13/2009 | $50.00 |
| | 1072504900 | 02/13/2009 | $10.64 |
| | 1074204861 | 02/13/2009 | $32.04 |
| | 1094205165 | 02/13/2009 | $6.75 |
| | 1112505729 | 02/13/2009 | $194.76 |
| | 1134505410 | 02/13/2009 | $10.64 |
| | 1164501300 | 02/13/2009 | $10.64 |
| | 1212505401 | 02/13/2009 | $43.14 |
| | 1214205050 | 02/13/2009 | $12.27 |
| | 1232505338 | 02/13/2009 | $135.03 |
| | 1232505339 | 02/13/2009 | $140.28 |
| | 1234204852 | 02/13/2009 | $12.65 |
| | 1244205000 | 02/13/2009 | $42.00 |
| | 1254205302 | 02/13/2009 | $200.00 |
| | 1258605823 | 02/13/2009 | $3.12 |
| | 1292505248 | 02/13/2009 | $4.38 |
| | 1324205308 | 02/13/2009 | $4.55 |
| | 1334205444 | 02/13/2009 | $13.67 |
| | 1337205243 | 02/13/2009 | $5.32 |
| | 1357205191 | 02/13/2009 | $19.41 |
| | 1364205178 | 02/13/2009 | $3.12 |
| | 1387202022 | 02/13/2009 | $22.20 |
| | 1414205216 | 02/13/2009 | $23.46 |
| | 1422505410 | 02/13/2009 | $14.13 |
| | 1422505411 | 02/13/2009 | $15.42 |
| | 1424205261 | 02/13/2009 | $6.41 |
| | 1434205121 | 02/13/2009 | $30.00 |
| | 1434205122 | 02/13/2009 | $42.92 |
| | 1437201774 | 02/13/2009 | $4.95 |
| | 1457201607 | 02/13/2009 | $6.45 |
| | 1508601734 | 02/13/2009 | $12.94 |
| | 1518601925 | 02/13/2009 | $0.90 |
| | 1528605609 | 02/13/2009 | $1,159.59 |
| | 1544205008 | 02/13/2009 | $9.80 |
| | 1548601993 | 02/13/2009 | $4.90 |
| | 1574205019 | 02/13/2009 | $3.50 |
| | 1578602236 | 02/13/2009 | $6.41 |
| | 1604205350 | 02/13/2009 | $42.00 |
| | 1662505271 | 02/13/2009 | $18.14 |
| | 1672505768 | 02/13/2009 | $29.46 |
| | 1674205095 | 02/13/2009 | $12.00 |
| | 1684205364 | 02/13/2009 | $26.77 |
| | 1742505869 | 02/13/2009 | $6.24 |
| | 1744209792 | 02/13/2009 | $4.14 |
| | 1764205549 | 02/13/2009 | $6.75 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1764205550 | 02/13/2009 | $6.07 |
| | 1772505468 | 02/13/2009 | $6.75 |
| | 1852505484 | 02/13/2009 | $46.89 |
| | 1872505333 | 02/13/2009 | $46.95 |
| | 1894205575 | 02/13/2009 | $128.38 |
| | 1894205577 | 02/13/2009 | $91.78 |
| | 1894205578 | 02/13/2009 | $3.21 |
| | 2004201870 | 02/13/2009 | $5.32 |
| | 2014201735 | 02/13/2009 | $5.32 |
| | 2304201953 | 02/13/2009 | $3.12 |
| | 2324205516 | 02/13/2009 | $9.53 |
| | 2344201492 | 02/13/2009 | $6.41 |
| | 2362505211 | 02/13/2009 | $8.44 |
| | 2364205430 | 02/13/2009 | $17.11 |
| | 2482505276 | 02/13/2009 | $31.11 |
| | 2568605639 | 02/13/2009 | $50.00 |
| | 2622505957 | 02/13/2009 | $9.80 |
| | 2672505376 | 02/13/2009 | $5.32 |
| | 3254205087 | 02/13/2009 | $12.07 |
| | 3662505351 | 02/13/2009 | $6.41 |
| | 3694205212 | 02/13/2009 | $17.29 |
| | 4204205245 | 02/13/2009 | $21.00 |
| | 4264205182 | 02/13/2009 | $11.90 |
| | 4264205183 | 02/13/2009 | $17.50 |
| | 4622505767 | 02/13/2009 | $1.10 |
| | 7014205465 | 02/13/2009 | $5.32 |
| | 7064204802 | 02/13/2009 | $18.99 |
| | 7204201803 | 02/13/2009 | $6.75 |
| | 7222505615 | 02/13/2009 | $63.84 |
| | 7248605590 | 02/13/2009 | $6.24 |
| | 7254205336 | 02/13/2009 | $6.75 |
| | 7314201897 | 02/13/2009 | $5.32 |
| | 7362505234 | 02/13/2009 | $11.56 |
| | 7374201516 | 02/13/2009 | $6.24 |
| | 7422505693 | 02/13/2009 | $76.32 |
| | 7464201149 | 02/13/2009 | $15.57 |
| | 7474205481 | 02/13/2009 | $52.42 |
| | 7624205330 | 02/13/2009 | $47.04 |
| | 7672505204 | 02/13/2009 | $27.16 |
| | 7724205095 | 02/13/2009 | $5.32 |
| | 7824204870 | 02/13/2009 | $84.00 |
| | 1058605849 | 02/14/2009 | $43.12 |
| | 1324205310 | 02/14/2009 | $7.16 |
| | 1364205183 | 02/14/2009 | $6.24 |
| | 1628605554 | 02/14/2009 | $9.53 |
| | 1668605516 | 02/14/2009 | $250.00 |
| | 1732505490 | 02/14/2009 | $5.90 |
| | 2228605245 | 02/14/2009 | $17.17 |
| | 7124202715 | 02/14/2009 | $322.83 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7124202716 | 02/14/2009 | $2,518.00 |
| | 7262505204 | 02/14/2009 | $17.24 |
| | 1026602006 | 02/16/2009 | $47.72 |
| | 1026602007 | 02/16/2009 | $17.24 |
| | 1044205361 | 02/16/2009 | $2,264.84 |
| | 1052502201 | 02/16/2009 | $24.12 |
| | 1118605683 | 02/16/2009 | $51.96 |
| | 1122505342 | 02/16/2009 | $18.13 |
| | 118450244 | 02/16/2009 | $130.00 |
| | 1198605699 | 02/16/2009 | $787.85 |
| | 1216601609 | 02/16/2009 | $12.25 |
| | 1238607964 | 02/16/2009 | $2,300.22 |
| | 1342505521 | 02/16/2009 | $10.61 |
| | 135660269 | 02/16/2009 | $19.50 |
| | 135660270 | 02/16/2009 | $47.72 |
| | 1406601055 | 02/16/2009 | $31.34 |
| | 1488601805 | 02/16/2009 | $81.86 |
| | 1528605615 | 02/16/2009 | $582.11 |
| | 16072055 | 02/16/2009 | $3.18 |
| | 1674205096 | 02/16/2009 | $2,944.12 |
| | 1764205555 | 02/16/2009 | $21.40 |
| | 1808602126 | 02/16/2009 | $108.86 |
| | 1828601796 | 02/16/2009 | $12.99 |
| | 1828601797 | 02/16/2009 | $198.67 |
| | 1848607079 | 02/16/2009 | $6.75 |
| | 2134201618 | 02/16/2009 | $5.32 |
| | 2304201955 | 02/16/2009 | $59.42 |
| | 2364205432 | 02/16/2009 | $31.28 |
| | 3568605618 | 02/16/2009 | $3.74 |
| | 3674204993 | 02/16/2009 | $42.39 |
| | 7012502039 | 02/16/2009 | $7.30 |
| | 7474205489 | 02/16/2009 | $250.00 |
| | 7672505205 | 02/16/2009 | $305.54 |
| | 1004206210 | 02/17/2009 | $90.58 |
| | 1004501845 | 02/17/2009 | $20.74 |
| | 1018606769 | 02/17/2009 | $4.70 |
| | 1027204995 | 02/17/2009 | $13.34 |
| | 1052502207 | 02/17/2009 | $9.35 |
| | 1074501564 | 02/17/2009 | $8.35 |
| | 1084205481 | 02/17/2009 | $6.75 |
| | 1102505403 | 02/17/2009 | $12.74 |
| | 1104501670 | 02/17/2009 | $13.35 |
| | 1112505733 | 02/17/2009 | $45.20 |
| | 1134505413 | 02/17/2009 | $300.00 |
| | 1134505414 | 02/17/2009 | $140.00 |
| | 1134505415 | 02/17/2009 | $140.00 |
| | 1134505417 | 02/17/2009 | $10.64 |
| | 1134505418 | 02/17/2009 | $160.00 |
| | 1148605601 | 02/17/2009 | $4.72 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 115250277 | 02/17/2009 | $300.00 |
| | 115250278 | 02/17/2009 | $14.94 |
| | 1158605486 | 02/17/2009 | $265.11 |
| | 1176601510 | 02/17/2009 | $13.50 |
| | 1188605647 | 02/17/2009 | $12.69 |
| | 1198605705 | 02/17/2009 | $3.12 |
| | 1198605706 | 02/17/2009 | $3.12 |
| | 1198605707 | 02/17/2009 | $3.12 |
| | 1198605708 | 02/17/2009 | $3.12 |
| | 1198605709 | 02/17/2009 | $4.55 |
| | 1214205053 | 02/17/2009 | $5.32 |
| | 1222505760 | 02/17/2009 | $15.96 |
| | 1238602661 | 02/17/2009 | $219.80 |
| | 1268605227 | 02/17/2009 | $3.12 |
| | 1272505335 | 02/17/2009 | $3.29 |
| | 1324205312 | 02/17/2009 | $3.12 |
| | 1357205193 | 02/17/2009 | $3.12 |
| | 1362505268 | 02/17/2009 | $5.32 |
| | 1394205117 | 02/17/2009 | $11.22 |
| | 139660181 | 02/17/2009 | $7.01 |
| | 1424205267 | 02/17/2009 | $5.32 |
| | 1424205268 | 02/17/2009 | $5.32 |
| | 1442505490 | 02/17/2009 | $7.50 |
| | 1462505152 | 02/17/2009 | $4.80 |
| | 1464205201 | 02/17/2009 | $10.64 |
| | 1484205431 | 02/17/2009 | $5.32 |
| | 1514204584 | 02/17/2009 | $10.64 |
| | 1522506400 | 02/17/2009 | $57.60 |
| | 1528605618 | 02/17/2009 | $1,609.81 |
| | 1548601996 | 02/17/2009 | $50.52 |
| | 1564205636 | 02/17/2009 | $7.33 |
| | 1584206810 | 02/17/2009 | $5.32 |
| | 1604205355 | 02/17/2009 | $19.01 |
| | 1608601586 | 02/17/2009 | $5.90 |
| | 1672505783 | 02/17/2009 | $13.33 |
| | 1738601515 | 02/17/2009 | $21.34 |
| | 1742505878 | 02/17/2009 | $6.66 |
| | 1742505878 | 02/17/2009 | ($6.66) |
| | 1764205556 | 02/17/2009 | $6.24 |
| | 176860421 | 02/17/2009 | $3.12 |
| | 1778605797 | 02/17/2009 | $4.55 |
| | 1848607080 | 02/17/2009 | $6.41 |
| | 1872505337 | 02/17/2009 | $5.32 |
| | 1878601729 | 02/17/2009 | $9.80 |
| | 1894205581 | 02/17/2009 | $29.96 |
| | 1954201979 | 02/17/2009 | $6.75 |
| | 2054201677 | 02/17/2009 | $175.00 |
| | 2124201500 | 02/17/2009 | $12.07 |
| | 2304201956 | 02/17/2009 | $262.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2304201957 | 02/17/2009 | $17.78 |
| | 2324205518 | 02/17/2009 | $7.33 |
| | 2568605645 | 02/17/2009 | $3.12 |
| | 26042014938 | 02/17/2009 | $3.12 |
| | 2614201356 | 02/17/2009 | $12.48 |
| | 2622505964 | 02/17/2009 | $6.07 |
| | 2662505575 | 02/17/2009 | $42.00 |
| | 2688605107 | 02/17/2009 | $3.12 |
| | 2824204989 | 02/17/2009 | $6.92 |
| | 3204205582 | 02/17/2009 | $196.97 |
| | 3264205239 | 02/17/2009 | $10.64 |
| | 3482509895 | 02/17/2009 | $11.63 |
| | 3622505745 | 02/17/2009 | $14.30 |
| | 4204205251 | 02/17/2009 | $5.32 |
| | 4264205185 | 02/17/2009 | $48.00 |
| | 4622505776 | 02/17/2009 | $3.30 |
| | 5662505236 | 02/17/2009 | $11.56 |
| | 7024205394 | 02/17/2009 | $153.84 |
| | 7074205364 | 02/17/2009 | $10.98 |
| | 7144201950 | 02/17/2009 | $103.25 |
| | 7204201808 | 02/17/2009 | $6.75 |
| | 7232505019 | 02/17/2009 | $28.33 |
| | 7244202019 | 02/17/2009 | $10.64 |
| | 7248605593 | 02/17/2009 | $100.00 |
| | 7262505207 | 02/17/2009 | $10.28 |
| | 7294201489 | 02/17/2009 | $648.84 |
| | 7294201490 | 02/17/2009 | $10.64 |
| | 7344205159 | 02/17/2009 | $10.64 |
| | 7374201517 | 02/17/2009 | $2.70 |
| | 7474205492 | 02/17/2009 | $6.75 |
| | 7524205654 | 02/17/2009 | $6.75 |
| | 7672505209 | 02/17/2009 | $6.66 |
| | 7742505470 | 02/17/2009 | $13.24 |
| | 7774205664 | 02/17/2009 | $6.24 |
| | 8688605160 | 02/17/2009 | $16.06 |
| | 9662505312 | 02/17/2009 | $22.51 |
| | 9662505313 | 02/17/2009 | $9.44 |
| | 1044205362 | 02/18/2009 | $9.61 |
| | 1094205168 | 02/18/2009 | $144.30 |
| | 1112505735 | 02/18/2009 | $2.20 |
| | 1134505419 | 02/18/2009 | $10.64 |
| | 1197205678 | 02/18/2009 | $4.54 |
| | 1208608650 | 02/18/2009 | $7.11 |
| | 1272505336 | 02/18/2009 | $3.12 |
| | 1324205314 | 02/18/2009 | $3.12 |
| | 1324205315 | 02/18/2009 | $4.72 |
| | 1337205248 | 02/18/2009 | $37.24 |
| | 1358602480 | 02/18/2009 | $17.80 |
| | 1386601107 | 02/18/2009 | $18.02 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1442505492 | 02/18/2009 | $3.29 |
| | 1457201608 | 02/18/2009 | $5.32 |
| | 1477205436 | 02/18/2009 | $6.36 |
| | 1528605620 | 02/18/2009 | $2,144.38 |
| | 1528605622 | 02/18/2009 | $2,382.81 |
| | 1554205197 | 02/18/2009 | $5.32 |
| | 1594205216 | 02/18/2009 | $16.88 |
| | 1618602130 | 02/18/2009 | $21.84 |
| | 1622505527 | 02/18/2009 | $42.00 |
| | 1622505528 | 02/18/2009 | $4.95 |
| | 1628605557 | 02/18/2009 | $9.36 |
| | 1677205766 | 02/18/2009 | $42.00 |
| | 1677205768 | 02/18/2009 | $5.32 |
| | 1718601616 | 02/18/2009 | $4.55 |
| | 1722505305 | 02/18/2009 | $84.00 |
| | 1734205197 | 02/18/2009 | $132.56 |
| | 1742505879 | 02/18/2009 | $6.66 |
| | 1742505880 | 02/18/2009 | $10.64 |
| | 1778605798 | 02/18/2009 | $6.24 |
| | 1784204997 | 02/18/2009 | $42.00 |
| | 1828601800 | 02/18/2009 | $10.64 |
| | 1844205083 | 02/18/2009 | $10.64 |
| | 1874205068 | 02/18/2009 | $5.41 |
| | 2104201813 | 02/18/2009 | $5.32 |
| | 2104201814 | 02/18/2009 | $5.32 |
| | 2294201483 | 02/18/2009 | $10.64 |
| | 2568605648 | 02/18/2009 | $6.24 |
| | 2674205097 | 02/18/2009 | $5.04 |
| | 2824204991 | 02/18/2009 | $5.32 |
| | 3482509896 | 02/18/2009 | $305.63 |
| | 3624205787 | 02/18/2009 | $13.50 |
| | 4204205253 | 02/18/2009 | $222.24 |
| | 4568605401 | 02/18/2009 | $3.29 |
| | 4624205117 | 02/18/2009 | $12.82 |
| | 4624205118 | 02/18/2009 | $6.41 |
| | 7012502041 | 02/18/2009 | $10.64 |
| | 7094205159 | 02/18/2009 | $8.29 |
| | 7144201953 | 02/18/2009 | $21.38 |
| | 7154201886 | 02/18/2009 | $10.64 |
| | 7254205340 | 02/18/2009 | $8.40 |
| | 7304201624 | 02/18/2009 | $9.80 |
| | 7344205160 | 02/18/2009 | $6.24 |
| | 7362505246 | 02/18/2009 | $49.50 |
| | 7362505247 | 02/18/2009 | $22.31 |
| | 7374201522 | 02/18/2009 | $2.70 |
| | 7444205128 | 02/18/2009 | $5.32 |
| | 7474205494 | 02/18/2009 | $104.71 |
| | 7474205495 | 02/18/2009 | $10.70 |
| | 7474205496 | 02/18/2009 | $252.18 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7662505213 | 02/18/2009 | $48.41 |
| | 7672505211 | 02/18/2009 | $10.65 |
| | 7742505471 | 02/18/2009 | $5.32 |
| | 7744205423 | 02/18/2009 | $196.00 |
| | 7762505281 | 02/18/2009 | $2.70 |
| | 1004206217 | 02/19/2009 | $9.19 |
| | 1028605186 | 02/19/2009 | $6.24 |
| | 1047205654 | 02/19/2009 | $17.50 |
| | 1054501623 | 02/19/2009 | $20.49 |
| | 1057204802 | 02/19/2009 | $22.28 |
| | 1072504905 | 02/19/2009 | $99.00 |
| | 1074501565 | 02/19/2009 | $8.01 |
| | 1114204853 | 02/19/2009 | $4.55 |
| | 1176601512 | 02/19/2009 | $150.00 |
| | 1177205246 | 02/19/2009 | $9.80 |
| | 1184205565 | 02/19/2009 | $355.00 |
| | 1194205183 | 02/19/2009 | $4,461.33 |
| | 1248605663 | 02/19/2009 | $3.12 |
| | 1254205306 | 02/19/2009 | $47.32 |
| | 1258605829 | 02/19/2009 | $6.24 |
| | 1262505750 | 02/19/2009 | $7.55 |
| | 1272505337 | 02/19/2009 | $3.12 |
| | 1276601480 | 02/19/2009 | $9.12 |
| | 1292505256 | 02/19/2009 | $30.77 |
| | 1298605142 | 02/19/2009 | $4.55 |
| | 1302505024 | 02/19/2009 | $5.32 |
| | 1334205447 | 02/19/2009 | $12.07 |
| | 1357205194 | 02/19/2009 | $2.70 |
| | 1362505269 | 02/19/2009 | $5.32 |
| | 1364205188 | 02/19/2009 | $4.55 |
| | 1374205358 | 02/19/2009 | $21.59 |
| | 1374205359 | 02/19/2009 | $20.00 |
| | 1397201771 | 02/19/2009 | $34.80 |
| | 1402505675 | 02/19/2009 | $5.49 |
| | 1434205128 | 02/19/2009 | $17.05 |
| | 1437201783 | 02/19/2009 | $3.00 |
| | 1464205203 | 02/19/2009 | $6.41 |
| | 1528605624 | 02/19/2009 | $333.22 |
| | 1534204920 | 02/19/2009 | $6.41 |
| | 1554205198 | 02/19/2009 | $49.74 |
| | 1564205639 | 02/19/2009 | $25.00 |
| | 1574205024 | 02/19/2009 | $23.40 |
| | 1584206811 | 02/19/2009 | $5.32 |
| | 16386030001424 | 02/19/2009 | $6.24 |
| | 1692505226 | 02/19/2009 | $25.00 |
| | 1692505227 | 02/19/2009 | $5.00 |
| | 1692505228 | 02/19/2009 | $25.00 |
| | 1732505498 | 02/19/2009 | $5.32 |
| | 1794205484 | 02/19/2009 | $4.21 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1854205020 | 02/19/2009 | $10.64 |
| | 1858601585 | 02/19/2009 | $239.27 |
| | 192860215 | 02/19/2009 | $68.14 |
| | 1932505337 | 02/19/2009 | $5.32 |
| | 1932505338 | 02/19/2009 | $5.32 |
| | 1954201985 | 02/19/2009 | $109.13 |
| | 2044201569 | 02/19/2009 | $5.32 |
| | 2114201593 | 02/19/2009 | $90.67 |
| | 2114201594 | 02/19/2009 | $18.00 |
| | 2134201620 | 02/19/2009 | $5.32 |
| | 2234201239 | 02/19/2009 | $5.90 |
| | 2304201961 | 02/19/2009 | $4.21 |
| | 2304201964 | 02/19/2009 | $25.00 |
| | 2304201965 | 02/19/2009 | $69.00 |
| | 2344201497 | 02/19/2009 | $68.00 |
| | 2354201466 | 02/19/2009 | $5.32 |
| | 2362505222 | 02/19/2009 | $3.12 |
| | 2614201358 | 02/19/2009 | $3.12 |
| | 2622505967 | 02/19/2009 | $6.24 |
| | 2672505385 | 02/19/2009 | $6.41 |
| | 2674205098 | 02/19/2009 | $15.96 |
| | 2744205559 | 02/19/2009 | $23.40 |
| | 4204205255 | 02/19/2009 | $5.32 |
| | 4622505778 | 02/19/2009 | $1.10 |
| | 7038601544 | 02/19/2009 | $3.12 |
| | 7154201888 | 02/19/2009 | $5.32 |
| | 7214204892 | 02/19/2009 | $23.05 |
| | 7244202023 | 02/19/2009 | $5.32 |
| | 7248605598 | 02/19/2009 | $7.33 |
| | 7258605640 | 02/19/2009 | $3.12 |
| | 7362505248 | 02/19/2009 | $6.24 |
| | 7442505484 | 02/19/2009 | $18.72 |
| | 7464201151 | 02/19/2009 | $5.32 |
| | 7724205100 | 02/19/2009 | $10.64 |
| | 8264205351 | 02/19/2009 | $6.92 |
| | 8364205162 | 02/19/2009 | $6.41 |
| | 8724204928 | 02/19/2009 | $18.18 |
| | 8724204929 | 02/19/2009 | $6.41 |
| | 1004206218 | 02/20/2009 | $6.75 |
| | 1024501854 | 02/20/2009 | $6.60 |
| | 10372012749 | 02/20/2009 | $10.81 |
| | 1054204926 | 02/20/2009 | $84.00 |
| | 1058605852 | 02/20/2009 | $89.11 |
| | 1094205169 | 02/20/2009 | $21.28 |
| | 1094501539 | 02/20/2009 | $4.72 |
| | 1094501540 | 02/20/2009 | $5.22 |
| | 1098605460 | 02/20/2009 | $110.00 |
| | 1122505351 | 02/20/2009 | $3.80 |
| | 1132501987 | 02/20/2009 | $40.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1132501988 | 02/20/2009 | $140.00 |
| | 1134505425 | 02/20/2009 | $5.32 |
| | 1142501776 | 02/20/2009 | $96.74 |
| | 115250280 | 02/20/2009 | $14.94 |
| | 115660390 | 02/20/2009 | $13.50 |
| | 1164205108 | 02/20/2009 | $3.12 |
| | 1164501305 | 02/20/2009 | $5.32 |
| | 1198605719 | 02/20/2009 | $4.21 |
| | 1214205055 | 02/20/2009 | $47.49 |
| | 1222505767 | 02/20/2009 | $5.00 |
| | 1222505770 | 02/20/2009 | $13.05 |
| | 1224205059 | 02/20/2009 | $9.10 |
| | 1242505680 | 02/20/2009 | $72.46 |
| | 1264205569 | 02/20/2009 | $11.05 |
| | 1264205570 | 02/20/2009 | $6.75 |
| | 1318602642 | 02/20/2009 | $3.19 |
| | 1342505523 | 02/20/2009 | $99.59 |
| | 1362505271 | 02/20/2009 | $5.32 |
| | 1364205189 | 02/20/2009 | $7.67 |
| | 139660186 | 02/20/2009 | $4.97 |
| | 1402505676 | 02/20/2009 | $219.80 |
| | 1414205218 | 02/20/2009 | $42.40 |
| | 1422505419 | 02/20/2009 | $8.40 |
| | 1422505420 | 02/20/2009 | $18.72 |
| | 1424205273 | 02/20/2009 | $13.50 |
| | 1426601180 | 02/20/2009 | $45.00 |
| | 1437201784 | 02/20/2009 | $13.05 |
| | 1444205053 | 02/20/2009 | $136.64 |
| | 1522506409 | 02/20/2009 | $149.32 |
| | 1528605627 | 02/20/2009 | $941.14 |
| | 1528605629 | 02/20/2009 | $900.00 |
| | 1528605631 | 02/20/2009 | $178.51 |
| | 1564205644 | 02/20/2009 | $3.12 |
| | 1604205357 | 02/20/2009 | $149.00 |
| | 1628605560 | 02/20/2009 | $3.12 |
| | 16386030001425 | 02/20/2009 | $64.94 |
| | 16386030001426 | 02/20/2009 | $6.24 |
| | 1658601641 | 02/20/2009 | $4.90 |
| | 1658601643 | 02/20/2009 | $274.75 |
| | 1672505786 | 02/20/2009 | $6.75 |
| | 1718601619 | 02/20/2009 | $508.45 |
| | 1718601621 | 02/20/2009 | $6.24 |
| | 1744209802 | 02/20/2009 | $17.11 |
| | 1772505476 | 02/20/2009 | $11.90 |
| | 1822505174 | 02/20/2009 | $29.75 |
| | 1838601609 | 02/20/2009 | $6.24 |
| | 1878601733 | 02/20/2009 | $23.46 |
| | 2018605969 | 02/20/2009 | $21.89 |
| | 2247205500 | 02/20/2009 | $13.21 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2304201968 | 02/20/2009 | $7.39 |
| | 2344201498 | 02/20/2009 | $5.32 |
| | 2364205435 | 02/20/2009 | $3.82 |
| | 2568605651 | 02/20/2009 | $25.72 |
| | 2614201359 | 02/20/2009 | $6.24 |
| | 2662505579 | 02/20/2009 | $5.32 |
| | 2744205561 | 02/20/2009 | $450.75 |
| | 3264205242 | 02/20/2009 | $17.39 |
| | 3622505748 | 02/20/2009 | $1.10 |
| | 3622505749 | 02/20/2009 | $1.52 |
| | 3694205221 | 02/20/2009 | $33.31 |
| | 3724204830 | 02/20/2009 | $6.41 |
| | 4264205187 | 02/20/2009 | $12.59 |
| | 5204205217 | 02/20/2009 | $6.75 |
| | 7028601682 | 02/20/2009 | $12.07 |
| | 7037201741 | 02/20/2009 | $19.14 |
| | 7044204909 | 02/20/2009 | $6.75 |
| | 7054204887 | 02/20/2009 | $5.32 |
| | 7074205367 | 02/20/2009 | $12.82 |
| | 7262505213 | 02/20/2009 | $22.00 |
| | 7274205292 | 02/20/2009 | $10.64 |
| | 7314201903 | 02/20/2009 | $12.82 |
| | 7374201524 | 02/20/2009 | $2.70 |
| | 7474205498 | 02/20/2009 | $11.90 |
| | 7524205657 | 02/20/2009 | $6.75 |
| | 7724205101 | 02/20/2009 | $5.32 |
| | 7744205428 | 02/20/2009 | $70.75 |
| | 7774205667 | 02/20/2009 | $4.55 |
| | 8264205357 | 02/20/2009 | $6.75 |
| | 8362505332 | 02/20/2009 | $73.50 |
| | 8464205266 | 02/20/2009 | $21.00 |
| | 1004206223 | 02/21/2009 | $9.53 |
| | 1134505427 | 02/21/2009 | $9.64 |
| | 1324205318 | 02/21/2009 | $6.41 |
| | 1426601183 | 02/21/2009 | $7.43 |
| | 1472505387 | 02/21/2009 | $30.60 |
| | 1522506411 | 02/21/2009 | $92.07 |
| | 1528605633 | 02/21/2009 | $1,444.27 |
| | 1692505229 | 02/21/2009 | $9.36 |
| | 1718601622 | 02/21/2009 | $2.70 |
| | 2304201970 | 02/21/2009 | $25.00 |
| | 4622505779 | 02/21/2009 | $72.03 |
| | 7244202027 | 02/21/2009 | $6.75 |
| | 7362505255 | 02/21/2009 | $35.00 |
| | 8874205292 | 02/21/2009 | $6.41 |
| | 1014501554 | 02/23/2009 | $7.81 |
| | 1028605189 | 02/23/2009 | $10.45 |
| | 1044501456 | 02/23/2009 | $5.32 |
| | 1052502210 | 02/23/2009 | $249.75 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1052502211 | 02/23/2009 | $64.95 |
| | 1052502213 | 02/23/2009 | $152.22 |
| | 1084205485 | 02/23/2009 | $11.73 |
| | 1088605701 | 02/23/2009 | $6.83 |
| | 1112505739 | 02/23/2009 | $1.10 |
| | 1132501991 | 02/23/2009 | $23.00 |
| | 1134505430 | 02/23/2009 | $5.32 |
| | 115250282 | 02/23/2009 | $1,000.00 |
| | 1198605725 | 02/23/2009 | $1.85 |
| | 1198605726 | 02/23/2009 | $3.12 |
| | 1198605727 | 02/23/2009 | $3.12 |
| | 1198605729 | 02/23/2009 | $3.12 |
| | 1218605748 | 02/23/2009 | $200.00 |
| | 1222505772 | 02/23/2009 | $12.65 |
| | 1224205061 | 02/23/2009 | $6.57 |
| | 1232505350 | 02/23/2009 | $147.54 |
| | 1254205309 | 02/23/2009 | $10.64 |
| | 1262505759 | 02/23/2009 | $33.51 |
| | 1264205572 | 02/23/2009 | $11.22 |
| | 1264205573 | 02/23/2009 | $17.50 |
| | 1272505342 | 02/23/2009 | $6.07 |
| | 1274205428 | 02/23/2009 | $19.23 |
| | 1276601484 | 02/23/2009 | $20.44 |
| | 1318602646 | 02/23/2009 | $1.34 |
| | 1324205320 | 02/23/2009 | $3.12 |
| | 1334205452 | 02/23/2009 | $4.90 |
| | 1337205252 | 02/23/2009 | $5.32 |
| | 1378602165 | 02/23/2009 | $6.75 |
| | 1402505678 | 02/23/2009 | $6.75 |
| | 1428601873 | 02/23/2009 | $4.90 |
| | 1428601874 | 02/23/2009 | $10.93 |
| | 1442505496 | 02/23/2009 | $3.29 |
| | 1457201612 | 02/23/2009 | $2.20 |
| | 1506601062 | 02/23/2009 | $12.58 |
| | 1518601939 | 02/23/2009 | $6.41 |
| | 1518601940 | 02/23/2009 | $5.90 |
| | 1528605635 | 02/23/2009 | $858.42 |
| | 1528605639 | 02/23/2009 | $1,096.65 |
| | 1574205030 | 02/23/2009 | $12.99 |
| | 1574205031 | 02/23/2009 | $3.00 |
| | 1594205219 | 02/23/2009 | $5.32 |
| | 1598601707 | 02/23/2009 | $45.12 |
| | 16072057 | 02/23/2009 | $4.70 |
| | 1644205239 | 02/23/2009 | $8.24 |
| | 1662505277 | 02/23/2009 | $6.41 |
| | 1672505790 | 02/23/2009 | $6.07 |
| | 1674205104 | 02/23/2009 | $5.32 |
| | 1677205772 | 02/23/2009 | $5.32 |
| | 1704205417 | 02/23/2009 | $18.02 |

Statement of Financial Affairs - Exhibit 3b

TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| | 1732505500 | 02/23/2009 | $10.81 |
| | 1738601522 | 02/23/2009 | $8.55 |
| | 1744209812 | 02/23/2009 | $5.34 |
| | 1754205139 | 02/23/2009 | $22.98 |
| | 1872505340 | 02/23/2009 | $5.60 |
| | 1878601738 | 02/23/2009 | $5.99 |
| | 1904201665 | 02/23/2009 | $10.81 |
| | 1932505340 | 02/23/2009 | $5.73 |
| | 1954201990 | 02/23/2009 | $44.54 |
| | 2044201573 | 02/23/2009 | $4.55 |
| | 2184201426 | 02/23/2009 | $6.75 |
| | 2228605259 | 02/23/2009 | $2.58 |
| | 2304201971 | 02/23/2009 | $285.00 |
| | 2304201972 | 02/23/2009 | $85.00 |
| | 264420148 | 02/23/2009 | $5.32 |
| | 2744205565 | 02/23/2009 | $2.70 |
| | 3662505356 | 02/23/2009 | $15.96 |
| | 4284205022 | 02/23/2009 | $40.41 |
| | 4482504832 | 02/23/2009 | $10.64 |
| | 4568605406 | 02/23/2009 | $7.19 |
| | 7012502043 | 02/23/2009 | $6.49 |
| | 7014205470 | 02/23/2009 | $2.00 |
| | 7114204963 | 02/23/2009 | $18.14 |
| | 7204201810 | 02/23/2009 | $20.25 |
| | 7222505625 | 02/23/2009 | $19.74 |
| | 7254205345 | 02/23/2009 | $538.65 |
| | 7524205658 | 02/23/2009 | $12.07 |
| | 7674205041 | 02/23/2009 | $1,242.36 |
| | 7732505238 | 02/23/2009 | $5.32 |
| | 7742505480 | 02/23/2009 | $11.90 |
| | 8264205359 | 02/23/2009 | $10.64 |
| | 8724204930 | 02/23/2009 | $11.63 |
| | 1004206224 | 02/24/2009 | $6.07 |
| | 1004206225 | 02/24/2009 | $5.32 |
| | 1044205365 | 02/24/2009 | $33.58 |
| | 1084205487 | 02/24/2009 | $762.05 |
| | 1134505431 | 02/24/2009 | $10.64 |
| | 1148605610 | 02/24/2009 | $8.25 |
| | 115250285 | 02/24/2009 | $42.00 |
| | 1164501306 | 02/24/2009 | $14.00 |
| | 1198605732 | 02/24/2009 | $3.29 |
| | 1198605733 | 02/24/2009 | $1.51 |
| | 1216601616 | 02/24/2009 | $17.50 |
| | 1232505354 | 02/24/2009 | $352.77 |
| | 1248605671 | 02/24/2009 | $3.32 |
| | 1248605673 | 02/24/2009 | $10.93 |
| | 1264205574 | 02/24/2009 | $5.90 |
| | 1274205431 | 02/24/2009 | $10.64 |
| | 1324205322 | 02/24/2009 | $6.24 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1334205454 | 02/24/2009 | $6.92 |
| | 1358602489 | 02/24/2009 | $6.41 |
| | 1382505871 | 02/24/2009 | $8.60 |
| | 1426601186 | 02/24/2009 | $4.33 |
| | 1434205130 | 02/24/2009 | $13.16 |
| | 1474205513 | 02/24/2009 | $6.75 |
| | 1478602071 | 02/24/2009 | $38.23 |
| | 1494205137 | 02/24/2009 | $566.54 |
| | 1522506414 | 02/24/2009 | $21.84 |
| | 1522506415 | 02/24/2009 | $204.31 |
| | 1524205164 | 02/24/2009 | $6.41 |
| | 1544205015 | 02/24/2009 | $4.90 |
| | 1604205360 | 02/24/2009 | $6.41 |
| | 1614204910 | 02/24/2009 | $41.72 |
| | 1614204911 | 02/24/2009 | $468.74 |
| | 1672505793 | 02/24/2009 | $6.75 |
| | 1704205418 | 02/24/2009 | $17.39 |
| | 1722505310 | 02/24/2009 | $17.64 |
| | 1722505311 | 02/24/2009 | $26.16 |
| | 1724205487 | 02/24/2009 | $5.32 |
| | 1742505887 | 02/24/2009 | $6.07 |
| | 1748601452 | 02/24/2009 | $5.32 |
| | 1764205561 | 02/24/2009 | $6.24 |
| | 176860426 | 02/24/2009 | $3.12 |
| | 1854205022 | 02/24/2009 | $5.32 |
| | 1884205499 | 02/24/2009 | $10.64 |
| | 192860221 | 02/24/2009 | $5.32 |
| | 1954201991 | 02/24/2009 | $207.56 |
| | 2242505332 | 02/24/2009 | $173.31 |
| | 2304201975 | 02/24/2009 | $4.55 |
| | 2344201499 | 02/24/2009 | $5.32 |
| | 2354201471 | 02/24/2009 | $12.07 |
| | 2357205010 | 02/24/2009 | $13.05 |
| | 2364205437 | 02/24/2009 | $5.32 |
| | 2374201421 | 02/24/2009 | $121.33 |
| | 2384201482 | 02/24/2009 | $11.73 |
| | 2564205559 | 02/24/2009 | $5.32 |
| | 2568605657 | 02/24/2009 | $6.24 |
| | 26042014944 | 02/24/2009 | $3.11 |
| | 2672505390 | 02/24/2009 | $5.32 |
| | 2674205102 | 02/24/2009 | $5.32 |
| | 3482509903 | 02/24/2009 | $35.00 |
| | 3568605631 | 02/24/2009 | $10.28 |
| | 4568605408 | 02/24/2009 | $162.32 |
| | 4622505782 | 02/24/2009 | $1.10 |
| | 5204205221 | 02/24/2009 | $20.00 |
| | 5204205222 | 02/24/2009 | $6.75 |
| | 7038601549 | 02/24/2009 | $4.55 |
| | 7054204889 | 02/24/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7232505027 | 02/24/2009 | $5.40 |
| | 7254205346 | 02/24/2009 | $15.96 |
| | 7264205045 | 02/24/2009 | $10.64 |
| | 7294201493 | 02/24/2009 | $5.32 |
| | 7314201908 | 02/24/2009 | $12.24 |
| | 7314201909 | 02/24/2009 | $12.24 |
| | 7374201528 | 02/24/2009 | $2.87 |
| | 8264205361 | 02/24/2009 | $6.92 |
| | 8264205364 | 02/24/2009 | $5.32 |
| | 8464205271 | 02/24/2009 | $6.41 |
| | 8464205272 | 02/24/2009 | $3.56 |
| | 1004206229 | 02/25/2009 | $3.12 |
| | 1028605191 | 02/25/2009 | $17.11 |
| | 1046602032 | 02/25/2009 | $5.49 |
| | 1047205664 | 02/25/2009 | $179.48 |
| | 1052502214 | 02/25/2009 | $5.66 |
| | 1072504907 | 02/25/2009 | $5.32 |
| | 1114204860 | 02/25/2009 | $3.12 |
| | 1148605615 | 02/25/2009 | $24.70 |
| | 1177205248 | 02/25/2009 | $9.30 |
| | 1214205058 | 02/25/2009 | $10.64 |
| | 1218605753 | 02/25/2009 | $40.00 |
| | 1222505777 | 02/25/2009 | $10.00 |
| | 1222505781 | 02/25/2009 | $5.32 |
| | 1248605676 | 02/25/2009 | $3.12 |
| | 1258605840 | 02/25/2009 | $3.12 |
| | 1264205576 | 02/25/2009 | $5.32 |
| | 1318602651 | 02/25/2009 | $20.00 |
| | 1318602653 | 02/25/2009 | $1.00 |
| | 1324205324 | 02/25/2009 | $3.49 |
| | 1324205326 | 02/25/2009 | $3.12 |
| | 1337205253 | 02/25/2009 | $10.64 |
| | 1344205454 | 02/25/2009 | $15.96 |
| | 1362505275 | 02/25/2009 | $10.64 |
| | 1386601114 | 02/25/2009 | $1.61 |
| | 1388601896 | 02/25/2009 | $4.55 |
| | 1394205131 | 02/25/2009 | $5.90 |
| | 1408601833 | 02/25/2009 | $11.00 |
| | 1408601834 | 02/25/2009 | $21.00 |
| | 1426601187 | 02/25/2009 | $51.78 |
| | 1457201615 | 02/25/2009 | $4.90 |
| | 1478602076 | 02/25/2009 | $904.25 |
| | 1548602009 | 02/25/2009 | $34.23 |
| | 1578602260 | 02/25/2009 | $9.10 |
| | 1578602264 | 02/25/2009 | $9.36 |
| | 1584206814 | 02/25/2009 | $5.49 |
| | 1622505533 | 02/25/2009 | $17.22 |
| | 1628605563 | 02/25/2009 | $9.73 |
| | 1658601646 | 02/25/2009 | $6.75 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1724205489 | 02/25/2009 | $27.00 |
| | 1732505503 | 02/25/2009 | $6.24 |
| | 1742505891 | 02/25/2009 | $16.13 |
| | 1748601454 | 02/25/2009 | $11.00 |
| | 1754205140 | 02/25/2009 | $5.32 |
| | 1778605808 | 02/25/2009 | $9.36 |
| | 1844205089 | 02/25/2009 | $13.50 |
| | 191860119 | 02/25/2009 | $30.85 |
| | 1954201992 | 02/25/2009 | $144.95 |
| | 1954201993 | 02/25/2009 | $5.32 |
| | 2184201428 | 02/25/2009 | $5.32 |
| | 2244201938 | 02/25/2009 | $8.00 |
| | 2324205536 | 02/25/2009 | $4.55 |
| | 2362505229 | 02/25/2009 | $6.24 |
| | 2424201318 | 02/25/2009 | $10.37 |
| | 2564205561 | 02/25/2009 | $3.12 |
| | 2662505582 | 02/25/2009 | $103.92 |
| | 2672505393 | 02/25/2009 | $7.09 |
| | 3264205246 | 02/25/2009 | $12.48 |
| | 3622505755 | 02/25/2009 | $4.04 |
| | 3662505358 | 02/25/2009 | $10.64 |
| | 4204205259 | 02/25/2009 | $42.00 |
| | 4622503024 | 02/25/2009 | $1,335.23 |
| | 5482504997 | 02/25/2009 | $9.36 |
| | 7038601552 | 02/25/2009 | $7.67 |
| | 7154201893 | 02/25/2009 | $5.32 |
| | 7248605606 | 02/25/2009 | $35.00 |
| | 7274205296 | 02/25/2009 | $5.49 |
| | 7314201911 | 02/25/2009 | $20.00 |
| | 7314201913 | 02/25/2009 | $5.32 |
| | 7344205164 | 02/25/2009 | $10.64 |
| | 7672505217 | 02/25/2009 | $1.17 |
| | 1054204928 | 02/26/2009 | $17.05 |
| | 1074204865 | 02/26/2009 | $22.35 |
| | 1084205488 | 02/26/2009 | $5.49 |
| | 1094205175 | 02/26/2009 | $21.48 |
| | 1122505354 | 02/26/2009 | $2.20 |
| | 1168606311 | 02/26/2009 | $6.75 |
| | 1188605657 | 02/26/2009 | $22.00 |
| | 1188605658 | 02/26/2009 | $2.51 |
| | 1216601624 | 02/26/2009 | $5.49 |
| | 1248605681 | 02/26/2009 | $3.12 |
| | 1248605682 | 02/26/2009 | $6.24 |
| | 1258605844 | 02/26/2009 | $3.12 |
| | 1258605845 | 02/26/2009 | $3.12 |
| | 1302505028 | 02/26/2009 | $5.60 |
| | 1314205016 | 02/26/2009 | $42.00 |
| | 1324205329 | 02/26/2009 | $6.24 |
| | 1334205456 | 02/26/2009 | $6.92 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1334205457 | 02/26/2009 | $7.03 |
| | 1344205455 | 02/26/2009 | $5.32 |
| | 1364205196 | 02/26/2009 | $3.12 |
| | 1368602145 | 02/26/2009 | $12.05 |
| | 1444205057 | 02/26/2009 | $23.63 |
| | 1457201616 | 02/26/2009 | $175.00 |
| | 1457201617 | 02/26/2009 | $35.00 |
| | 1457201618 | 02/26/2009 | $18.60 |
| | 1464205209 | 02/26/2009 | $25.66 |
| | 1474205514 | 02/26/2009 | $15.96 |
| | 1528606006 | 02/26/2009 | $274.75 |
| | 1578602268 | 02/26/2009 | $3.12 |
| | 1658601649 | 02/26/2009 | $5.32 |
| | 1658601650 | 02/26/2009 | $5.32 |
| | 1677205775 | 02/26/2009 | $10.64 |
| | 1677205776 | 02/26/2009 | $5.32 |
| | 1692505233 | 02/26/2009 | $7.92 |
| | 1704205419 | 02/26/2009 | $5.32 |
| | 1764205562 | 02/26/2009 | $5.32 |
| | 176860428 | 02/26/2009 | $9.45 |
| | 176860431 | 02/26/2009 | $6.99 |
| | 1824204856 | 02/26/2009 | $12.07 |
| | 1858601598 | 02/26/2009 | $63.98 |
| | 2084201496 | 02/26/2009 | $5.32 |
| | 2104201816 | 02/26/2009 | $5.32 |
| | 2114201600 | 02/26/2009 | $5.32 |
| | 2414201494 | 02/26/2009 | $49.48 |
| | 26042014950 | 02/26/2009 | $647.41 |
| | 2622505969 | 02/26/2009 | $6.24 |
| | 2662505586 | 02/26/2009 | $10.64 |
| | 2674205103 | 02/26/2009 | $20.00 |
| | 2688605114 | 02/26/2009 | $6.24 |
| | 3284205337 | 02/26/2009 | $948.00 |
| | 3482509907 | 02/26/2009 | $79.99 |
| | 3482509908 | 02/26/2009 | $20.49 |
| | 3694205223 | 02/26/2009 | $18.14 |
| | 3724204837 | 02/26/2009 | $36.01 |
| | 4264205193 | 02/26/2009 | $15.96 |
| | 7074205371 | 02/26/2009 | $17.39 |
| | 7248605608 | 02/26/2009 | $18.00 |
| | 7248605609 | 02/26/2009 | $3.12 |
| | 7254205349 | 02/26/2009 | $33.41 |
| | 7258605648 | 02/26/2009 | $18.47 |
| | 7304201628 | 02/26/2009 | $12.07 |
| | 7362505260 | 02/26/2009 | $11.56 |
| | 7362505260 | 02/26/2009 | ($11.56) |
| | 7362505261 | 02/26/2009 | $11.56 |
| | 7442505491 | 02/26/2009 | $52.86 |
| | 7474205500 | 02/26/2009 | $43.35 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7742505487 | 02/26/2009 | $5.32 |
| | 7774205670 | 02/26/2009 | $12.22 |
| | 8264205368 | 02/26/2009 | $5.32 |
| | 8724204931 | 02/26/2009 | $5.32 |
| | 1004206231 | 02/27/2009 | $3.12 |
| | 1008605310 | 02/27/2009 | $25.00 |
| | 1014501555 | 02/27/2009 | $94.50 |
| | 1028605192 | 02/27/2009 | $11.00 |
| | 1034205044 | 02/27/2009 | $10.64 |
| | 1058605862 | 02/27/2009 | $33.01 |
| | 1102505406 | 02/27/2009 | $5.90 |
| | 1112505742 | 02/27/2009 | $1.10 |
| | 1134505432 | 02/27/2009 | $30.31 |
| | 115250290 | 02/27/2009 | $317.00 |
| | 115250292 | 02/27/2009 | $6.24 |
| | 1164205116 | 02/27/2009 | $9.85 |
| | 1198605740 | 02/27/2009 | $1.51 |
| | 1242505691 | 02/27/2009 | $5.32 |
| | 1248605685 | 02/27/2009 | $3.12 |
| | 1258605846 | 02/27/2009 | $17.47 |
| | 1264205578 | 02/27/2009 | $7.43 |
| | 1267205884 | 02/27/2009 | $202.19 |
| | 1292505262 | 02/27/2009 | $4.55 |
| | 1312505222 | 02/27/2009 | $5.40 |
| | 1324205336 | 02/27/2009 | $4.55 |
| | 1336601297 | 02/27/2009 | $7.43 |
| | 1336601298 | 02/27/2009 | $405.09 |
| | 1336601299 | 02/27/2009 | $26.49 |
| | 1337205256 | 02/27/2009 | $5.32 |
| | 1364205199 | 02/27/2009 | $3.12 |
| | 1382505873 | 02/27/2009 | $10.64 |
| | 1457201621 | 02/27/2009 | $100.00 |
| | 1488601822 | 02/27/2009 | $12.07 |
| | 1548602012 | 02/27/2009 | $29.82 |
| | 1574205034 | 02/27/2009 | $5.32 |
| | 1578602272 | 02/27/2009 | $3.12 |
| | 1622505536 | 02/27/2009 | $4.95 |
| | 16386030001436 | 02/27/2009 | $3.12 |
| | 1654205856 | 02/27/2009 | $5.32 |
| | 1658601653 | 02/27/2009 | $5.32 |
| | 1668605526 | 02/27/2009 | $439.60 |
| | 1677205777 | 02/27/2009 | $5.32 |
| | 1722505313 | 02/27/2009 | $10.64 |
| | 176860434 | 02/27/2009 | $87.39 |
| | 1808602166 | 02/27/2009 | $6.75 |
| | 1808602167 | 02/27/2009 | $23.73 |
| | 1888601687 | 02/27/2009 | $12.07 |
| | 191860124 | 02/27/2009 | $24.98 |
| | 1932505344 | 02/27/2009 | $5.90 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1932505345 | 02/27/2009 | $6.75 |
| | 1932505346 | 02/27/2009 | $6.58 |
| | 2004201877 | 02/27/2009 | $11.05 |
| | 2084201497 | 02/27/2009 | $6.07 |
| | 2084201498 | 02/27/2009 | $5.32 |
| | 2104201817 | 02/27/2009 | $5.32 |
| | 2184201430 | 02/27/2009 | $5.32 |
| | 2227205188 | 02/27/2009 | $4.29 |
| | 2304201977 | 02/27/2009 | $355.00 |
| | 2364205441 | 02/27/2009 | $254.99 |
| | 2384201907 | 02/27/2009 | $1,375.34 |
| | 4622505785 | 02/27/2009 | $1.10 |
| | 5482504998 | 02/27/2009 | $64.50 |
| | 7038601554 | 02/27/2009 | $3.12 |
| | 7054204890 | 02/27/2009 | $5.32 |
| | 706720190 | 02/27/2009 | $4.61 |
| | 7222505628 | 02/27/2009 | $5.32 |
| | 7244202035 | 02/27/2009 | $28.95 |
| | 7248605611 | 02/27/2009 | $5.32 |
| | 7274205298 | 02/27/2009 | $5.49 |
| | 7314201922 | 02/27/2009 | $15.96 |
| | 7362505263 | 02/27/2009 | $3.12 |
| | 7422505703 | 02/27/2009 | $12.48 |
| | 745420112 | 02/27/2009 | $274.74 |
| | 7524205667 | 02/27/2009 | $17.39 |
| | 7672505218 | 02/27/2009 | $5.32 |
| | 8264205369 | 02/27/2009 | $10.64 |
| | 8824204960 | 02/27/2009 | $4.90 |
| | 1026602051 | 02/28/2009 | $18.00 |
| | 1084507313486 | 02/28/2009 | $344.49 |
| | 1104206751 | 02/28/2009 | $812.71 |
| | 1258605847 | 02/28/2009 | $6.41 |
| | 1327205319 | 02/28/2009 | $5.32 |
| | 1494205139 | 02/28/2009 | ($25.99) |
| | 1494205139 | 02/28/2009 | $25.99 |
| | 1494205140 | 02/28/2009 | $1,716.06 |
| | 1494205141 | 02/28/2009 | $208.00 |
| | 1494205142 | 02/28/2009 | $280.99 |
| | 1494205254 | 02/28/2009 | $26.33 |
| | 1494205254 | 02/28/2009 | ($26.33) |
| | 1514204588 | 02/28/2009 | $6.58 |
| | 1522506426 | 02/28/2009 | $33.77 |
| | 1618602141 | 02/28/2009 | $113.15 |
| | 1644205241 | 02/28/2009 | $12.07 |
| | 1688605269 | 02/28/2009 | $288.12 |
| | 1688605270 | 02/28/2009 | $71.74 |
| | 1748601463 | 02/28/2009 | $10.81 |
| | 1934204666 | 02/28/2009 | $90.81 |
| | 2227205190 | 02/28/2009 | $134.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2324205540 | 02/28/2009 | $2.70 |
| | 2622505971 | 02/28/2009 | $129.90 |
| | 4204205254 | 02/28/2009 | $26.33 |
| | 1004206240 | 03/02/2009 | $6.24 |
| | 1012501698 | 03/02/2009 | $39.95 |
| | 1014501570 | 03/02/2009 | $6.22 |
| | 1024501866 | 03/02/2009 | $7.43 |
| | 1036701641 | 03/02/2009 | $2.14 |
| | 1038606983 | 03/02/2009 | $4.17 |
| | 1046701287 | 03/02/2009 | $4.27 |
| | 1052502217 | 03/02/2009 | $3.04 |
| | 1052502222 | 03/02/2009 | $65.92 |
| | 1054204931 | 03/02/2009 | $222.22 |
| | 1054204932 | 03/02/2009 | $200.00 |
| | 1067208997 | 03/02/2009 | $1.01 |
| | 1084507313496 | 03/02/2009 | $20.00 |
| | 1122505357 | 03/02/2009 | $43.10 |
| | 1128605978 | 03/02/2009 | $34.92 |
| | 1132502002 | 03/02/2009 | $84.92 |
| | 1132502003 | 03/02/2009 | $3.12 |
| | 1134505442 | 03/02/2009 | $10.64 |
| | 1142501786 | 03/02/2009 | $84.00 |
| | 1148605620 | 03/02/2009 | $7.92 |
| | 115250295 | 03/02/2009 | $1,406.24 |
| | 1178605484 | 03/02/2009 | $4.55 |
| | 1184205571 | 03/02/2009 | $100.00 |
| | 1184205572 | 03/02/2009 | $11.38 |
| | 1198605749 | 03/02/2009 | $4.55 |
| | 1198605750 | 03/02/2009 | $3.12 |
| | 1198605751 | 03/02/2009 | $3.12 |
| | 1198605752 | 03/02/2009 | $3.12 |
| | 1198605753 | 03/02/2009 | $3.12 |
| | 1198605754 | 03/02/2009 | $3.12 |
| | 1206601504 | 03/02/2009 | $100.00 |
| | 1212505418 | 03/02/2009 | $73.92 |
| | 1224205072 | 03/02/2009 | $46.55 |
| | 1242505696 | 03/02/2009 | $133.71 |
| | 1257205126 | 03/02/2009 | $8.75 |
| | 1258605854 | 03/02/2009 | $12.22 |
| | 1264205586 | 03/02/2009 | $12.82 |
| | 1324205340 | 03/02/2009 | $3.12 |
| | 1324205341 | 03/02/2009 | $42.00 |
| | 1324205345 | 03/02/2009 | $3.12 |
| | 1337205259 | 03/02/2009 | $15.96 |
| | 1374205369 | 03/02/2009 | $42.00 |
| | 1394205137 | 03/02/2009 | $21.45 |
| | 1404204898 | 03/02/2009 | $200.00 |
| | 1404204902 | 03/02/2009 | $5.32 |
| | 1428601892 | 03/02/2009 | $6.41 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1464205211 | 03/02/2009 | $5.32 |
| | 1464205216 | 03/02/2009 | $3.21 |
| | 1474205515 | 03/02/2009 | $7.10 |
| | 1482505415 | 03/02/2009 | $3.12 |
| | 1488601828 | 03/02/2009 | $20.00 |
| | 1522506427 | 03/02/2009 | $44.85 |
| | 1534204929 | 03/02/2009 | $222.22 |
| | 1548602018 | 03/02/2009 | $93.74 |
| | 1584206823 | 03/02/2009 | $5.49 |
| | 1628605570 | 03/02/2009 | $6.24 |
| | 1644205248 | 03/02/2009 | $65.63 |
| | 1658601658 | 03/02/2009 | $5.32 |
| | 1662505292 | 03/02/2009 | $5.32 |
| | 1688605276 | 03/02/2009 | $3.38 |
| | 1694204809 | 03/02/2009 | $222.22 |
| | 1694204810 | 03/02/2009 | $200.00 |
| | 1718601635 | 03/02/2009 | $3.12 |
| | 1722505322 | 03/02/2009 | $173.50 |
| | 1732505514 | 03/02/2009 | $42.00 |
| | 1734205209 | 03/02/2009 | $26.00 |
| | 1738601527 | 03/02/2009 | $31.67 |
| | 1742505904 | 03/02/2009 | $48.24 |
| | 1764205575 | 03/02/2009 | $12.07 |
| | 1764205576 | 03/02/2009 | $24.00 |
| | 1824204865 | 03/02/2009 | $89.32 |
| | 1828601820 | 03/02/2009 | $5.45 |
| | 1854205028 | 03/02/2009 | $5.32 |
| | 1872505351 | 03/02/2009 | $5.60 |
| | 1888601690 | 03/02/2009 | $21.93 |
| | 195860164 | 03/02/2009 | $13.11 |
| | 2018605987 | 03/02/2009 | $5.75 |
| | 2284205305 | 03/02/2009 | $411.23 |
| | 2294201487 | 03/02/2009 | $2.00 |
| | 2294201488 | 03/02/2009 | $6.75 |
| | 2362505241 | 03/02/2009 | $52.30 |
| | 2404201809 | 03/02/2009 | $10.64 |
| | 2414201500 | 03/02/2009 | $42.00 |
| | 2568605663 | 03/02/2009 | $3.12 |
| | 2622505983 | 03/02/2009 | $21.00 |
| | 2672505398 | 03/02/2009 | $11.01 |
| | 3264205254 | 03/02/2009 | $18.00 |
| | 3264205260 | 03/02/2009 | $1,003.76 |
| | 3284205350 | 03/02/2009 | $94.64 |
| | 3622505767 | 03/02/2009 | $6.75 |
| | 4204205264 | 03/02/2009 | $200.00 |
| | 5204205226 | 03/02/2009 | $2.20 |
| | 7014205479 | 03/02/2009 | $103.23 |
| | 7044204917 | 03/02/2009 | $24.34 |
| | 7054204895 | 03/02/2009 | $84.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7194202023 | 03/02/2009 | $36.51 |
| | 7244202037 | 03/02/2009 | $48.07 |
| | 7274205306 | 03/02/2009 | $138.00 |
| | 7314201928 | 03/02/2009 | $6.75 |
| | 7374201529 | 03/02/2009 | $2.70 |
| | 7464201155 | 03/02/2009 | $20.00 |
| | 7474205509 | 03/02/2009 | $383.65 |
| | 7744205440 | 03/02/2009 | $75.00 |
| | 7774205675 | 03/02/2009 | $9.56 |
| | 7824204878 | 03/02/2009 | $96.07 |
| | 8264205381 | 03/02/2009 | $10.98 |
| | 8564205158 | 03/02/2009 | $6.75 |
| | 1004501880 | 03/03/2009 | $5.23 |
| | 1008605326 | 03/03/2009 | $80.24 |
| | 1028605203 | 03/03/2009 | $6.44 |
| | 1034205057 | 03/03/2009 | $11.73 |
| | 10372012764 | 03/03/2009 | $6.41 |
| | 1044501460 | 03/03/2009 | $12.32 |
| | 1054501631 | 03/03/2009 | $9.85 |
| | 1108605918 | 03/03/2009 | $8.46 |
| | 1114204867 | 03/03/2009 | $87.12 |
| | 1117205233 | 03/03/2009 | $75.00 |
| | 1134505443 | 03/03/2009 | $2.50 |
| | 1138605892 | 03/03/2009 | $5.32 |
| | 1198605758 | 03/03/2009 | $1.51 |
| | 1218605384 | 03/03/2009 | $1,000.00 |
| | 1232505369 | 03/03/2009 | $25.00 |
| | 1244205010 | 03/03/2009 | $200.00 |
| | 1244205011 | 03/03/2009 | $222.22 |
| | 1324205346 | 03/03/2009 | $9.36 |
| | 1337205263 | 03/03/2009 | $10.22 |
| | 1374205373 | 03/03/2009 | $400.00 |
| | 1378602182 | 03/03/2009 | $10.98 |
| | 1388601904 | 03/03/2009 | $4.55 |
| | 1394205141 | 03/03/2009 | $18.14 |
| | 1397201787 | 03/03/2009 | $4.90 |
| | 1402505693 | 03/03/2009 | $6.24 |
| | 1402505694 | 03/03/2009 | $9.20 |
| | 1414205225 | 03/03/2009 | $15.96 |
| | 1444205066 | 03/03/2009 | $17.22 |
| | 1457201627 | 03/03/2009 | $53.65 |
| | 1464205218 | 03/03/2009 | $42.00 |
| | 1468602139 | 03/03/2009 | $12.07 |
| | 1477205444 | 03/03/2009 | $250.00 |
| | 1568605157 | 03/03/2009 | $50.00 |
| | 1672505808 | 03/03/2009 | $6.24 |
| | 1674205110 | 03/03/2009 | $828.08 |
| | 1688605284 | 03/03/2009 | $4.21 |
| | 1704205432 | 03/03/2009 | $53.73 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1704205434 | 03/03/2009 | $470.00 |
| | 1708601804 | 03/03/2009 | $26.24 |
| | 1722505323 | 03/03/2009 | $4.29 |
| | 1732505517 | 03/03/2009 | $6.24 |
| | 1864204822 | 03/03/2009 | $64.17 |
| | 1878601751 | 03/03/2009 | $6.24 |
| | 1894205609 | 03/03/2009 | $12.48 |
| | 1932505364 | 03/03/2009 | $42.00 |
| | 2224201638 | 03/03/2009 | $153.84 |
| | 2304201988 | 03/03/2009 | $2.14 |
| | 2324205543 | 03/03/2009 | $2.70 |
| | 2357205018 | 03/03/2009 | $12.00 |
| | 2404201810 | 03/03/2009 | $153.84 |
| | 2424201327 | 03/03/2009 | $5.32 |
| | 2434201301 | 03/03/2009 | $8.40 |
| | 258420147 | 03/03/2009 | $12.85 |
| | 26042014958 | 03/03/2009 | $13.91 |
| | 2622505989 | 03/03/2009 | $59.39 |
| | 2674205110 | 03/03/2009 | $134.61 |
| | 2744205579 | 03/03/2009 | $2.70 |
| | 3204205596 | 03/03/2009 | $134.61 |
| | 3204205597 | 03/03/2009 | $311.64 |
| | 3204205598 | 03/03/2009 | $97.72 |
| | 3264205264 | 03/03/2009 | $150.85 |
| | 3674204997 | 03/03/2009 | $50.00 |
| | 3724204843 | 03/03/2009 | $10.64 |
| | 5204205230 | 03/03/2009 | $200.00 |
| | 5204205231 | 03/03/2009 | $222.22 |
| | 7074205386 | 03/03/2009 | $89.32 |
| | 7204201818 | 03/03/2009 | $5.32 |
| | 7222505641 | 03/03/2009 | $13.92 |
| | 7232505031 | 03/03/2009 | $30.00 |
| | 7244202040 | 03/03/2009 | $50.00 |
| | 7254205359 | 03/03/2009 | $4.20 |
| | 7264205054 | 03/03/2009 | $5.32 |
| | 7724205115 | 03/03/2009 | $6.75 |
| | 7774205682 | 03/03/2009 | $3.12 |
| | 8362505347 | 03/03/2009 | $9.36 |
| | 8824204968 | 03/03/2009 | $58.80 |
| | 8874205299 | 03/03/2009 | $134.61 |
| | 8874205300 | 03/03/2009 | $34.62 |
| | 1004206247 | 03/04/2009 | $11.73 |
| | 1036701645 | 03/04/2009 | $15.94 |
| | 1084507313495 | 03/04/2009 | $9.11 |
| | 1094205178 | 03/04/2009 | $168.00 |
| | 1104205641 | 03/04/2009 | $1.53 |
| | 1112505754 | 03/04/2009 | $26.69 |
| | 1134505445 | 03/04/2009 | $17.42 |
| | 1164205123 | 03/04/2009 | $72.00 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1164205124 | 03/04/2009 | $5.32 |
| | 1164501310 | 03/04/2009 | $10.64 |
| | 1176601525 | 03/04/2009 | $5.90 |
| | 1214205069 | 03/04/2009 | $52.64 |
| | 1228606472 | 03/04/2009 | $8.71 |
| | 1272505355 | 03/04/2009 | $12.98 |
| | 1316601259 | 03/04/2009 | $628.65 |
| | 1327205330 | 03/04/2009 | $6.24 |
| | 1344205468 | 03/04/2009 | $95.01 |
| | 1364205209 | 03/04/2009 | $6.24 |
| | 1406601069 | 03/04/2009 | $22.42 |
| | 1434205132 | 03/04/2009 | $10.64 |
| | 1474205530 | 03/04/2009 | $5.32 |
| | 1488601831 | 03/04/2009 | $6.41 |
| | 1564205664 | 03/04/2009 | $153.84 |
| | 1568605158 | 03/04/2009 | $50.00 |
| | 1568605159 | 03/04/2009 | $50.00 |
| | 1578602286 | 03/04/2009 | $4.04 |
| | 1598601724 | 03/04/2009 | $7.33 |
| | 1598601725 | 03/04/2009 | $37.44 |
| | 1608601599 | 03/04/2009 | $5.90 |
| | 1614204923 | 03/04/2009 | $199.59 |
| | 16386030001450 | 03/04/2009 | $3.12 |
| | 1704205439 | 03/04/2009 | $7.94 |
| | 1724205506 | 03/04/2009 | $12.82 |
| | 1738601530 | 03/04/2009 | $175.38 |
| | 1778605822 | 03/04/2009 | $3.12 |
| | 1794205493 | 03/04/2009 | $134.61 |
| | 1794205494 | 03/04/2009 | $34.62 |
| | 1794205495 | 03/04/2009 | $5.32 |
| | 1854205029 | 03/04/2009 | $134.61 |
| | 1854205030 | 03/04/2009 | $5.32 |
| | 1864204824 | 03/04/2009 | $91.37 |
| | 192860231 | 03/04/2009 | $104.88 |
| | 2004201889 | 03/04/2009 | $6.75 |
| | 2084201509 | 03/04/2009 | $134.61 |
| | 2084201510 | 03/04/2009 | $34.62 |
| | 2184201436 | 03/04/2009 | $6.75 |
| | 2354201480 | 03/04/2009 | $35.00 |
| | 2357205020 | 03/04/2009 | $70.00 |
| | 2662505593 | 03/04/2009 | $6.75 |
| | 2824204998 | 03/04/2009 | $5.32 |
| | 3674205006 | 03/04/2009 | $134.61 |
| | 4264205205 | 03/04/2009 | $42.00 |
| | 4264205207 | 03/04/2009 | $46.75 |
| | 4284205030 | 03/04/2009 | $45.00 |
| | 4622505802 | 03/04/2009 | $2.20 |
| | 4662505345 | 03/04/2009 | $5.32 |
| | 7074205387 | 03/04/2009 | $10.64 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7114204966 | 03/04/2009 | $134.61 |
| | 7124204734 | 03/04/2009 | $60.00 |
| | 7244202041 | 03/04/2009 | $134.61 |
| | 7274205308 | 03/04/2009 | $11.73 |
| | 7314201932 | 03/04/2009 | $47.49 |
| | 7362505280 | 03/04/2009 | $14.34 |
| | 7444205143 | 03/04/2009 | $5.32 |
| | 7474205513 | 03/04/2009 | $5.32 |
| | 7524205678 | 03/04/2009 | $6.41 |
| | 7672505227 | 03/04/2009 | $51.90 |
| | 7742505498 | 03/04/2009 | $1.34 |
| | 8464205282 | 03/04/2009 | $5.32 |
| | 9662505337 | 03/04/2009 | $6.24 |
| | 1004206249 | 03/05/2009 | $34.62 |
| | 1004501882 | 03/05/2009 | $5.23 |
| | 1052502229 | 03/05/2009 | $5.22 |
| | 106250124 | 03/05/2009 | $5.00 |
| | 1067209008 | 03/05/2009 | $56.48 |
| | 1074501584 | 03/05/2009 | $5.23 |
| | 1084205505 | 03/05/2009 | $11.90 |
| | 1122505369 | 03/05/2009 | $19.32 |
| | 1147204878 | 03/05/2009 | $65.00 |
| | 1148605626 | 03/05/2009 | $7.33 |
| | 1164205126 | 03/05/2009 | $6.24 |
| | 1168606330 | 03/05/2009 | $6.41 |
| | 1198605763 | 03/05/2009 | $1.17 |
| | 1248605706 | 03/05/2009 | $4.55 |
| | 1258605865 | 03/05/2009 | $15.60 |
| | 1264205594 | 03/05/2009 | $6.75 |
| | 1274205442 | 03/05/2009 | $11.73 |
| | 1278605923 | 03/05/2009 | $8.82 |
| | 12942011770 | 03/05/2009 | $5.69 |
| | 1312505227 | 03/05/2009 | $18.14 |
| | 1327205333 | 03/05/2009 | $3.12 |
| | 1394205148 | 03/05/2009 | $134.61 |
| | 1426601197 | 03/05/2009 | $5.49 |
| | 1442505509 | 03/05/2009 | $6.24 |
| | 1457201631 | 03/05/2009 | $7.10 |
| | 1494205157 | 03/05/2009 | $10.64 |
| | 1534204930 | 03/05/2009 | $6.75 |
| | 1538605158 | 03/05/2009 | $6.41 |
| | 1554205210 | 03/05/2009 | $35.00 |
| | 1554205211 | 03/05/2009 | $35.00 |
| | 1568605164 | 03/05/2009 | $84.00 |
| | 1584206830 | 03/05/2009 | $10.81 |
| | 1618602158 | 03/05/2009 | $263.76 |
| | 1622505548 | 03/05/2009 | $12.51 |
| | 1622505554 | 03/05/2009 | $7.59 |
| | 1628605583 | 03/05/2009 | $6.82 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1644205255 | 03/05/2009 | $6.41 |
| | 1677205787 | 03/05/2009 | $15.96 |
| | 1688605286 | 03/05/2009 | $189.22 |
| | 1722505328 | 03/05/2009 | $42.00 |
| | 1732505522 | 03/05/2009 | $5.32 |
| | 1764205580 | 03/05/2009 | $5.32 |
| | 1772505491 | 03/05/2009 | $15.96 |
| | 1848607105 | 03/05/2009 | $4.70 |
| | 1874205087 | 03/05/2009 | $24.00 |
| | 1904201676 | 03/05/2009 | $53.73 |
| | 1954202005 | 03/05/2009 | $18.82 |
| | 2018605991 | 03/05/2009 | $4.93 |
| | 2134201632 | 03/05/2009 | $10.64 |
| | 2154201477 | 03/05/2009 | $33.60 |
| | 2284205311 | 03/05/2009 | $550.44 |
| | 2294201504 | 03/05/2009 | $35.00 |
| | 2354201488 | 03/05/2009 | $35.00 |
| | 26042014965 | 03/05/2009 | $3.70 |
| | 2622505994 | 03/05/2009 | $6.24 |
| | 3204205601 | 03/05/2009 | $30.00 |
| | 3264205267 | 03/05/2009 | $5.32 |
| | 3264205269 | 03/05/2009 | $128.37 |
| | 3284205351 | 03/05/2009 | $45.00 |
| | 3477206049 | 03/05/2009 | $127.24 |
| | 3694205226 | 03/05/2009 | $20.00 |
| | 3694205227 | 03/05/2009 | $5.90 |
| | 3724204846 | 03/05/2009 | $5.32 |
| | 5204205238 | 03/05/2009 | $47.32 |
| | 7154201902 | 03/05/2009 | $13.05 |
| | 7254205361 | 03/05/2009 | $5.32 |
| | 7258605658 | 03/05/2009 | $12.48 |
| | 7344205168 | 03/05/2009 | $137.56 |
| | 7672505229 | 03/05/2009 | $15.96 |
| | 7674205052 | 03/05/2009 | $50.00 |
| | 1008605331 | 03/06/2009 | $36.73 |
| | 1034205061 | 03/06/2009 | $210.00 |
| | 1052502230 | 03/06/2009 | $50.19 |
| | 1052502231 | 03/06/2009 | $6.92 |
| | 1054204935 | 03/06/2009 | $6.07 |
| | 1084507313499 | 03/06/2009 | $7.46 |
| | 1094501550 | 03/06/2009 | $92.35 |
| | 1102505418 | 03/06/2009 | $51.11 |
| | 1114204872 | 03/06/2009 | $7.33 |
| | 1114501329 | 03/06/2009 | $11.85 |
| | 1134505447 | 03/06/2009 | $500.00 |
| | 1134505450 | 03/06/2009 | $10.64 |
| | 115250300 | 03/06/2009 | $3,100.00 |
| | 115250301 | 03/06/2009 | $5.32 |
| | 115660401 | 03/06/2009 | $23.22 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 115660403 | 03/06/2009 | $221.02 |
| | 115660404 | 03/06/2009 | $142.68 |
| | 115660405 | 03/06/2009 | $1,299.01 |
| | 1174205060 | 03/06/2009 | $17.98 |
| | 1206601516 | 03/06/2009 | $9.85 |
| | 1214205072 | 03/06/2009 | $145.00 |
| | 1222505801 | 03/06/2009 | $1.49 |
| | 1222505802 | 03/06/2009 | $26.13 |
| | 1234204868 | 03/06/2009 | $5.32 |
| | 1248605708 | 03/06/2009 | $4.96 |
| | 1284205470 | 03/06/2009 | $60.00 |
| | 1292505272 | 03/06/2009 | $4.38 |
| | 1336601307 | 03/06/2009 | $6.07 |
| | 1337205265 | 03/06/2009 | $10.64 |
| | 1362505293 | 03/06/2009 | $7.43 |
| | 1364205212 | 03/06/2009 | $4.55 |
| | 1374205381 | 03/06/2009 | $42.00 |
| | 139660211 | 03/06/2009 | $7.43 |
| | 1397201794 | 03/06/2009 | $34.28 |
| | 1408601845 | 03/06/2009 | $42.00 |
| | 1434205141 | 03/06/2009 | $18.00 |
| | 1442505512 | 03/06/2009 | $17.50 |
| | 1447202315 | 03/06/2009 | $3,655.80 |
| | 1484205449 | 03/06/2009 | $6.75 |
| | 1522506442 | 03/06/2009 | $36.43 |
| | 1544205028 | 03/06/2009 | $10.64 |
| | 1548602033 | 03/06/2009 | $12.82 |
| | 1554205213 | 03/06/2009 | $35.00 |
| | 1554205214 | 03/06/2009 | $35.00 |
| | 1568605165 | 03/06/2009 | $6.24 |
| | 1584206831 | 03/06/2009 | $5.32 |
| | 1604205374 | 03/06/2009 | $42.00 |
| | 1668605544 | 03/06/2009 | $4.55 |
| | 1694204820 | 03/06/2009 | $6.41 |
| | 1708601811 | 03/06/2009 | $467.84 |
| | 1724205513 | 03/06/2009 | $11.00 |
| | 1782505176 | 03/06/2009 | $60.00 |
| | 1782505177 | 03/06/2009 | $43.82 |
| | 1798601535 | 03/06/2009 | $91.17 |
| | 1844205106 | 03/06/2009 | $22.71 |
| | 1984201624 | 03/06/2009 | $10.69 |
| | 2018605993 | 03/06/2009 | $6.57 |
| | 2034201708 | 03/06/2009 | $6.58 |
| | 2044201579 | 03/06/2009 | $4.21 |
| | 2124201518 | 03/06/2009 | $10.64 |
| | 2204205175 | 03/06/2009 | $8.00 |
| | 2204205176 | 03/06/2009 | $153.84 |
| | 2264205153 | 03/06/2009 | $7.42 |
| | 2354201489 | 03/06/2009 | $35.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2364205453 | 03/06/2009 | $6.75 |
| | 2662505597 | 03/06/2009 | $42.00 |
| | 2672505412 | 03/06/2009 | $5.32 |
| | 3254205106 | 03/06/2009 | $5.32 |
| | 3254205107 | 03/06/2009 | $6.41 |
| | 3482509915 | 03/06/2009 | $5.00 |
| | 3482509916 | 03/06/2009 | $20.00 |
| | 3482509917 | 03/06/2009 | $36.45 |
| | 3568605655 | 03/06/2009 | $4.55 |
| | 3694205229 | 03/06/2009 | $5.90 |
| | 3724204847 | 03/06/2009 | $200.00 |
| | 3724204850 | 03/06/2009 | $11.73 |
| | 4204205273 | 03/06/2009 | $6.24 |
| | 4662505350 | 03/06/2009 | $48.58 |
| | 7028601696 | 03/06/2009 | $13.82 |
| | 7222505645 | 03/06/2009 | $6.41 |
| | 7244202043 | 03/06/2009 | $12.07 |
| | 7304201641 | 03/06/2009 | $5.49 |
| | 7374201536 | 03/06/2009 | $2.70 |
| | 7442505502 | 03/06/2009 | $6.24 |
| | 7524205680 | 03/06/2009 | $5.32 |
| | 7662505231 | 03/06/2009 | $76.99 |
| | 7674205053 | 03/06/2009 | $134.61 |
| | 7724205120 | 03/06/2009 | $11.73 |
| | 8264205388 | 03/06/2009 | $10.64 |
| | 8564205165 | 03/06/2009 | $95.73 |
| | 8724204944 | 03/06/2009 | $6.41 |
| | 8742508354 | 03/06/2009 | $6.92 |
| | 8874205302 | 03/06/2009 | $6.41 |
| | 1114204873 | 03/07/2009 | $48.10 |
| | 1262506089 | 03/07/2009 | $1,620.02 |
| | 1274205447 | 03/07/2009 | $5.32 |
| | 1744209830 | 03/07/2009 | $19.56 |
| | 1772505497 | 03/07/2009 | $18.65 |
| | 2384201490 | 03/07/2009 | $209.19 |
| | 3568605662 | 03/07/2009 | $195.56 |
| | 8464205285 | 03/07/2009 | $6.75 |
| | 8464205286 | 03/07/2009 | $21.00 |
| | 1004206252 | 03/09/2009 | $6.07 |
| | 1004501884 | 03/09/2009 | $8.62 |
| | 1046602059 | 03/09/2009 | $13.77 |
| | 1084205511 | 03/09/2009 | $75.60 |
| | 1094205191 | 03/09/2009 | $7.25 |
| | 1132502008 | 03/09/2009 | $6.24 |
| | 1134505451 | 03/09/2009 | $23.05 |
| | 115250305 | 03/09/2009 | $1,467.82 |
| | 1154205347 | 03/09/2009 | $84.00 |
| | 1184205592 | 03/09/2009 | $29.77 |
| | 1194205196 | 03/09/2009 | $31.55 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1198605772 | 03/09/2009 | $3.12 |
| | 1224205078 | 03/09/2009 | $3.12 |
| | 1248605711 | 03/09/2009 | $10.79 |
| | 1258605873 | 03/09/2009 | $6.82 |
| | 1264205598 | 03/09/2009 | $5.32 |
| | 1278605929 | 03/09/2009 | $6.54 |
| | 1298605165 | 03/09/2009 | $4.55 |
| | 1302505040 | 03/09/2009 | $15.45 |
| | 1324205354 | 03/09/2009 | $3.12 |
| | 1324205355 | 03/09/2009 | $3.29 |
| | 1337205271 | 03/09/2009 | $5.32 |
| | 1337205272 | 03/09/2009 | $15.96 |
| | 135660291 | 03/09/2009 | $4.90 |
| | 1368602164 | 03/09/2009 | $6.41 |
| | 1374205385 | 03/09/2009 | $153.84 |
| | 1394205153 | 03/09/2009 | $16.54 |
| | 1424205289 | 03/09/2009 | $6.75 |
| | 1444205071 | 03/09/2009 | $21.45 |
| | 1464205226 | 03/09/2009 | $5.32 |
| | 1482505426 | 03/09/2009 | $6.24 |
| | 1494205160 | 03/09/2009 | $28.62 |
| | 1518601959 | 03/09/2009 | $42.00 |
| | 1554205217 | 03/09/2009 | $10.64 |
| | 1568605167 | 03/09/2009 | $1,625.88 |
| | 1594205238 | 03/09/2009 | $68.49 |
| | 1608601606 | 03/09/2009 | $94.39 |
| | 1622505556 | 03/09/2009 | $4.57 |
| | 1644205256 | 03/09/2009 | $124.26 |
| | 1672505817 | 03/09/2009 | $12.31 |
| | 1677205793 | 03/09/2009 | $42.00 |
| | 1742505913 | 03/09/2009 | $33.76 |
| | 1838601624 | 03/09/2009 | $102.37 |
| | 1854205036 | 03/09/2009 | $34.62 |
| | 1904201679 | 03/09/2009 | $102.71 |
| | 1954202010 | 03/09/2009 | $153.84 |
| | 1984201629 | 03/09/2009 | $42.00 |
| | 2234201248 | 03/09/2009 | $5.90 |
| | 2304201995 | 03/09/2009 | $153.84 |
| | 2364205457 | 03/09/2009 | $153.84 |
| | 2424201330 | 03/09/2009 | $21.68 |
| | 2622505999 | 03/09/2009 | $16.28 |
| | 2622506000 | 03/09/2009 | $64.86 |
| | 2674206541 | 03/09/2009 | $3,858.53 |
| | 2882505398 | 03/09/2009 | $30.18 |
| | 3204205607 | 03/09/2009 | $92.40 |
| | 3264205273 | 03/09/2009 | $10.64 |
| | 3284205354 | 03/09/2009 | $75.00 |
| | 3622505775 | 03/09/2009 | $6.99 |
| | 4662505353 | 03/09/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7012502057 | 03/09/2009 | $44.63 |
| | 7028601698 | 03/09/2009 | $6.75 |
| | 7154201911 | 03/09/2009 | $6.41 |
| | 7204201821 | 03/09/2009 | $5.87 |
| | 7222505649 | 03/09/2009 | $48.41 |
| | 7244202048 | 03/09/2009 | $5.32 |
| | 7254205369 | 03/09/2009 | $48.75 |
| | 7294201505 | 03/09/2009 | $6.92 |
| | 7304201644 | 03/09/2009 | $9.80 |
| | 7482505144 | 03/09/2009 | $24.96 |
| | 7662505234 | 03/09/2009 | $5.32 |
| | 7672505231 | 03/09/2009 | $1.34 |
| | 7702505174 | 03/09/2009 | $66.91 |
| | 7732505256 | 03/09/2009 | $10.64 |
| | 7744205445 | 03/09/2009 | $381.00 |
| | 8464205287 | 03/09/2009 | $42.00 |
| | 8824204971 | 03/09/2009 | $10.64 |
| | 1006605640 | 03/10/2009 | $5.32 |
| | 1027205014 | 03/10/2009 | $10.64 |
| | 1046701296 | 03/10/2009 | $135.00 |
| | 1052502232 | 03/10/2009 | $3.30 |
| | 1058605890 | 03/10/2009 | $6.41 |
| | 1086607273425 | 03/10/2009 | $10.69 |
| | 1122505372 | 03/10/2009 | $1.10 |
| | 1124205452 | 03/10/2009 | $4.25 |
| | 1142501794 | 03/10/2009 | $6.24 |
| | 1148605641 | 03/10/2009 | $7.75 |
| | 115250309 | 03/10/2009 | $6.24 |
| | 1194205199 | 03/10/2009 | $214.91 |
| | 1254205328 | 03/10/2009 | $5.32 |
| | 1292505274 | 03/10/2009 | $387.84 |
| | 1324205361 | 03/10/2009 | $6.24 |
| | 1334205482 | 03/10/2009 | $84.00 |
| | 1334205483 | 03/10/2009 | $52.34 |
| | 1337205273 | 03/10/2009 | $6.75 |
| | 1344205472 | 03/10/2009 | $10.64 |
| | 1358602519 | 03/10/2009 | $24.31 |
| | 1364205217 | 03/10/2009 | $12.48 |
| | 1382505891 | 03/10/2009 | $12.31 |
| | 1402505696 | 03/10/2009 | $103.92 |
| | 1404204914 | 03/10/2009 | $15.00 |
| | 1414205229 | 03/10/2009 | $42.40 |
| | 1462505175 | 03/10/2009 | $5.00 |
| | 1478602108 | 03/10/2009 | $18.03 |
| | 153720431 | 03/10/2009 | $55.64 |
| | 1568605171 | 03/10/2009 | $5.32 |
| | 1568605172 | 03/10/2009 | $4.55 |
| | 1574205051 | 03/10/2009 | $5.32 |
| | 1578602300 | 03/10/2009 | $4.55 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1584206835 | 03/10/2009 | $5.32 |
| | 1604205377 | 03/10/2009 | $19.01 |
| | 1622505559 | 03/10/2009 | $275.00 |
| | 1678601879 | 03/10/2009 | $4.27 |
| | 1722505333 | 03/10/2009 | $25.00 |
| | 176860449 | 03/10/2009 | $4.12 |
| | 1778605830 | 03/10/2009 | $3.12 |
| | 1784205014 | 03/10/2009 | $42.00 |
| | 1794205500 | 03/10/2009 | $12.99 |
| | 1824204869 | 03/10/2009 | $96.07 |
| | 1854205038 | 03/10/2009 | $10.64 |
| | 1878601762 | 03/10/2009 | $9.80 |
| | 1884205508 | 03/10/2009 | $6.07 |
| | 192860238 | 03/10/2009 | $14.53 |
| | 1954202012 | 03/10/2009 | $5.32 |
| | 2104201830 | 03/10/2009 | $5.32 |
| | 2114201607 | 03/10/2009 | $53.48 |
| | 2184201441 | 03/10/2009 | $90.75 |
| | 2224201646 | 03/10/2009 | $5.32 |
| | 2224201647 | 03/10/2009 | $40.13 |
| | 2244201961 | 03/10/2009 | $134.99 |
| | 2294201508 | 03/10/2009 | $35.00 |
| | 2324205561 | 03/10/2009 | $3.53 |
| | 2362505249 | 03/10/2009 | $8.44 |
| | 2364205458 | 03/10/2009 | $6.75 |
| | 26042014970 | 03/10/2009 | $3.12 |
| | 2614201371 | 03/10/2009 | $6.41 |
| | 2672505416 | 03/10/2009 | $11.73 |
| | 2824205003 | 03/10/2009 | $11.90 |
| | 3204205608 | 03/10/2009 | $61.47 |
| | 3204205609 | 03/10/2009 | $0.35 |
| | 3204205611 | 03/10/2009 | $2,005.22 |
| | 3724204852 | 03/10/2009 | $5.32 |
| | 4622505808 | 03/10/2009 | $21.00 |
| | 5204205244 | 03/10/2009 | $11.17 |
| | 5482505016 | 03/10/2009 | $6.24 |
| | 7012502060 | 03/10/2009 | $1.51 |
| | 7024205432 | 03/10/2009 | $153.84 |
| | 7034204831 | 03/10/2009 | $4.55 |
| | 7044204938 | 03/10/2009 | $42.00 |
| | 7054204905 | 03/10/2009 | $13.67 |
| | 7114204978 | 03/10/2009 | $34.62 |
| | 7222505652 | 03/10/2009 | $25.47 |
| | 7232505041 | 03/10/2009 | $28.00 |
| | 7274205313 | 03/10/2009 | $6.41 |
| | 7362505294 | 03/10/2009 | $5.40 |
| | 7362505295 | 03/10/2009 | $271.41 |
| | 7444205149 | 03/10/2009 | $6.75 |
| | 7702505175 | 03/10/2009 | $2.69 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7724205123 | 03/10/2009 | $6.75 |
| | 7742505508 | 03/10/2009 | $76.69 |
| | 7774205691 | 03/10/2009 | $42.00 |
| | 7824204891 | 03/10/2009 | $6.41 |
| | 9662505344 | 03/10/2009 | $12.82 |
| | 1004206257 | 03/11/2009 | $12.99 |
| | 1014501572 | 03/11/2009 | $5.32 |
| | 1028605211 | 03/11/2009 | $3.12 |
| | 1034205065 | 03/11/2009 | $5.32 |
| | 1094205194 | 03/11/2009 | $12.82 |
| | 1102505421 | 03/11/2009 | $6.07 |
| | 1102505422 | 03/11/2009 | $1.05 |
| | 1112505774 | 03/11/2009 | $11.56 |
| | 1222505805 | 03/11/2009 | $54.82 |
| | 1228606488 | 03/11/2009 | $350.40 |
| | 1254205329 | 03/11/2009 | $23.51 |
| | 1274205450 | 03/11/2009 | $5.32 |
| | 1282505895 | 03/11/2009 | $50.00 |
| | 1334205486 | 03/11/2009 | $10.98 |
| | 1344205473 | 03/11/2009 | $5.32 |
| | 1364205218 | 03/11/2009 | $3.12 |
| | 1384205272 | 03/11/2009 | $10.64 |
| | 1408601853 | 03/11/2009 | $3.12 |
| | 1482505434 | 03/11/2009 | $3.12 |
| | 1484205452 | 03/11/2009 | $5.32 |
| | 1528606043 | 03/11/2009 | $191.62 |
| | 1528606046 | 03/11/2009 | $2.67 |
| | 1578602304 | 03/11/2009 | $13.91 |
| | 1614204931 | 03/11/2009 | $84.00 |
| | 1672505819 | 03/11/2009 | $15.96 |
| | 1692505246 | 03/11/2009 | $8.70 |
| | 1724205517 | 03/11/2009 | $42.67 |
| | 1728601796 | 03/11/2009 | $15.96 |
| | 1844205114 | 03/11/2009 | $20.25 |
| | 1872505361 | 03/11/2009 | $5.60 |
| | 1884205509 | 03/11/2009 | $5.32 |
| | 2134201639 | 03/11/2009 | $5.32 |
| | 2244201964 | 03/11/2009 | $155.00 |
| | 2284206867 | 03/11/2009 | $1,679.13 |
| | 2294201510 | 03/11/2009 | $6.41 |
| | 2304201999 | 03/11/2009 | $10.24 |
| | 3264205276 | 03/11/2009 | $42.00 |
| | 3694205232 | 03/11/2009 | $5.32 |
| | 5204205245 | 03/11/2009 | $4.65 |
| | 5568605160 | 03/11/2009 | $150.00 |
| | 5662505265 | 03/11/2009 | $6.75 |
| | 6568605331 | 03/11/2009 | $7.65 |
| | 7012502061 | 03/11/2009 | $6.75 |
| | 7014205496 | 03/11/2009 | $222.22 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7014205497 | 03/11/2009 | $200.00 |
| | 7014205498 | 03/11/2009 | $5.32 |
| | 7254205372 | 03/11/2009 | $12.07 |
| | 7258605669 | 03/11/2009 | $12.48 |
| | 7314201940 | 03/11/2009 | $5.32 |
| | 7344205176 | 03/11/2009 | $11.39 |
| | 7482505145 | 03/11/2009 | $42.00 |
| | 7524205681 | 03/11/2009 | $5.32 |
| | 7762505321 | 03/11/2009 | $42.00 |
| | 8264205396 | 03/11/2009 | $351.45 |
| | 8362505355 | 03/11/2009 | $6.24 |
| | 8724204946 | 03/11/2009 | $5.32 |
| | 10372012769 | 03/12/2009 | $5.32 |
| | 1038607018 | 03/12/2009 | $463.98 |
| | 1044501465 | 03/12/2009 | $7.49 |
| | 1044501466 | 03/12/2009 | $7.11 |
| | 1054501638 | 03/12/2009 | $25.47 |
| | 1054501639 | 03/12/2009 | $16.13 |
| | 1072504927 | 03/12/2009 | $5.32 |
| | 1074501590 | 03/12/2009 | $11.56 |
| | 1084507313504 | 03/12/2009 | $15.96 |
| | 1086607273430 | 03/12/2009 | $53.53 |
| | 1106601641 | 03/12/2009 | $6.75 |
| | 1142501796 | 03/12/2009 | $236.80 |
| | 115250311 | 03/12/2009 | $5.32 |
| | 1168606335 | 03/12/2009 | $5.32 |
| | 1208608701 | 03/12/2009 | $14.69 |
| | 1218605779 | 03/12/2009 | $4.55 |
| | 1237205531 | 03/12/2009 | $42.79 |
| | 1262505788 | 03/12/2009 | $5.00 |
| | 1262505789 | 03/12/2009 | $25.00 |
| | 1262505790 | 03/12/2009 | $25.00 |
| | 1262505791 | 03/12/2009 | $30.00 |
| | 1336601311 | 03/12/2009 | $9.72 |
| | 1337205277 | 03/12/2009 | $10.64 |
| | 1362505297 | 03/12/2009 | $3.00 |
| | 1362505298 | 03/12/2009 | $7.00 |
| | 1362505299 | 03/12/2009 | $2.00 |
| | 1362505300 | 03/12/2009 | $4.89 |
| | 1364205221 | 03/12/2009 | $7.33 |
| | 1394205156 | 03/12/2009 | $5.32 |
| | 1404204917 | 03/12/2009 | $26.50 |
| | 1422505438 | 03/12/2009 | $16.87 |
| | 1434205146 | 03/12/2009 | $222.22 |
| | 1434205147 | 03/12/2009 | $200.00 |
| | 1434205147 | 03/12/2009 | ($200.00) |
| | 1437201808 | 03/12/2009 | $63.71 |
| | 1442505519 | 03/12/2009 | $6.24 |
| | 1442505520 | 03/12/2009 | $6.24 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1458602264 | 03/12/2009 | $5.32 |
| | 1522506450 | 03/12/2009 | $14.58 |
| | 1534204936 | 03/12/2009 | $240.00 |
| | 1554205222 | 03/12/2009 | $5.32 |
| | 1594205241 | 03/12/2009 | $6.41 |
| | 1622505563 | 03/12/2009 | $19.61 |
| | 1658601668 | 03/12/2009 | $6.00 |
| | 1672505823 | 03/12/2009 | $86.39 |
| | 1674205117 | 03/12/2009 | $11.39 |
| | 1692505248 | 03/12/2009 | $5.00 |
| | 1694204822 | 03/12/2009 | $6.58 |
| | 1732505530 | 03/12/2009 | $5.32 |
| | 176860451 | 03/12/2009 | $3.12 |
| | 1778605833 | 03/12/2009 | $3.12 |
| | 1828601832 | 03/12/2009 | $5.03 |
| | 1834205018 | 03/12/2009 | $6.75 |
| | 1854205039 | 03/12/2009 | $54.60 |
| | 1864204830 | 03/12/2009 | $49.91 |
| | 1894205620 | 03/12/2009 | $8.50 |
| | 1932505382 | 03/12/2009 | $39.97 |
| | 2248605524 | 03/12/2009 | $13.86 |
| | 2254205132 | 03/12/2009 | $5.32 |
| | 2254205133 | 03/12/2009 | $21.39 |
| | 2324205563 | 03/12/2009 | $6.24 |
| | 2362505250 | 03/12/2009 | $3.12 |
| | 2404201822 | 03/12/2009 | $25.57 |
| | 2504201285 | 03/12/2009 | $24.50 |
| | 2564205583 | 03/12/2009 | $6.75 |
| | 2568605676 | 03/12/2009 | $4.21 |
| | 2568605677 | 03/12/2009 | $155.88 |
| | 26042014975 | 03/12/2009 | $4.21 |
| | 2622506005 | 03/12/2009 | $23.54 |
| | 2662505600 | 03/12/2009 | $13.16 |
| | 2688605135 | 03/12/2009 | $7.67 |
| | 2824205005 | 03/12/2009 | $5.32 |
| | 3204205614 | 03/12/2009 | $24.48 |
| | 3254205112 | 03/12/2009 | $5.32 |
| | 3662505374 | 03/12/2009 | $25.47 |
| | 3724204854 | 03/12/2009 | $17.50 |
| | 4204205279 | 03/12/2009 | $42.00 |
| | 4622505813 | 03/12/2009 | $2.20 |
| | 5568605163 | 03/12/2009 | $4.69 |
| | 6568605335 | 03/12/2009 | $4.21 |
| | 7732505261 | 03/12/2009 | $5.82 |
| | 7824204895 | 03/12/2009 | $10.64 |
| | 8362505357 | 03/12/2009 | $10.00 |
| | 8874205313 | 03/12/2009 | $24.48 |
| | 9662505346 | 03/12/2009 | $6.24 |
| | 1004501888 | 03/13/2009 | $5.06 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1026602085 | 03/13/2009 | $3.24 |
| | 1028605217 | 03/13/2009 | $4.55 |
| | 1074501591 | 03/13/2009 | $5.32 |
| | 1094501558 | 03/13/2009 | $19.80 |
| | 1114204878 | 03/13/2009 | $9.36 |
| | 1134505457 | 03/13/2009 | $7.43 |
| | 1142501797 | 03/13/2009 | $5.48 |
| | 114450347 | 03/13/2009 | $15.23 |
| | 115250313 | 03/13/2009 | $1,511.56 |
| | 1176601536 | 03/13/2009 | $4.59 |
| | 1198605781 | 03/13/2009 | $3.12 |
| | 1198605782 | 03/13/2009 | $3.12 |
| | 1198605783 | 03/13/2009 | $4.21 |
| | 1217204930 | 03/13/2009 | ($5.49) |
| | 1217204930 | 03/13/2009 | $5.49 |
| | 1262505792 | 03/13/2009 | $5.67 |
| | 1262505793 | 03/13/2009 | $42.00 |
| | 1324205362 | 03/13/2009 | $6.24 |
| | 1337205279 | 03/13/2009 | $5.32 |
| | 1394205157 | 03/13/2009 | $24.48 |
| | 1402505703 | 03/13/2009 | $9.36 |
| | 1428601910 | 03/13/2009 | $10.64 |
| | 1434205150 | 03/13/2009 | $18.00 |
| | 1457201637 | 03/13/2009 | $85.00 |
| | 1468602155 | 03/13/2009 | $12.07 |
| | 1474205540 | 03/13/2009 | $5.32 |
| | 1548602048 | 03/13/2009 | $1.17 |
| | 1554205224 | 03/13/2009 | $5.32 |
| | 1564205682 | 03/13/2009 | $3.12 |
| | 15766088 | 03/13/2009 | $28.34 |
| | 1598601746 | 03/13/2009 | $42.00 |
| | 1614204937 | 03/13/2009 | $15.98 |
| | 1622505564 | 03/13/2009 | $140.00 |
| | 16386030001459 | 03/13/2009 | $4.21 |
| | 1658601670 | 03/13/2009 | $15.96 |
| | 1677205801 | 03/13/2009 | $5.32 |
| | 1677205802 | 03/13/2009 | $5.32 |
| | 1677205803 | 03/13/2009 | $10.64 |
| | 1724205522 | 03/13/2009 | $13.50 |
| | 1732505533 | 03/13/2009 | $73.81 |
| | 1764205591 | 03/13/2009 | $115.77 |
| | 1764205594 | 03/13/2009 | $5.32 |
| | 1772505505 | 03/13/2009 | $5.69 |
| | 1778605834 | 03/13/2009 | $3.12 |
| | 1824204872 | 03/13/2009 | $6.75 |
| | 1838601633 | 03/13/2009 | $25.79 |
| | 1848607116 | 03/13/2009 | $11.07 |
| | 1848607117 | 03/13/2009 | $5.32 |
| | 1858601620 | 03/13/2009 | $25.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1872505366 | 03/13/2009 | $51.85 |
| | 1894205623 | 03/13/2009 | $225.00 |
| | 1904201683 | 03/13/2009 | $6.41 |
| | 193860156 | 03/13/2009 | $3.87 |
| | 2084201518 | 03/13/2009 | $89.32 |
| | 2084201521 | 03/13/2009 | $183.94 |
| | 2104201832 | 03/13/2009 | $5.32 |
| | 2104201833 | 03/13/2009 | $6.41 |
| | 2234201251 | 03/13/2009 | $5.32 |
| | 2244201970 | 03/13/2009 | $4.79 |
| | 2248605530 | 03/13/2009 | $4.21 |
| | 2304202001 | 03/13/2009 | $4.55 |
| | 2324205564 | 03/13/2009 | $3.12 |
| | 2434201306 | 03/13/2009 | $20.00 |
| | 26042014977 | 03/13/2009 | $4.55 |
| | 26042014978 | 03/13/2009 | $32.09 |
| | 2674205119 | 03/13/2009 | $20.00 |
| | 3204205620 | 03/13/2009 | $2.12 |
| | 3254205113 | 03/13/2009 | $5.90 |
| | 3694205233 | 03/13/2009 | ($200.00) |
| | 3694205233 | 03/13/2009 | $200.00 |
| | 3694205234 | 03/13/2009 | $6.41 |
| | 3724204855 | 03/13/2009 | $84.00 |
| | 4248605222 | 03/13/2009 | $9.36 |
| | 7034204835 | 03/13/2009 | $42.00 |
| | 7044204941 | 03/13/2009 | $12.24 |
| | 7064204824 | 03/13/2009 | $25.57 |
| | 7114204980 | 03/13/2009 | $5.32 |
| | 7124204741 | 03/13/2009 | $150.00 |
| | 7244202063 | 03/13/2009 | $22.37 |
| | 7248605640 | 03/13/2009 | $9.36 |
| | 7444205151 | 03/13/2009 | $42.00 |
| | 7524205683 | 03/13/2009 | $47.88 |
| | 7662505238 | 03/13/2009 | $12.82 |
| | 7724205127 | 03/13/2009 | $11.73 |
| | 8824204974 | 03/13/2009 | $47.22 |
| | 8874205314 | 03/13/2009 | $10.64 |
| | 1066601868 | 03/14/2009 | $7.60 |
| | 1102505428 | 03/14/2009 | $60.00 |
| | 1118605734 | 03/14/2009 | $6.30 |
| | 1154205353 | 03/14/2009 | $17.56 |
| | 1222505817 | 03/14/2009 | $7.09 |
| | 1268605253 | 03/14/2009 | $7.33 |
| | 1274205458 | 03/14/2009 | $17.05 |
| | 1324205363 | 03/14/2009 | $3.12 |
| | 1362505301 | 03/14/2009 | $5.32 |
| | 1364205227 | 03/14/2009 | $5.40 |
| | 1382505895 | 03/14/2009 | $10.00 |
| | 1434205151 | 03/14/2009 | $22.54 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1672505824 | 03/14/2009 | $6.75 |
| | 1732505536 | 03/14/2009 | $5.32 |
| | 1794205505 | 03/14/2009 | $24.48 |
| | 2247205530 | 03/14/2009 | $4.00 |
| | 7114204983 | 03/14/2009 | $24.48 |
| | 1018606845 | 03/16/2009 | $14.22 |
| | 1024501882 | 03/16/2009 | $53.79 |
| | 1024501883 | 03/16/2009 | $46.00 |
| | 10372012779 | 03/16/2009 | $16.54 |
| | 1038607029 | 03/16/2009 | $35.31 |
| | 1052502235 | 03/16/2009 | $219.80 |
| | 1078605528 | 03/16/2009 | $12.00 |
| | 1084205517 | 03/16/2009 | $12.00 |
| | 1102505432 | 03/16/2009 | $7.76 |
| | 1112505781 | 03/16/2009 | $5.90 |
| | 1118605738 | 03/16/2009 | $50.13 |
| | 1138605912 | 03/16/2009 | $5.32 |
| | 1148605646 | 03/16/2009 | $9.36 |
| | 1217204932 | 03/16/2009 | $5.07 |
| | 1222505822 | 03/16/2009 | $12.65 |
| | 1224205088 | 03/16/2009 | $3.12 |
| | 1248605725 | 03/16/2009 | $4.55 |
| | 1248605726 | 03/16/2009 | $44.14 |
| | 1252505363 | 03/16/2009 | $162.13 |
| | 1264205610 | 03/16/2009 | $29.41 |
| | 1278605950 | 03/16/2009 | $14.17 |
| | 1302505047 | 03/16/2009 | $5.60 |
| | 1307205064 | 03/16/2009 | $6.75 |
| | 1312505234 | 03/16/2009 | $4.54 |
| | 1337205282 | 03/16/2009 | $10.64 |
| | 1344205480 | 03/16/2009 | $5.32 |
| | 1358602538 | 03/16/2009 | $17.80 |
| | 1424205295 | 03/16/2009 | $5.32 |
| | 153720437 | 03/16/2009 | $6.88 |
| | 1568605177 | 03/16/2009 | $123.35 |
| | 1568605178 | 03/16/2009 | $84.00 |
| | 1608601614 | 03/16/2009 | $3.21 |
| | 1622505565 | 03/16/2009 | $14.26 |
| | 1622505566 | 03/16/2009 | $2.20 |
| | 1628605592 | 03/16/2009 | $9.36 |
| | 16386030001463 | 03/16/2009 | $3.12 |
| | 1662505306 | 03/16/2009 | $22.37 |
| | 1672505830 | 03/16/2009 | $6.24 |
| | 1678601891 | 03/16/2009 | $19.39 |
| | 1684205380 | 03/16/2009 | $6.58 |
| | 1724205523 | 03/16/2009 | $21.84 |
| | 1724205524 | 03/16/2009 | $17.05 |
| | 1742505923 | 03/16/2009 | $18.65 |
| | 1754205167 | 03/16/2009 | $14.52 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1764205598 | 03/16/2009 | $6.75 |
| | 176860454 | 03/16/2009 | $23.29 |
| | 1778605841 | 03/16/2009 | $3.12 |
| | 1798601546 | 03/16/2009 | $32.74 |
| | 1852505517 | 03/16/2009 | $8.93 |
| | 1878601773 | 03/16/2009 | $7.36 |
| | 191860137 | 03/16/2009 | $375.00 |
| | 193860159 | 03/16/2009 | $4.00 |
| | 2018606025 | 03/16/2009 | $32.82 |
| | 2084201523 | 03/16/2009 | $5.32 |
| | 2362505254 | 03/16/2009 | $18.69 |
| | 2364205464 | 03/16/2009 | $5.32 |
| | 2364205465 | 03/16/2009 | $86.22 |
| | 2564205587 | 03/16/2009 | $5.32 |
| | 2622506015 | 03/16/2009 | $18.72 |
| | 2674205122 | 03/16/2009 | $24.48 |
| | 3482509927 | 03/16/2009 | $75.00 |
| | 3662505376 | 03/16/2009 | $207.84 |
| | 3694205238 | 03/16/2009 | $222.22 |
| | 3694205242 | 03/16/2009 | $22.71 |
| | 4204205284 | 03/16/2009 | $222.24 |
| | 4267203841 | 03/16/2009 | $864.08 |
| | 5204205251 | 03/16/2009 | $46.90 |
| | 7028601702 | 03/16/2009 | $7.17 |
| | 7074205400 | 03/16/2009 | $28.37 |
| | 7204201825 | 03/16/2009 | $5.32 |
| | 7222505662 | 03/16/2009 | $18.65 |
| | 7224201767 | 03/16/2009 | $4,731.75 |
| | 7264205073 | 03/16/2009 | $49.29 |
| | 7362505305 | 03/16/2009 | $17.43 |
| | 7672505242 | 03/16/2009 | $1.51 |
| | 7732505267 | 03/16/2009 | $42.00 |
| | 8362505361 | 03/16/2009 | $6.24 |
| | 8824204977 | 03/16/2009 | $42.00 |
| | 8874205318 | 03/16/2009 | $42.00 |
| | 1072504933 | 03/17/2009 | $5.32 |
| | 1084205518 | 03/17/2009 | $6.92 |
| | 1084507313521 | 03/17/2009 | $5.32 |
| | 1104501687 | 03/17/2009 | $44.63 |
| | 1114501335 | 03/17/2009 | $45.30 |
| | 1132502016 | 03/17/2009 | $3.29 |
| | 1134505459 | 03/17/2009 | $15.96 |
| | 1148605648 | 03/17/2009 | $4.04 |
| | 1214205075 | 03/17/2009 | $5.32 |
| | 1216601656 | 03/17/2009 | $7.60 |
| | 1217204935 | 03/17/2009 | $1.17 |
| | 1234204882 | 03/17/2009 | $30.99 |
| | 1258605883 | 03/17/2009 | $3.12 |
| | 1272505372 | 03/17/2009 | $19.24 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1272505373 | 03/17/2009 | $3.30 |
| | 1292505282 | 03/17/2009 | $42.00 |
| | 12942011782 | 03/17/2009 | $10.64 |
| | 1324205370 | 03/17/2009 | $7.67 |
| | 1328603183 | 03/17/2009 | $17.55 |
| | 1328603184 | 03/17/2009 | $10.57 |
| | 1334205492 | 03/17/2009 | $9.70 |
| | 1362505309 | 03/17/2009 | $5.32 |
| | 1364205228 | 03/17/2009 | $11.64 |
| | 139660226 | 03/17/2009 | $6.92 |
| | 1428601914 | 03/17/2009 | $42.60 |
| | 1444205074 | 03/17/2009 | $6.75 |
| | 1468602160 | 03/17/2009 | $26.26 |
| | 1474205546 | 03/17/2009 | $5.32 |
| | 1608601615 | 03/17/2009 | $12.07 |
| | 1622505568 | 03/17/2009 | $11.35 |
| | 1622505571 | 03/17/2009 | $6.24 |
| | 1654205894 | 03/17/2009 | $5.32 |
| | 1662505308 | 03/17/2009 | $86.90 |
| | 1687204865 | 03/17/2009 | $65.00 |
| | 1694204825 | 03/17/2009 | $74.50 |
| | 1872505371 | 03/17/2009 | $5.60 |
| | 1954202017 | 03/17/2009 | $6.75 |
| | 2044201589 | 03/17/2009 | $3.12 |
| | 2104201837 | 03/17/2009 | $5.49 |
| | 2104201839 | 03/17/2009 | $5.32 |
| | 2114201618 | 03/17/2009 | $6.92 |
| | 2184201448 | 03/17/2009 | $5.49 |
| | 2228605297 | 03/17/2009 | $32.74 |
| | 2324205568 | 03/17/2009 | $5.32 |
| | 2384201498 | 03/17/2009 | $12.38 |
| | 2568605686 | 03/17/2009 | $50.00 |
| | 2824205008 | 03/17/2009 | $6.92 |
| | 3204205622 | 03/17/2009 | $29.70 |
| | 3568605685 | 03/17/2009 | $4.55 |
| | 3622505782 | 03/17/2009 | $4.21 |
| | 3694205243 | 03/17/2009 | $10.64 |
| | 4622505822 | 03/17/2009 | $2.54 |
| | 4622505823 | 03/17/2009 | $2.20 |
| | 4662505362 | 03/17/2009 | $5.32 |
| | 7174201579 | 03/17/2009 | $18.00 |
| | 7204201826 | 03/17/2009 | $12.07 |
| | 7232505046 | 03/17/2009 | $44.70 |
| | 7254205375 | 03/17/2009 | $10.64 |
| | 7264205075 | 03/17/2009 | $3.17 |
| | 7374201542 | 03/17/2009 | $2.70 |
| | 743420208 | 03/17/2009 | $10.60 |
| | 7474205528 | 03/17/2009 | $5.32 |
| | 1004206259 | 03/18/2009 | $90.24 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1028605225 | 03/18/2009 | $4.55 |
| | 1028605226 | 03/18/2009 | $3.12 |
| | 1112505784 | 03/18/2009 | $12.82 |
| | 1122505384 | 03/18/2009 | $43.10 |
| | 1198605796 | 03/18/2009 | $5.00 |
| | 1206601533 | 03/18/2009 | $12.58 |
| | 1208608715 | 03/18/2009 | $40.00 |
| | 1222505830 | 03/18/2009 | $20.00 |
| | 1222505831 | 03/18/2009 | $5.32 |
| | 1224205091 | 03/18/2009 | $3.12 |
| | 12272010022 | 03/18/2009 | $22.56 |
| | 1227205360 | 03/18/2009 | $22.56 |
| | 1262505801 | 03/18/2009 | $28.95 |
| | 1262505802 | 03/18/2009 | $16.19 |
| | 1262505803 | 03/18/2009 | $18.00 |
| | 1264205611 | 03/18/2009 | $5.32 |
| | 1314205034 | 03/18/2009 | $197.19 |
| | 1324205371 | 03/18/2009 | $3.12 |
| | 1394205163 | 03/18/2009 | $12.48 |
| | 1402505711 | 03/18/2009 | $12.99 |
| | 1434205155 | 03/18/2009 | $200.00 |
| | 1457201640 | 03/18/2009 | $9.01 |
| | 150720570 | 03/18/2009 | $101.19 |
| | 1622505572 | 03/18/2009 | $45.00 |
| | 1677205807 | 03/18/2009 | $5.32 |
| | 1704205462 | 03/18/2009 | $12.07 |
| | 1732505544 | 03/18/2009 | $14.01 |
| | 1778605844 | 03/18/2009 | $6.24 |
| | 1794205506 | 03/18/2009 | $5.32 |
| | 1824204880 | 03/18/2009 | $12.07 |
| | 1878601781 | 03/18/2009 | $5.57 |
| | 1888601720 | 03/18/2009 | $15.36 |
| | 2227205204 | 03/18/2009 | $1.08 |
| | 2424201336 | 03/18/2009 | $10.64 |
| | 2614201380 | 03/18/2009 | $6.24 |
| | 2662505611 | 03/18/2009 | $27.86 |
| | 2662505612 | 03/18/2009 | $8.57 |
| | 2672505425 | 03/18/2009 | $11.73 |
| | 3204205624 | 03/18/2009 | $0.50 |
| | 3254205121 | 03/18/2009 | $42.00 |
| | 3264205283 | 03/18/2009 | $6.58 |
| | 3264205284 | 03/18/2009 | $5.00 |
| | 3284205355 | 03/18/2009 | $5.32 |
| | 3694205244 | 03/18/2009 | $5.32 |
| | 4622505824 | 03/18/2009 | $45.00 |
| | 7204201828 | 03/18/2009 | $6.07 |
| | 7222505664 | 03/18/2009 | $6.09 |
| | 7222505666 | 03/18/2009 | $11.73 |
| | 7248605648 | 03/18/2009 | $17.03 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7258605674 | 03/18/2009 | $4.55 |
| | 7362505314 | 03/18/2009 | $16.05 |
| | 7362505315 | 03/18/2009 | $6.24 |
| | 7524205690 | 03/18/2009 | $5.32 |
| | 7732505268 | 03/18/2009 | $5.49 |
| | 7742505521 | 03/18/2009 | $1.34 |
| | 8364205186 | 03/18/2009 | $5.40 |
| | 8564205171 | 03/18/2009 | $10.64 |
| | 1004206260 | 03/19/2009 | $3.12 |
| | 1004501899 | 03/19/2009 | $11.30 |
| | 1017205071 | 03/19/2009 | $22.04 |
| | 1028605229 | 03/19/2009 | $3.32 |
| | 1034205071 | 03/19/2009 | $6.75 |
| | 1044501472 | 03/19/2009 | $11.41 |
| | 1054501650 | 03/19/2009 | $29.25 |
| | 1084205521 | 03/19/2009 | $15.96 |
| | 1086607273433 | 03/19/2009 | $5.90 |
| | 1147204889 | 03/19/2009 | $22.04 |
| | 1222505836 | 03/19/2009 | $6.24 |
| | 1258605885 | 03/19/2009 | $3.12 |
| | 1262505810 | 03/19/2009 | $3.87 |
| | 1262505812 | 03/19/2009 | $27.40 |
| | 1262505813 | 03/19/2009 | $23.40 |
| | 1272505379 | 03/19/2009 | $97.42 |
| | 1272505380 | 03/19/2009 | $2.20 |
| | 12942011788 | 03/19/2009 | $5.49 |
| | 1307205066 | 03/19/2009 | $42.21 |
| | 1316601278 | 03/19/2009 | $6.75 |
| | 1327205337 | 03/19/2009 | $3.12 |
| | 1337205284 | 03/19/2009 | $10.64 |
| | 1344205482 | 03/19/2009 | $21.28 |
| | 1386601133 | 03/19/2009 | $3.00 |
| | 1386601134 | 03/19/2009 | $32.01 |
| | 1394205164 | 03/19/2009 | $17.50 |
| | 1402505714 | 03/19/2009 | $365.00 |
| | 1422505453 | 03/19/2009 | $3.12 |
| | 1424205298 | 03/19/2009 | $6.41 |
| | 1434205159 | 03/19/2009 | $13.16 |
| | 1447201740 | 03/19/2009 | $22.04 |
| | 1457201644 | 03/19/2009 | $22.04 |
| | 1457201646 | 03/19/2009 | $8.95 |
| | 1474205551 | 03/19/2009 | $15.96 |
| | 1578602324 | 03/19/2009 | $3.12 |
| | 1578602569 | 03/19/2009 | $1,357.00 |
| | 1584206840 | 03/19/2009 | $5.32 |
| | 16386030001466 | 03/19/2009 | $3.12 |
| | 1644205262 | 03/19/2009 | $6.41 |
| | 1672505833 | 03/19/2009 | $6.75 |
| | 1674205125 | 03/19/2009 | $5.32 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1704205463 | 03/19/2009 | $4.28 |
| | 1722505343 | 03/19/2009 | $34.00 |
| | 1722505344 | 03/19/2009 | $49.75 |
| | 1724205528 | 03/19/2009 | $18.14 |
| | 1732505545 | 03/19/2009 | $5.32 |
| | 175860767 | 03/19/2009 | $5.00 |
| | 1764205602 | 03/19/2009 | $10.64 |
| | 176860457 | 03/19/2009 | $5.55 |
| | 1808602212 | 03/19/2009 | $13.16 |
| | 1808602213 | 03/19/2009 | $15.89 |
| | 1878601790 | 03/19/2009 | $11.82 |
| | 1894205629 | 03/19/2009 | $70.93 |
| | 191860142 | 03/19/2009 | $5.46 |
| | 1932505391 | 03/19/2009 | $5.32 |
| | 1984201633 | 03/19/2009 | $153.84 |
| | 2044201590 | 03/19/2009 | $13.76 |
| | 2304202009 | 03/19/2009 | $6.24 |
| | 2344201516 | 03/19/2009 | $5.32 |
| | 2362505259 | 03/19/2009 | $11.73 |
| | 2364205470 | 03/19/2009 | $130.00 |
| | 2568605690 | 03/19/2009 | $3.12 |
| | 26042014985 | 03/19/2009 | $6.24 |
| | 2614201382 | 03/19/2009 | $3.87 |
| | 2622506020 | 03/19/2009 | $125.00 |
| | 2688605143 | 03/19/2009 | $3.12 |
| | 4227205312 | 03/19/2009 | $22.04 |
| | 4622505826 | 03/19/2009 | $38.97 |
| | 7028601707 | 03/19/2009 | $5.49 |
| | 7038601573 | 03/19/2009 | $6.24 |
| | 7258605676 | 03/19/2009 | $6.24 |
| | 7314201948 | 03/19/2009 | $15.96 |
| | 7374201544 | 03/19/2009 | $3.12 |
| | 7374201545 | 03/19/2009 | $42.00 |
| | 7444205156 | 03/19/2009 | $5.32 |
| | 7662505244 | 03/19/2009 | $11.56 |
| | 8264205410 | 03/19/2009 | $42.00 |
| | 8464205298 | 03/19/2009 | $5.32 |
| | 8464205300 | 03/19/2009 | $5.32 |
| | 8564205172 | 03/19/2009 | $6.41 |
| | 1004206264 | 03/20/2009 | $6.41 |
| | 1044205383 | 03/20/2009 | $3.12 |
| | 1064501643 | 03/20/2009 | $5.06 |
| | 1076601788 | 03/20/2009 | $19.39 |
| | 1076601789 | 03/20/2009 | $4.58 |
| | 1084507313523 | 03/20/2009 | $100.00 |
| | 1102505433 | 03/20/2009 | $1.52 |
| | 1118605746 | 03/20/2009 | $32.74 |
| | 1134505462 | 03/20/2009 | $7.09 |
| | 115250320 | 03/20/2009 | $1,950.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1176601540 | 03/20/2009 | $42.00 |
| | 1198605800 | 03/20/2009 | $1.68 |
| | 1198605801 | 03/20/2009 | $3.12 |
| | 1198605802 | 03/20/2009 | $2.02 |
| | 1212505439 | 03/20/2009 | $15.00 |
| | 1228606508 | 03/20/2009 | $25.00 |
| | 1238602718 | 03/20/2009 | $230.79 |
| | 1238608019 | 03/20/2009 | $2,100.00 |
| | 1324205372 | 03/20/2009 | $3.12 |
| | 1337205285 | 03/20/2009 | $5.32 |
| | 1388601918 | 03/20/2009 | $3.12 |
| | 139660231 | 03/20/2009 | $7.43 |
| | 1406601085 | 03/20/2009 | $84.99 |
| | 1407202375 | 03/20/2009 | $3.96 |
| | 1422505454 | 03/20/2009 | $3.24 |
| | 1424205301 | 03/20/2009 | $25.42 |
| | 1494205172 | 03/20/2009 | $5.49 |
| | 1494205173 | 03/20/2009 | $35.76 |
| | 1518601978 | 03/20/2009 | $42.00 |
| | 1528606071 | 03/20/2009 | $11.73 |
| | 1554205233 | 03/20/2009 | $10.64 |
| | 1604205382 | 03/20/2009 | $9.36 |
| | 1622505573 | 03/20/2009 | $60.00 |
| | 1704205466 | 03/20/2009 | $417.07 |
| | 1704205467 | 03/20/2009 | $209.23 |
| | 1744209849 | 03/20/2009 | $285.00 |
| | 1748601492 | 03/20/2009 | $6.75 |
| | 1772505511 | 03/20/2009 | $48.75 |
| | 1788601641 | 03/20/2009 | $11.00 |
| | 1854205048 | 03/20/2009 | $41.74 |
| | 1858601627 | 03/20/2009 | $25.00 |
| | 2044201594 | 03/20/2009 | $3.12 |
| | 2084201529 | 03/20/2009 | $48.07 |
| | 2204205197 | 03/20/2009 | $6.41 |
| | 2204205198 | 03/20/2009 | $5.32 |
| | 2227205205 | 03/20/2009 | $22.04 |
| | 2228605300 | 03/20/2009 | $80.00 |
| | 2228605301 | 03/20/2009 | $405.61 |
| | 2254205139 | 03/20/2009 | $18.82 |
| | 2304202012 | 03/20/2009 | $45.12 |
| | 2364205472 | 03/20/2009 | $6.41 |
| | 2434201310 | 03/20/2009 | $15.89 |
| | 2434201311 | 03/20/2009 | $42.00 |
| | 250420566 | 03/20/2009 | $1,632.00 |
| | 258420164 | 03/20/2009 | $5.22 |
| | 3482509930 | 03/20/2009 | $3.24 |
| | 3482509931 | 03/20/2009 | $41.03 |
| | 3568605696 | 03/20/2009 | $4.55 |
| | 3622505783 | 03/20/2009 | $6.24 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 3674205017 | 03/20/2009 | $1,896.03 |
| | 3674205018 | 03/20/2009 | $5.49 |
| | 3694205247 | 03/20/2009 | $200.00 |
| | 7007204846 | 03/20/2009 | $22.04 |
| | 7222505670 | 03/20/2009 | $5.00 |
| | 7314201954 | 03/20/2009 | $5.32 |
| | 7422505724 | 03/20/2009 | $13.06 |
| | 7672505244 | 03/20/2009 | $28.78 |
| | 7824204897 | 03/20/2009 | $89.32 |
| | 8364205187 | 03/20/2009 | $18.14 |
| | 1164205153 | 03/21/2009 | $17.22 |
| | 1574205064 | 03/21/2009 | $10.64 |
| | 16386030001473 | 03/21/2009 | $6.24 |
| | 1692505255 | 03/21/2009 | $7.92 |
| | 1844205120 | 03/21/2009 | $6.75 |
| | 2304202013 | 03/21/2009 | $50.00 |
| | 3204205630 | 03/21/2009 | $0.37 |
| | 4622505827 | 03/21/2009 | $1.10 |
| | 7742505526 | 03/21/2009 | $12.07 |
| | 1052502250 | 03/23/2009 | $134.00 |
| | 1052502250 | 03/23/2009 | ($134.00) |
| | 115250323 | 03/23/2009 | $3,714.19 |
| | 1227205363 | 03/23/2009 | $13.96 |
| | 1247205674 | 03/23/2009 | $2.63 |
| | 1528605689 | 03/23/2009 | $1,177.88 |
| | 1677206803 | 03/23/2009 | $125.00 |
| | 1854205051 | 03/23/2009 | $24.48 |
| | 1864204844 | 03/23/2009 | $10.64 |
| | 1954202022 | 03/23/2009 | $6.92 |
| | 2004201897 | 03/23/2009 | $10.00 |
| | 2084201534 | 03/23/2009 | $24.48 |
| | 26042014988 | 03/23/2009 | $45.12 |
| | 2674205134 | 03/23/2009 | $10.64 |
| | 3264205286 | 03/23/2009 | $12.31 |
| | 3724204864 | 03/23/2009 | $5.32 |
| | 8464205306 | 03/23/2009 | $5.32 |
| | 1052502246 | 03/24/2009 | $51.52 |
| | 1266605344 | 03/24/2009 | $25.00 |
| | 1272505376 | 03/24/2009 | $45.00 |
| | 7772503298 | 03/25/2009 | $500.00 |
| | 1578602587 | 03/26/2009 | $656.00 |
| | 23042013673 | 03/26/2009 | $765.50 |
| | 1336601333 | 03/27/2009 | $473.77 |
| | 1147204925 | 03/30/2009 | $138.22 |
| | 1004206266 | 03/31/2009 | $9.19 |
| | 1004206267 | 03/31/2009 | $6.41 |
| | 1038607042 | 03/31/2009 | $11.00 |
| | 1038607059 | 03/31/2009 | $3.37 |
| | 1044501476 | 03/31/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1044501477 | 03/31/2009 | $10.00 |
| | 1047205697 | 03/31/2009 | $18.98 |
| | 1052502251 | 03/31/2009 | $42.92 |
| | 1052502252 | 03/31/2009 | $27.48 |
| | 1052502254 | 03/31/2009 | $499.50 |
| | 1054501654 | 03/31/2009 | $47.40 |
| | 1072504935 | 03/31/2009 | $10.64 |
| | 1077205264 | 03/31/2009 | $5.50 |
| | 1084507313530 | 03/31/2009 | $5.32 |
| | 1084507313531 | 03/31/2009 | $10.64 |
| | 1088605745 | 03/31/2009 | $95.00 |
| | 1088605746 | 03/31/2009 | $15.30 |
| | 1088605747 | 03/31/2009 | $35.00 |
| | 1098605499 | 03/31/2009 | $44.41 |
| | 1114501339 | 03/31/2009 | $10.64 |
| | 1117205260 | 03/31/2009 | $14.70 |
| | 114450355 | 03/31/2009 | $35.00 |
| | 114450356 | 03/31/2009 | $6.24 |
| | 1147204894 | 03/31/2009 | $5.32 |
| | 1147204895 | 03/31/2009 | $5.32 |
| | 1147204897 | 03/31/2009 | $2.20 |
| | 115250327 | 03/31/2009 | $4,150.00 |
| | 115250328 | 03/31/2009 | $50.00 |
| | 115250330 | 03/31/2009 | $61.24 |
| | 1166601391 | 03/31/2009 | $7.26 |
| | 1168606359 | 03/31/2009 | $12.07 |
| | 1176601547 | 03/31/2009 | $44.29 |
| | 1187201994 | 03/31/2009 | $11.81 |
| | 1187201995 | 03/31/2009 | $4.90 |
| | 1187201996 | 03/31/2009 | $4.90 |
| | 1216601690 | 03/31/2009 | $5.45 |
| | 1227205364 | 03/31/2009 | $1.10 |
| | 1227205365 | 03/31/2009 | $2.20 |
| | 1227205366 | 03/31/2009 | $4.90 |
| | 1228606517 | 03/31/2009 | $7.67 |
| | 1228606518 | 03/31/2009 | $1,400.00 |
| | 1237205544 | 03/31/2009 | $16.90 |
| | 1258605890 | 03/31/2009 | $69.25 |
| | 1287205485 | 03/31/2009 | $162.80 |
| | 1292505288 | 03/31/2009 | $31.92 |
| | 1302505052 | 03/31/2009 | $10.92 |
| | 1327205340 | 03/31/2009 | $42.00 |
| | 1327205341 | 03/31/2009 | $12.48 |
| | 1328603216 | 03/31/2009 | $3.12 |
| | 1328603220 | 03/31/2009 | $10.64 |
| | 1364205237 | 03/31/2009 | $11.21 |
| | 1367205242 | 03/31/2009 | $1.10 |
| | 1384205285 | 03/31/2009 | $18.00 |
| | 1384205288 | 03/31/2009 | $5.32 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1387202066 | 03/31/2009 | $7.02 |
| | 1388601920 | 03/31/2009 | $442.01 |
| | 1388601922 | 03/31/2009 | $9.53 |
| | 1407202379 | 03/31/2009 | $10.64 |
| | 1407202380 | 03/31/2009 | $11.74 |
| | 1427204956 | 03/31/2009 | $42.00 |
| | 1437201818 | 03/31/2009 | $52.18 |
| | 1442505535 | 03/31/2009 | $88.20 |
| | 1457201649 | 03/31/2009 | $11.74 |
| | 1457201653 | 03/31/2009 | $6.75 |
| | 1467205664 | 03/31/2009 | $11.40 |
| | 1468602183 | 03/31/2009 | $38.23 |
| | 1468602184 | 03/31/2009 | $16.63 |
| | 1488601857 | 03/31/2009 | $5.32 |
| | 1494205174 | 03/31/2009 | $6.75 |
| | 1514204599 | 03/31/2009 | $1.10 |
| | 1518601992 | 03/31/2009 | $6.75 |
| | 1522506464 | 03/31/2009 | $14.84 |
| | 1524205192 | 03/31/2009 | $12.07 |
| | 153720449 | 03/31/2009 | $1.10 |
| | 153720450 | 03/31/2009 | $1.10 |
| | 1547201395 | 03/31/2009 | $2.20 |
| | 15766095 | 03/31/2009 | $17.50 |
| | 1598601772 | 03/31/2009 | $84.00 |
| | 16072068 | 03/31/2009 | $3.80 |
| | 1622505575 | 03/31/2009 | $6.41 |
| | 16386030001477 | 03/31/2009 | $2.65 |
| | 1658601680 | 03/31/2009 | $77.94 |
| | 1664205033 | 03/31/2009 | $42.00 |
| | 1664205034 | 03/31/2009 | $19.24 |
| | 1672505836 | 03/31/2009 | $19.40 |
| | 1687204870 | 03/31/2009 | $3.30 |
| | 1687204871 | 03/31/2009 | $2.20 |
| | 1718601660 | 03/31/2009 | $3.12 |
| | 1748601499 | 03/31/2009 | $11.00 |
| | 1748601500 | 03/31/2009 | $5.32 |
| | 176860463 | 03/31/2009 | $4.12 |
| | 176860464 | 03/31/2009 | $5.55 |
| | 176860465 | 03/31/2009 | $46.70 |
| | 1772505514 | 03/31/2009 | $10.64 |
| | 1798601552 | 03/31/2009 | $26.31 |
| | 1838601645 | 03/31/2009 | $4.12 |
| | 1852505533 | 03/31/2009 | $28.95 |
| | 1884205522 | 03/31/2009 | $52.98 |
| | 1932505396 | 03/31/2009 | $93.95 |
| | 1932505398 | 03/31/2009 | $5.73 |
| | 1932505399 | 03/31/2009 | $5.73 |
| | 1932505400 | 03/31/2009 | $5.73 |
| | 1932505401 | 03/31/2009 | $6.24 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2104201841 | 03/31/2009 | $1.90 |
| | 2104201842 | 03/31/2009 | $1.90 |
| | 2622506024 | 03/31/2009 | $194.85 |
| | 2662505617 | 03/31/2009 | $11.90 |
| | 2672505426 | 03/31/2009 | $6.41 |
| | 2672505427 | 03/31/2009 | $6.92 |
| | 2674205135 | 03/31/2009 | $5.32 |
| | 2787205357 | 03/31/2009 | $5.32 |
| | 2787205358 | 03/31/2009 | $5.32 |
| | 2787205359 | 03/31/2009 | $5.32 |
| | 2824205016 | 03/31/2009 | $5.32 |
| | 2824205017 | 03/31/2009 | $5.32 |
| | 3227205111 | 03/31/2009 | $1.10 |
| | 3227205112 | 03/31/2009 | $1.10 |
| | 3267205800 | 03/31/2009 | $10.64 |
| | 3267205801 | 03/31/2009 | $11.74 |
| | 3662505382 | 03/31/2009 | $32.84 |
| | 3724204865 | 03/31/2009 | $11.73 |
| | 4204205288 | 03/31/2009 | $6.41 |
| | 4622505830 | 03/31/2009 | $2.61 |
| | 4622505831 | 03/31/2009 | $1.10 |
| | 4622505832 | 03/31/2009 | $1.10 |
| | 4622505833 | 03/31/2009 | $42.00 |
| | 5267205771 | 03/31/2009 | $53.56 |
| | 7007204849 | 03/31/2009 | $20.00 |
| | 7038601577 | 03/31/2009 | $3.12 |
| | 7054204912 | 03/31/2009 | $6.92 |
| | 7294201519 | 03/31/2009 | $5.32 |
| | 7304201647 | 03/31/2009 | $6.07 |
| | 7374201549 | 03/31/2009 | $7.58 |
| | 7374201551 | 03/31/2009 | $2.70 |
| | 7662505249 | 03/31/2009 | $20.00 |
| | 7702505193 | 03/31/2009 | $42.00 |
| | 7774205702 | 03/31/2009 | $4.21 |
| | 101820300 | 04/01/2009 | $3.12 |
| | 101820301 | 04/01/2009 | $4.55 |
| | 1018606889 | 04/01/2009 | $4.12 |
| | 1018606891 | 04/01/2009 | $176.86 |
| | 1027205024 | 04/01/2009 | $4.77 |
| | 10372012791 | 04/01/2009 | $5.32 |
| | 10372012792 | 04/01/2009 | $5.32 |
| | 10372012793 | 04/01/2009 | $46.14 |
| | 10372012794 | 04/01/2009 | $5.74 |
| | 1044205389 | 04/01/2009 | $6.58 |
| | 1046602086 | 04/01/2009 | $5.32 |
| | 1052502255 | 04/01/2009 | $399.60 |
| | 1054204942 | 04/01/2009 | $47.32 |
| | 1074501604 | 04/01/2009 | $17.90 |
| | 1074501606 | 04/01/2009 | $9.67 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1074501607 | 04/01/2009 | $15.17 |
| | 1074501608 | 04/01/2009 | $5.32 |
| | 1074501609 | 04/01/2009 | $2.00 |
| | 1074501611 | 04/01/2009 | $16.20 |
| | 1094501570 | 04/01/2009 | $14.70 |
| | 1102505439 | 04/01/2009 | $12.48 |
| | 1108605960 | 04/01/2009 | $155.88 |
| | 1108605962 | 04/01/2009 | $6.24 |
| | 1124205470 | 04/01/2009 | $85.00 |
| | 1134505463 | 04/01/2009 | $26.60 |
| | 1138605922 | 04/01/2009 | $219.80 |
| | 1138605923 | 04/01/2009 | $42.00 |
| | 1148605661 | 04/01/2009 | $9.36 |
| | 1148605665 | 04/01/2009 | $10.79 |
| | 1178605508 | 04/01/2009 | $4.55 |
| | 1184205599 | 04/01/2009 | $6.92 |
| | 1184205600 | 04/01/2009 | $5.32 |
| | 1184205601 | 04/01/2009 | $5.41 |
| | 1184205602 | 04/01/2009 | $29.69 |
| | 1186601410 | 04/01/2009 | $31.92 |
| | 1187201997 | 04/01/2009 | $25.16 |
| | 1187201997 | 04/01/2009 | ($25.16) |
| | 1188605694 | 04/01/2009 | $42.00 |
| | 1188605701 | 04/01/2009 | $5.89 |
| | 1198605805 | 04/01/2009 | $3.12 |
| | 1198605807 | 04/01/2009 | $3.12 |
| | 1198605808 | 04/01/2009 | $3.12 |
| | 1198605816 | 04/01/2009 | $5.95 |
| | 1198605819 | 04/01/2009 | $3.49 |
| | 1217204937 | 04/01/2009 | $25.00 |
| | 1217204938 | 04/01/2009 | $4.90 |
| | 1224205105 | 04/01/2009 | $17.03 |
| | 1224205106 | 04/01/2009 | $4.55 |
| | 1258605896 | 04/01/2009 | $21.09 |
| | 1258605897 | 04/01/2009 | $2.70 |
| | 1262505821 | 04/01/2009 | $25.25 |
| | 1262505822 | 04/01/2009 | $40.00 |
| | 1287205488 | 04/01/2009 | $14.98 |
| | 1297205238 | 04/01/2009 | $10.64 |
| | 1298605178 | 04/01/2009 | $4.55 |
| | 1298605179 | 04/01/2009 | $4.55 |
| | 1298605180 | 04/01/2009 | $4.55 |
| | 1318602716 | 04/01/2009 | $6.24 |
| | 1337205289 | 04/01/2009 | $38.67 |
| | 1362505319 | 04/01/2009 | $5.32 |
| | 1367205243 | 04/01/2009 | $9.80 |
| | 1377204923 | 04/01/2009 | $19.75 |
| | 1386601138 | 04/01/2009 | $5.32 |
| | 1386601139 | 04/01/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1386601140 | 04/01/2009 | $5.32 |
| | 1386601141 | 04/01/2009 | $10.64 |
| | 1386601142 | 04/01/2009 | $42.00 |
| | 1386601143 | 04/01/2009 | $17.50 |
| | 139660241 | 04/01/2009 | $7.43 |
| | 139660243 | 04/01/2009 | $15.96 |
| | 139660244 | 04/01/2009 | $21.28 |
| | 1408601875 | 04/01/2009 | $4.55 |
| | 1422505456 | 04/01/2009 | $43.05 |
| | 1424205306 | 04/01/2009 | $15.96 |
| | 1428601933 | 04/01/2009 | $5.32 |
| | 1442505538 | 04/01/2009 | $10.79 |
| | 1506601090 | 04/01/2009 | $7.09 |
| | 1506601091 | 04/01/2009 | $42.00 |
| | 1506601092 | 04/01/2009 | $17.50 |
| | 1594205249 | 04/01/2009 | $10.64 |
| | 1627205430 | 04/01/2009 | $25.16 |
| | 1627205430 | 04/01/2009 | ($25.16) |
| | 1657205086 | 04/01/2009 | $25.16 |
| | 1657205086 | 04/01/2009 | ($25.16) |
| | 1677205815 | 04/01/2009 | $116.59 |
| | 1687204872 | 04/01/2009 | ($25.16) |
| | 1687204872 | 04/01/2009 | $25.16 |
| | 1724205533 | 04/01/2009 | $10.64 |
| | 1738601544 | 04/01/2009 | $3.95 |
| | 1787205398 | 04/01/2009 | $25.16 |
| | 1787205398 | 04/01/2009 | ($25.16) |
| | 1808602230 | 04/01/2009 | $13.30 |
| | 1808602231 | 04/01/2009 | $11.48 |
| | 1808602232 | 04/01/2009 | $6.30 |
| | 1824204881 | 04/01/2009 | $11.73 |
| | 1848607129 | 04/01/2009 | $6.41 |
| | 1848607130 | 04/01/2009 | $6.41 |
| | 1848607131 | 04/01/2009 | $6.41 |
| | 1872505377 | 04/01/2009 | $20.77 |
| | 1884205523 | 04/01/2009 | $11.12 |
| | 1884205524 | 04/01/2009 | $4.59 |
| | 1884205525 | 04/01/2009 | $5.32 |
| | 1884205526 | 04/01/2009 | $5.32 |
| | 1888601749 | 04/01/2009 | $5.32 |
| | 1954202023 | 04/01/2009 | $5.32 |
| | 2114201624 | 04/01/2009 | $5.32 |
| | 2204205200 | 04/01/2009 | $5.71 |
| | 2254205142 | 04/01/2009 | $84.00 |
| | 2254205143 | 04/01/2009 | $59.31 |
| | 2324205573 | 04/01/2009 | $7.24 |
| | 2324205574 | 04/01/2009 | $9.50 |
| | 2384201504 | 04/01/2009 | $13.05 |
| | 2404201831 | 04/01/2009 | $52.64 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2404201832 | 04/01/2009 | $6.39 |
| | 2614201387 | 04/01/2009 | $3.30 |
| | 2622506026 | 04/01/2009 | $19.91 |
| | 2688605148 | 04/01/2009 | $5.32 |
| | 2787205360 | 04/01/2009 | $226.50 |
| | 3264205288 | 04/01/2009 | $6.74 |
| | 3477206087 | 04/01/2009 | $26.30 |
| | 3622505791 | 04/01/2009 | $3.87 |
| | 3674205020 | 04/01/2009 | $26.60 |
| | 4622505835 | 04/01/2009 | $278.45 |
| | 7012502075 | 04/01/2009 | $7.97 |
| | 7038601578 | 04/01/2009 | $4.55 |
| | 7038601581 | 04/01/2009 | $3.12 |
| | 706720348 | 04/01/2009 | $2,030.08 |
| | 7074205403 | 04/01/2009 | $16.96 |
| | 7074205404 | 04/01/2009 | $36.83 |
| | 7204201832 | 04/01/2009 | $5.32 |
| | 7204201833 | 04/01/2009 | $5.32 |
| | 7222505678 | 04/01/2009 | $13.92 |
| | 7224201776 | 04/01/2009 | $12.00 |
| | 7248605656 | 04/01/2009 | $10.79 |
| | 7254205386 | 04/01/2009 | $6.75 |
| | 7254205387 | 04/01/2009 | $5.32 |
| | 7258605686 | 04/01/2009 | $6.24 |
| | 7304201649 | 04/01/2009 | $17.97 |
| | 7442505523 | 04/01/2009 | $3.12 |
| | 7444205158 | 04/01/2009 | $10.64 |
| | 7524205694 | 04/01/2009 | $9.10 |
| | 7672505249 | 04/01/2009 | $9.34 |
| | 8362505373 | 04/01/2009 | $106.36 |
| | 8464205308 | 04/01/2009 | $11.73 |
| | 8874205320 | 04/01/2009 | $6.75 |
| | 1006605664 | 04/02/2009 | $5.32 |
| | 1006605665 | 04/02/2009 | $5.32 |
| | 1044501481 | 04/02/2009 | $34.85 |
| | 1046701320 | 04/02/2009 | $8.53 |
| | 1067209031 | 04/02/2009 | $8.68 |
| | 1078605546 | 04/02/2009 | $6.24 |
| | 1107205340 | 04/02/2009 | $6.24 |
| | 1108605963 | 04/02/2009 | $591.70 |
| | 1112505795 | 04/02/2009 | $10.72 |
| | 1128606035 | 04/02/2009 | $46.16 |
| | 1164205159 | 04/02/2009 | $46.47 |
| | 1206601551 | 04/02/2009 | $29.80 |
| | 1206601552 | 04/02/2009 | $100.00 |
| | 1212505448 | 04/02/2009 | $25.92 |
| | 1214205080 | 04/02/2009 | $1.52 |
| | 1218605795 | 04/02/2009 | $6.44 |
| | 1222505847 | 04/02/2009 | $11.56 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1227205371 | 04/02/2009 | ($25.16) |
| | 1227205371 | 04/02/2009 | $25.16 |
| | 1237205546 | 04/02/2009 | $72.13 |
| | 1238602742 | 04/02/2009 | $25.00 |
| | 1258605898 | 04/02/2009 | $3.12 |
| | 1262505827 | 04/02/2009 | $3.00 |
| | 1262505828 | 04/02/2009 | $3.00 |
| | 1262505829 | 04/02/2009 | $7.62 |
| | 1264205615 | 04/02/2009 | $60.00 |
| | 1264205616 | 04/02/2009 | $14.01 |
| | 1272505387 | 04/02/2009 | $18.72 |
| | 1287205490 | 04/02/2009 | $5.32 |
| | 1287205491 | 04/02/2009 | $56.51 |
| | 1344205489 | 04/02/2009 | $10.22 |
| | 135660301 | 04/02/2009 | $14.70 |
| | 135660302 | 04/02/2009 | $21.28 |
| | 1364205243 | 04/02/2009 | $3.18 |
| | 1388601927 | 04/02/2009 | $6.24 |
| | 1394205169 | 04/02/2009 | $5.90 |
| | 1394205170 | 04/02/2009 | $5.90 |
| | 1397201819 | 04/02/2009 | $28.44 |
| | 1397201823 | 04/02/2009 | $8.68 |
| | 1397201824 | 04/02/2009 | $26.30 |
| | 1402505722 | 04/02/2009 | $13.33 |
| | 1424205307 | 04/02/2009 | $6.92 |
| | 1428601945 | 04/02/2009 | $129.90 |
| | 1444205076 | 04/02/2009 | $89.49 |
| | 1467205670 | 04/02/2009 | $25.16 |
| | 1467205670 | 04/02/2009 | ($25.16) |
| | 1468602187 | 04/02/2009 | $7.51 |
| | 1478602133 | 04/02/2009 | $6.75 |
| | 1482505443 | 04/02/2009 | $79.20 |
| | 1487205281 | 04/02/2009 | $0.21 |
| | 1496601139 | 04/02/2009 | $5.32 |
| | 1498601810 | 04/02/2009 | $9.07 |
| | 1518601993 | 04/02/2009 | $42.00 |
| | 1544205047 | 04/02/2009 | $7.35 |
| | 1548602098 | 04/02/2009 | $13.43 |
| | 1548602099 | 04/02/2009 | $4.21 |
| | 1578602340 | 04/02/2009 | $6.24 |
| | 1578602341 | 04/02/2009 | $45.35 |
| | 1584206846 | 04/02/2009 | $22.37 |
| | 1604205391 | 04/02/2009 | $3.12 |
| | 1608601639 | 04/02/2009 | $72.74 |
| | 1608601640 | 04/02/2009 | $8.11 |
| | 1662505315 | 04/02/2009 | $5.32 |
| | 1662505316 | 04/02/2009 | $15.00 |
| | 1677205818 | 04/02/2009 | $5.32 |
| | 1677205819 | 04/02/2009 | $42.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| | 1677205820 | 04/02/2009 | $5.32 |
| | 1677205821 | 04/02/2009 | $5.32 |
| | 1692505256 | 04/02/2009 | $6.24 |
| | 1708601838 | 04/02/2009 | $25.00 |
| | 1708601839 | 04/02/2009 | $3.12 |
| | 1708601840 | 04/02/2009 | $4.12 |
| | 1722505351 | 04/02/2009 | $9.79 |
| | 1732505556 | 04/02/2009 | $47.32 |
| | 1764205607 | 04/02/2009 | $10.64 |
| | 1778605857 | 04/02/2009 | $6.24 |
| | 1782505207 | 04/02/2009 | $250.00 |
| | 181860301 | 04/02/2009 | $3.47 |
| | 1852505535 | 04/02/2009 | $25.00 |
| | 1864204850 | 04/02/2009 | $496.19 |
| | 1904201690 | 04/02/2009 | $2.44 |
| | 1932505407 | 04/02/2009 | $7.85 |
| | 1932505408 | 04/02/2009 | $86.39 |
| | 2044201599 | 04/02/2009 | $4.21 |
| | 2134201648 | 04/02/2009 | $5.32 |
| | 2214201451 | 04/02/2009 | $6.75 |
| | 2227205213 | 04/02/2009 | $18.91 |
| | 2228605307 | 04/02/2009 | $4.12 |
| | 2228605308 | 04/02/2009 | $1.35 |
| | 2234201254 | 04/02/2009 | $5.90 |
| | 2234201255 | 04/02/2009 | $5.90 |
| | 2304202014 | 04/02/2009 | $25.00 |
| | 2304202015 | 04/02/2009 | $8.55 |
| | 2304202016 | 04/02/2009 | $22.42 |
| | 2344201520 | 04/02/2009 | $12.07 |
| | 2357205031 | 04/02/2009 | $6.24 |
| | 2482505317 | 04/02/2009 | $55.22 |
| | 2482505318 | 04/02/2009 | $55.61 |
| | 26042014990 | 04/02/2009 | $389.83 |
| | 26042014991 | 04/02/2009 | $15.93 |
| | 2672505431 | 04/02/2009 | $1.52 |
| | 3227205116 | 04/02/2009 | $25.16 |
| | 3227205116 | 04/02/2009 | ($25.16) |
| | 3264205290 | 04/02/2009 | $42.00 |
| | 3694205255 | 04/02/2009 | $6.24 |
| | 4227205318 | 04/02/2009 | $0.42 |
| | 4227205319 | 04/02/2009 | $4.90 |
| | 4264205216 | 04/02/2009 | $2.95 |
| | 42672091536 | 04/02/2009 | $5.32 |
| | 5204205262 | 04/02/2009 | $6.92 |
| | 7154201927 | 04/02/2009 | $6.41 |
| | 7174201591 | 04/02/2009 | $18.00 |
| | 7174201592 | 04/02/2009 | $18.00 |
| | 7222505679 | 04/02/2009 | $23.29 |
| | 7232505052 | 04/02/2009 | $20.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7314201961 | 04/02/2009 | $9.90 |
| | 7332505371 | 04/02/2009 | $8.46 |
| | 7332505372 | 04/02/2009 | $117.50 |
| | 7474205531 | 04/02/2009 | $5.32 |
| | 7732505277 | 04/02/2009 | $14.18 |
| | 7742505528 | 04/02/2009 | $1.34 |
| | 7774205705 | 04/02/2009 | $3.12 |
| | 1004206275 | 04/03/2009 | $20.00 |
| | 1004501905 | 04/03/2009 | $13.50 |
| | 1026602106 | 04/03/2009 | $25.00 |
| | 10372012796 | 04/03/2009 | $13.05 |
| | 1052502257 | 04/03/2009 | $2.20 |
| | 1052502258 | 04/03/2009 | $5.18 |
| | 1084205525 | 04/03/2009 | $1.10 |
| | 1084507313535 | 04/03/2009 | $216.70 |
| | 1084507313536 | 04/03/2009 | $5.32 |
| | 1094205203 | 04/03/2009 | $2.44 |
| | 1098605508 | 04/03/2009 | $28.03 |
| | 1106601655 | 04/03/2009 | $12.00 |
| | 1106601656 | 04/03/2009 | $150.00 |
| | 1107205342 | 04/03/2009 | $4.95 |
| | 114450358 | 04/03/2009 | $6.41 |
| | 115250335 | 04/03/2009 | $4,300.35 |
| | 1154205356 | 04/03/2009 | $5.32 |
| | 1176601549 | 04/03/2009 | $0.30 |
| | 1184205607 | 04/03/2009 | $10.81 |
| | 1186601414 | 04/03/2009 | $7.09 |
| | 1214205082 | 04/03/2009 | $4.97 |
| | 1217204942 | 04/03/2009 | $4.90 |
| | 1224205108 | 04/03/2009 | $308.20 |
| | 1248605741 | 04/03/2009 | $10.79 |
| | 1248605746 | 04/03/2009 | $15.60 |
| | 1258605900 | 04/03/2009 | $3.12 |
| | 1266605357 | 04/03/2009 | $5.48 |
| | 1266605358 | 04/03/2009 | $9.80 |
| | 12942011792 | 04/03/2009 | $5.32 |
| | 1364205245 | 04/03/2009 | $6.82 |
| | 1367205248 | 04/03/2009 | $11.42 |
| | 1397201825 | 04/03/2009 | $16.84 |
| | 1398601967 | 04/03/2009 | $5.99 |
| | 1414205237 | 04/03/2009 | $5.49 |
| | 1424205309 | 04/03/2009 | $6.75 |
| | 1434205161 | 04/03/2009 | $18.00 |
| | 1442505543 | 04/03/2009 | $3.12 |
| | 1497201577 | 04/03/2009 | $27.00 |
| | 1534204943 | 04/03/2009 | $10.64 |
| | 1534204944 | 04/03/2009 | $18.14 |
| | 1568605189 | 04/03/2009 | $4.56 |
| | 1568605190 | 04/03/2009 | $168.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1594205251 | 04/03/2009 | $3.04 |
| | 16172060 | 04/03/2009 | $5.91 |
| | 1672505842 | 04/03/2009 | $1.52 |
| | 1694204826 | 04/03/2009 | $5.32 |
| | 1694204827 | 04/03/2009 | $25.00 |
| | 1714205216 | 04/03/2009 | $29.05 |
| | 1722505352 | 04/03/2009 | $12.80 |
| | 1742505943 | 04/03/2009 | $4.64 |
| | 1748601502 | 04/03/2009 | $13.50 |
| | 1764205609 | 04/03/2009 | $20.33 |
| | 1772505518 | 04/03/2009 | $14.01 |
| | 1794205512 | 04/03/2009 | $13.57 |
| | 1824204883 | 04/03/2009 | $5.32 |
| | 1854205052 | 04/03/2009 | $5.32 |
| | 1854205053 | 04/03/2009 | $5.32 |
| | 1854205054 | 04/03/2009 | $5.49 |
| | 1904201691 | 04/03/2009 | $4.13 |
| | 1954202025 | 04/03/2009 | $42.00 |
| | 2054202980 | 04/03/2009 | $5,050.00 |
| | 2304202018 | 04/03/2009 | $42.00 |
| | 2324205580 | 04/03/2009 | $239.78 |
| | 2354201506 | 04/03/2009 | $14.08 |
| | 2362505269 | 04/03/2009 | $9.36 |
| | 2364205478 | 04/03/2009 | $115.17 |
| | 2364205479 | 04/03/2009 | $30.30 |
| | 2568605706 | 04/03/2009 | $3.12 |
| | 2568605707 | 04/03/2009 | $3.12 |
| | 2568605708 | 04/03/2009 | $8.52 |
| | 26042014993 | 04/03/2009 | $7.67 |
| | 2614201388 | 04/03/2009 | $5.90 |
| | 2662505624 | 04/03/2009 | $47.90 |
| | 3264205292 | 04/03/2009 | $26.68 |
| | 3694205256 | 04/03/2009 | $47.90 |
| | 4264205218 | 04/03/2009 | $14.12 |
| | 7054204914 | 04/03/2009 | $84.00 |
| | 7222505683 | 04/03/2009 | $5.32 |
| | 7254205397 | 04/03/2009 | $42.00 |
| | 7362505329 | 04/03/2009 | $5.32 |
| | 7444205159 | 04/03/2009 | $5.32 |
| | 7724205138 | 04/03/2009 | $10.64 |
| | 8264205422 | 04/03/2009 | $1.52 |
| | 8824204982 | 04/03/2009 | $140.98 |
| | 8874205324 | 04/03/2009 | $28.03 |
| | 1004206277 | 04/04/2009 | $6.24 |
| | 1026602111 | 04/04/2009 | $7.43 |
| | 1052502260 | 04/04/2009 | $56.43 |
| | 118450271 | 04/04/2009 | $32.06 |
| | 1198605825 | 04/04/2009 | $1.34 |
| | 1198605826 | 04/04/2009 | $3.12 |

Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC 09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1198605827 | 04/04/2009 | $3.29 |
| | 1324205379 | 04/04/2009 | $25.17 |
| | 1334205498 | 04/04/2009 | $3.62 |
| | 1334205499 | 04/04/2009 | $6.16 |
| | 1362505320 | 04/04/2009 | $5.32 |
| | 1362505321 | 04/04/2009 | $99.00 |
| | 1557201536 | 04/04/2009 | $860.00 |
| | 1728601845 | 04/04/2009 | $5.49 |
| | 2504201293 | 04/04/2009 | $84.79 |
| | 2622506030 | 04/04/2009 | $3.12 |
| | 7464201177 | 04/04/2009 | $6.61 |
| | 1004206279 | 04/06/2009 | $6.24 |
| | 1052502261 | 04/06/2009 | $6.70 |
| | 1054501657 | 04/06/2009 | $12.75 |
| | 1057204817 | 04/06/2009 | $25.00 |
| | 1072502965 | 04/06/2009 | $1,999.99 |
| | 1084205526 | 04/06/2009 | $4.47 |
| | 1084507313537 | 04/06/2009 | $37.24 |
| | 1114204885 | 04/06/2009 | $1.10 |
| | 1132502028 | 04/06/2009 | $9.36 |
| | 1148605670 | 04/06/2009 | $3.12 |
| | 115250338 | 04/06/2009 | $550.00 |
| | 115660433 | 04/06/2009 | $25.00 |
| | 115660434 | 04/06/2009 | $25.00 |
| | 115660435 | 04/06/2009 | $4.90 |
| | 115660436 | 04/06/2009 | $14.70 |
| | 115660437 | 04/06/2009 | $14.70 |
| | 115660438 | 04/06/2009 | $84.30 |
| | 115660438 | 04/06/2009 | ($84.30) |
| | 1164205161 | 04/06/2009 | $72.00 |
| | 1217204944 | 04/06/2009 | $49.40 |
| | 1218605800 | 04/06/2009 | $3.12 |
| | 1224205113 | 04/06/2009 | $3.12 |
| | 1224205114 | 04/06/2009 | $25.69 |
| | 1248605751 | 04/06/2009 | $14.88 |
| | 1248605753 | 04/06/2009 | $4.55 |
| | 1254205338 | 04/06/2009 | $42.00 |
| | 1254205339 | 04/06/2009 | $15.96 |
| | 1268605263 | 04/06/2009 | $1.52 |
| | 1312505240 | 04/06/2009 | $138.44 |
| | 1382505918 | 04/06/2009 | $11.05 |
| | 1384205290 | 04/06/2009 | $6.41 |
| | 1474205563 | 04/06/2009 | $12.24 |
| | 1494205178 | 04/06/2009 | $6.92 |
| | 1508601820 | 04/06/2009 | $60.00 |
| | 1524205196 | 04/06/2009 | $6.75 |
| | 1557201429 | 04/06/2009 | $7.48 |
| | 1578602349 | 04/06/2009 | $3.12 |
| | 1584206849 | 04/06/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1584206850 | 04/06/2009 | $77.50 |
| | 1658601687 | 04/06/2009 | $10.22 |
| | 1668605571 | 04/06/2009 | $4.56 |
| | 1672505846 | 04/06/2009 | $6.41 |
| | 1692505261 | 04/06/2009 | $1.85 |
| | 1694204828 | 04/06/2009 | $126.00 |
| | 1704205474 | 04/06/2009 | $100.00 |
| | 1704205476 | 04/06/2009 | $1.52 |
| | 1704205477 | 04/06/2009 | $11.22 |
| | 1704205478 | 04/06/2009 | $42.78 |
| | 1728601846 | 04/06/2009 | $6.41 |
| | 1742505949 | 04/06/2009 | $7.00 |
| | 1744209859 | 04/06/2009 | $12.27 |
| | 181860303 | 04/06/2009 | $25.20 |
| | 1824204885 | 04/06/2009 | $84.00 |
| | 1848607145 | 04/06/2009 | $8.40 |
| | 1848607146 | 04/06/2009 | $21.00 |
| | 1848607148 | 04/06/2009 | $6.41 |
| | 1854205056 | 04/06/2009 | $5.32 |
| | 2004201901 | 04/06/2009 | $5.32 |
| | 2014201769 | 04/06/2009 | $2.95 |
| | 2044201604 | 04/06/2009 | $3.12 |
| | 2134201653 | 04/06/2009 | $24.00 |
| | 2204205205 | 04/06/2009 | $70.36 |
| | 2242505379 | 04/06/2009 | $55.23 |
| | 2324205581 | 04/06/2009 | $6.24 |
| | 2324205582 | 04/06/2009 | $2.70 |
| | 3622505794 | 04/06/2009 | $5.39 |
| | 4568605444 | 04/06/2009 | $9.10 |
| | 4662505375 | 04/06/2009 | $12.07 |
| | 6568605355 | 04/06/2009 | $1.10 |
| | 7012502081 | 04/06/2009 | $4.29 |
| | 7014205512 | 04/06/2009 | $3.77 |
| | 7014205513 | 04/06/2009 | $5.32 |
| | 7038601585 | 04/06/2009 | $4.55 |
| | 7054204916 | 04/06/2009 | $6.75 |
| | 7254205398 | 04/06/2009 | $17.39 |
| | 7374201554 | 04/06/2009 | $2.70 |
| | 7474205535 | 04/06/2009 | $37.36 |
| | 7672505255 | 04/06/2009 | $1.34 |
| | 7742505534 | 04/06/2009 | $6.65 |
| | 8364205191 | 04/06/2009 | $5.05 |
| | 8724204956 | 04/06/2009 | $6.41 |
| | 1004206280 | 04/07/2009 | $19.23 |
| | 1044205393 | 04/07/2009 | $6.07 |
| | 1058605919 | 04/07/2009 | $48.02 |
| | 1072504940 | 04/07/2009 | $5.32 |
| | 1094205206 | 04/07/2009 | $1.52 |
| | 1142501806 | 04/07/2009 | $7.65 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1194205212 | 04/07/2009 | $6.41 |
| | 1198605833 | 04/07/2009 | $1.17 |
| | 1198605834 | 04/07/2009 | $3.12 |
| | 1206601561 | 04/07/2009 | $7.09 |
| | 1224205115 | 04/07/2009 | $6.24 |
| | 1264205618 | 04/07/2009 | $3.95 |
| | 1272505392 | 04/07/2009 | $77.94 |
| | 1272505393 | 04/07/2009 | $6.07 |
| | 1287205498 | 04/07/2009 | $11.56 |
| | 1298605186 | 04/07/2009 | $2.95 |
| | 1348602162 | 04/07/2009 | $5.32 |
| | 1362505322 | 04/07/2009 | $10.64 |
| | 1374205398 | 04/07/2009 | $40.00 |
| | 1374205399 | 04/07/2009 | $21.39 |
| | 1386601151 | 04/07/2009 | $4.69 |
| | 143660135 | 04/07/2009 | $21.28 |
| | 1458602320 | 04/07/2009 | $5.73 |
| | 1468602197 | 04/07/2009 | $5.32 |
| | 1487205284 | 04/07/2009 | $13.05 |
| | 1487205285 | 04/07/2009 | $3.30 |
| | 1487205286 | 04/07/2009 | $3.12 |
| | 1548602118 | 04/07/2009 | $5.32 |
| | 1554205241 | 04/07/2009 | $5.29 |
| | 159720233 | 04/07/2009 | $7.28 |
| | 1598601779 | 04/07/2009 | $17.50 |
| | 1604205393 | 04/07/2009 | $44.61 |
| | 1622505583 | 04/07/2009 | $18.21 |
| | 1628605604 | 04/07/2009 | $4.55 |
| | 1662505317 | 04/07/2009 | $42.00 |
| | 1662505319 | 04/07/2009 | $6.41 |
| | 1672505847 | 04/07/2009 | $2.20 |
| | 1674205129 | 04/07/2009 | $10.64 |
| | 1724205541 | 04/07/2009 | $18.82 |
| | 1728601847 | 04/07/2009 | $219.80 |
| | 1762505517 | 04/07/2009 | $2.60 |
| | 1808602245 | 04/07/2009 | $15.00 |
| | 1844205126 | 04/07/2009 | $17.39 |
| | 1874205112 | 04/07/2009 | $5.32 |
| | 1932505409 | 04/07/2009 | $18.04 |
| | 2227205215 | 04/07/2009 | $2.09 |
| | 2254205146 | 04/07/2009 | $6.75 |
| | 2404201838 | 04/07/2009 | $23.51 |
| | 26042014996 | 04/07/2009 | $6.99 |
| | 2662505625 | 04/07/2009 | $6.58 |
| | 26942083 | 04/07/2009 | $40.52 |
| | 3204205635 | 04/07/2009 | $79.11 |
| | 3568605727 | 04/07/2009 | $2.20 |
| | 3694205258 | 04/07/2009 | $17.05 |
| | 4204205292 | 04/07/2009 | $6.41 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 4622505843 | 04/07/2009 | $2.20 |
| | 4624205150 | 04/07/2009 | $10.64 |
| | 7034204844 | 04/07/2009 | $3.45 |
| | 7154201934 | 04/07/2009 | $17.05 |
| | 7274205322 | 04/07/2009 | $47.32 |
| | 7344205186 | 04/07/2009 | $131.69 |
| | 7474205536 | 04/07/2009 | $5.32 |
| | 7482505160 | 04/07/2009 | $84.00 |
| | 7528605579 | 04/07/2009 | $2.61 |
| | 7672505256 | 04/07/2009 | $2.20 |
| | 7824204903 | 04/07/2009 | $24.55 |
| | 8724204959 | 04/07/2009 | $54.48 |
| | 8824204983 | 04/07/2009 | $6.41 |
| | 8874205327 | 04/07/2009 | $6.41 |
| | 1004501907 | 04/08/2009 | $10.55 |
| | 1026602113 | 04/08/2009 | $14.01 |
| | 10372012803 | 04/08/2009 | $11.48 |
| | 1046701329 | 04/08/2009 | $205.92 |
| | 1074501617 | 04/08/2009 | $30.03 |
| | 1134505465 | 04/08/2009 | $42.00 |
| | 1178605518 | 04/08/2009 | $2.95 |
| | 1184205610 | 04/08/2009 | $5.32 |
| | 1198605835 | 04/08/2009 | $18.62 |
| | 1214205083 | 04/08/2009 | $54.56 |
| | 1292505293 | 04/08/2009 | $10.64 |
| | 1334205502 | 04/08/2009 | $4.22 |
| | 1357205230 | 04/08/2009 | $5.32 |
| | 1382505923 | 04/08/2009 | $2.34 |
| | 1382505925 | 04/08/2009 | $6.75 |
| | 1402505724 | 04/08/2009 | $2.20 |
| | 1414205242 | 04/08/2009 | $4.56 |
| | 1474205566 | 04/08/2009 | $12.07 |
| | 1496601143 | 04/08/2009 | $142.29 |
| | 1528605724 | 04/08/2009 | $1,300.00 |
| | 1654205905 | 04/08/2009 | $84.00 |
| | 1688605331 | 04/08/2009 | $3.04 |
| | 1754205182 | 04/08/2009 | $84.00 |
| | 1784205034 | 04/08/2009 | $55.67 |
| | 1788601664 | 04/08/2009 | $205.92 |
| | 1794205516 | 04/08/2009 | $5.32 |
| | 1834205028 | 04/08/2009 | $6.75 |
| | 1848607157 | 04/08/2009 | $105.00 |
| | 192860263 | 04/08/2009 | $224.64 |
| | 1932505411 | 04/08/2009 | $5.89 |
| | 2004201902 | 04/08/2009 | $5.32 |
| | 2324205586 | 04/08/2009 | $3.12 |
| | 2662505626 | 04/08/2009 | $15.96 |
| | 3254205128 | 04/08/2009 | $5.32 |
| | 3254205129 | 04/08/2009 | $5.32 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 3622505796 | 04/08/2009 | $6.24 |
| | 3724204868 | 04/08/2009 | $10.64 |
| | 4622505844 | 04/08/2009 | $1.10 |
| | 5482505034 | 04/08/2009 | $5.82 |
| | 6568605358 | 04/08/2009 | $1.10 |
| | 7248605663 | 04/08/2009 | $10.50 |
| | 7258605694 | 04/08/2009 | $17.50 |
| | 7258605695 | 04/08/2009 | $6.24 |
| | 7314201968 | 04/08/2009 | $1.10 |
| | 7362505336 | 04/08/2009 | $24.96 |
| | 7524205695 | 04/08/2009 | $4.55 |
| | 7662505255 | 04/08/2009 | $11.73 |
| | 7732505282 | 04/08/2009 | $6.75 |
| | 7774205707 | 04/08/2009 | $3.32 |
| | 1004206281 | 04/09/2009 | $5.55 |
| | 1028605241 | 04/09/2009 | $421.26 |
| | 1028605244 | 04/09/2009 | $6.24 |
| | 1038607083 | 04/09/2009 | $16.35 |
| | 1046701333 | 04/09/2009 | $6.75 |
| | 1058605927 | 04/09/2009 | $9.80 |
| | 1102505443 | 04/09/2009 | $11.31 |
| | 1118605764 | 04/09/2009 | $64.94 |
| | 115250342 | 04/09/2009 | $13.05 |
| | 1178605522 | 04/09/2009 | $1.52 |
| | 1184205612 | 04/09/2009 | $5.32 |
| | 1198605839 | 04/09/2009 | $1.17 |
| | 1198605840 | 04/09/2009 | $1.51 |
| | 1208608745 | 04/09/2009 | $3.12 |
| | 1222505852 | 04/09/2009 | $11.73 |
| | 1248605756 | 04/09/2009 | $3.12 |
| | 1258605907 | 04/09/2009 | $3.12 |
| | 1264205619 | 04/09/2009 | $27.85 |
| | 1287205505 | 04/09/2009 | $50.00 |
| | 1302505057 | 04/09/2009 | $47.60 |
| | 1364205249 | 04/09/2009 | $6.65 |
| | 1364205250 | 04/09/2009 | $4.55 |
| | 1387202075 | 04/09/2009 | $26.50 |
| | 139660253 | 04/09/2009 | $14.86 |
| | 1424205312 | 04/09/2009 | $5.32 |
| | 1434205166 | 04/09/2009 | $89.32 |
| | 1457202910 | 04/09/2009 | $734.35 |
| | 1494205180 | 04/09/2009 | $10.64 |
| | 1506601097 | 04/09/2009 | $2.70 |
| | 1538605203 | 04/09/2009 | $1.85 |
| | 1544205053 | 04/09/2009 | $23.46 |
| | 1547201402 | 04/09/2009 | $4.94 |
| | 1578602359 | 04/09/2009 | $12.65 |
| | 1604205396 | 04/09/2009 | $2.69 |
| | 1608601652 | 04/09/2009 | $12.07 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 16172062 | 04/09/2009 | $4.90 |
| | 1622505586 | 04/09/2009 | $11.22 |
| | 16386030001486 | 04/09/2009 | $115.00 |
| | 1644205268 | 04/09/2009 | $6.75 |
| | 1688605332 | 04/09/2009 | $5.49 |
| | 1692505262 | 04/09/2009 | $3.12 |
| | 1718601673 | 04/09/2009 | $1.52 |
| | 1732505565 | 04/09/2009 | $12.30 |
| | 175860791 | 04/09/2009 | $397.59 |
| | 176860473 | 04/09/2009 | $165.05 |
| | 1778605867 | 04/09/2009 | $3.12 |
| | 1787205411 | 04/09/2009 | $21.30 |
| | 1834205031 | 04/09/2009 | $5.32 |
| | 1834205033 | 04/09/2009 | $6.75 |
| | 2044201607 | 04/09/2009 | $25.17 |
| | 2254205148 | 04/09/2009 | $6.75 |
| | 2324205588 | 04/09/2009 | $4.55 |
| | 2364205484 | 04/09/2009 | $27.00 |
| | 2568605718 | 04/09/2009 | $160.00 |
| | 2622506036 | 04/09/2009 | $12.82 |
| | 2674205138 | 04/09/2009 | $10.64 |
| | 3204205639 | 04/09/2009 | ($4.00) |
| | 3204205639 | 04/09/2009 | $4.00 |
| | 3204205640 | 04/09/2009 | $4.00 |
| | 3204205641 | 04/09/2009 | $2.00 |
| | 3204205642 | 04/09/2009 | $70.00 |
| | 3204205643 | 04/09/2009 | $25.00 |
| | 3622505797 | 04/09/2009 | $90.93 |
| | 3694205259 | 04/09/2009 | $5.32 |
| | 4622505846 | 04/09/2009 | $5.00 |
| | 5662505283 | 04/09/2009 | $5.73 |
| | 7024205453 | 04/09/2009 | $495.00 |
| | 7248605665 | 04/09/2009 | $2.70 |
| | 7254205407 | 04/09/2009 | $19.32 |
| | 7274205324 | 04/09/2009 | $5.32 |
| | 7294201523 | 04/09/2009 | $70.98 |
| | 7332505380 | 04/09/2009 | $49.34 |
| | 7524205701 | 04/09/2009 | $1.10 |
| | 8262505433 | 04/09/2009 | $17.06 |
| | 8824204985 | 04/09/2009 | $11.73 |
| | 8874205329 | 04/09/2009 | $20.00 |
| | 1054501660 | 04/10/2009 | $18.07 |
| | 1074501626 | 04/10/2009 | $53.54 |
| | 1084205530 | 04/10/2009 | $5.31 |
| | 1102505445 | 04/10/2009 | $125.00 |
| | 1134505466 | 04/10/2009 | $6.84 |
| | 114450363 | 04/10/2009 | $14.50 |
| | 115250343 | 04/10/2009 | $713.05 |
| | 116250221 | 04/10/2009 | $42.47 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1164501324 | 04/10/2009 | $10.81 |
| | 1164501325 | 04/10/2009 | $5.32 |
| | 1164501326 | 04/10/2009 | $5.32 |
| | 1164501327 | 04/10/2009 | $42.00 |
| | 1166601398 | 04/10/2009 | $6.41 |
| | 1168606382 | 04/10/2009 | $4.90 |
| | 1184205617 | 04/10/2009 | $6.75 |
| | 1198605843 | 04/10/2009 | $3.66 |
| | 1222505856 | 04/10/2009 | $17.80 |
| | 1257205156 | 04/10/2009 | $19.04 |
| | 1257205157 | 04/10/2009 | $16.80 |
| | 1264205624 | 04/10/2009 | $5.22 |
| | 1274205478 | 04/10/2009 | $15.96 |
| | 1348602171 | 04/10/2009 | $34.14 |
| | 1362505327 | 04/10/2009 | $5.32 |
| | 1428601968 | 04/10/2009 | $14.26 |
| | 1494205182 | 04/10/2009 | $8.00 |
| | 1496601145 | 04/10/2009 | $77.62 |
| | 1518602003 | 04/10/2009 | $42.00 |
| | 1574205073 | 04/10/2009 | $21.28 |
| | 1584206853 | 04/10/2009 | $5.32 |
| | 1598601789 | 04/10/2009 | $6.24 |
| | 1672505849 | 04/10/2009 | $1.94 |
| | 1674205134 | 04/10/2009 | $5.32 |
| | 1677205824 | 04/10/2009 | $42.00 |
| | 1748601517 | 04/10/2009 | $5.32 |
| | 176860476 | 04/10/2009 | $3.12 |
| | 1824204892 | 04/10/2009 | $6.75 |
| | 1854205057 | 04/10/2009 | $52.64 |
| | 1904201694 | 04/10/2009 | $4.47 |
| | 1954202029 | 04/10/2009 | $1,794.08 |
| | 195860203 | 04/10/2009 | $11.73 |
| | 2134201655 | 04/10/2009 | $5.32 |
| | 2568605719 | 04/10/2009 | $219.80 |
| | 2662505628 | 04/10/2009 | $12.99 |
| | 2672505438 | 04/10/2009 | $42.00 |
| | 2672505439 | 04/10/2009 | $1.10 |
| | 3254205130 | 04/10/2009 | $5.32 |
| | 3264205294 | 04/10/2009 | $5.22 |
| | 3622505800 | 04/10/2009 | $3.12 |
| | 4622505847 | 04/10/2009 | $46.74 |
| | 7154201936 | 04/10/2009 | $11.74 |
| | 7222505688 | 04/10/2009 | $6.83 |
| | 7374201559 | 04/10/2009 | $25.19 |
| | 7374201560 | 04/10/2009 | $8.43 |
| | 7464201180 | 04/10/2009 | $13.77 |
| | 7474206098 | 04/10/2009 | $585.29 |
| | 7524205705 | 04/10/2009 | $2.95 |
| | 7774205716 | 04/10/2009 | $4.55 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 8874205334 | 04/10/2009 | $5.32 |
| | 1004206285 | 04/11/2009 | $6.24 |
| | 1248605759 | 04/11/2009 | $6.24 |
| | 1254205343 | 04/11/2009 | $18.82 |
| | 1292505296 | 04/11/2009 | $9.36 |
| | 143660138 | 04/11/2009 | $11.50 |
| | 1524205199 | 04/11/2009 | $27.75 |
| | 1677205826 | 04/11/2009 | $5.32 |
| | 1677205827 | 04/11/2009 | $5.32 |
| | 1694204832 | 04/11/2009 | $5.32 |
| | 1764205622 | 04/11/2009 | $5.32 |
| | 1834205039 | 04/11/2009 | $184.20 |
| | 7674205070 | 04/11/2009 | $158.22 |
| | 1036701706 | 04/13/2009 | $4.00 |
| | 1044205399 | 04/13/2009 | $9.60 |
| | 1044205400 | 04/13/2009 | $32.00 |
| | 1054204944 | 04/13/2009 | $9.85 |
| | 1084205533 | 04/13/2009 | $4.02 |
| | 1084507313546 | 04/13/2009 | $42.00 |
| | 1094205212 | 04/13/2009 | $4.47 |
| | 1102505449 | 04/13/2009 | $60.00 |
| | 1107205351 | 04/13/2009 | $878.23 |
| | 1138605951 | 04/13/2009 | $5.32 |
| | 114450365 | 04/13/2009 | $5.06 |
| | 115250345 | 04/13/2009 | $1,100.00 |
| | 1154205359 | 04/13/2009 | $59.39 |
| | 1198605846 | 04/13/2009 | $1.00 |
| | 1198605847 | 04/13/2009 | $1.34 |
| | 1214205087 | 04/13/2009 | $3.67 |
| | 1227205376 | 04/13/2009 | $17.35 |
| | 1237205562 | 04/13/2009 | $335.00 |
| | 1248605763 | 04/13/2009 | $4.55 |
| | 1258605914 | 04/13/2009 | $7.67 |
| | 1264205627 | 04/13/2009 | $1.10 |
| | 1268605271 | 04/13/2009 | $1.52 |
| | 1274205480 | 04/13/2009 | $11.73 |
| | 12942011796 | 04/13/2009 | $24.00 |
| | 1327205347 | 04/13/2009 | $2.16 |
| | 1334205509 | 04/13/2009 | $1.52 |
| | 1336601330 | 04/13/2009 | $19.41 |
| | 1344205496 | 04/13/2009 | $5.32 |
| | 1357205234 | 04/13/2009 | $3.12 |
| | 1377204930 | 04/13/2009 | $78.72 |
| | 1378602258 | 04/13/2009 | $3.12 |
| | 1457201666 | 04/13/2009 | $18.75 |
| | 1457201667 | 04/13/2009 | $11.40 |
| | 1574205074 | 04/13/2009 | $23.97 |
| | 1604205402 | 04/13/2009 | $2.18 |
| | 1644205270 | 04/13/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1668605575 | 04/13/2009 | $308.48 |
| | 1677205830 | 04/13/2009 | $20.00 |
| | 1694204833 | 04/13/2009 | $6.92 |
| | 1702505651 | 04/13/2009 | $6.48 |
| | 1724205547 | 04/13/2009 | $6.07 |
| | 1728601860 | 04/13/2009 | $5.32 |
| | 1742505962 | 04/13/2009 | $7.66 |
| | 1742505963 | 04/13/2009 | $2.78 |
| | 1764205624 | 04/13/2009 | $16.00 |
| | 181860306 | 04/13/2009 | $236.75 |
| | 1844205135 | 04/13/2009 | $6.75 |
| | 1854205058 | 04/13/2009 | $5.49 |
| | 1864204861 | 04/13/2009 | $39.93 |
| | 1894205639 | 04/13/2009 | $44.07 |
| | 2134201657 | 04/13/2009 | $24.00 |
| | 2362505278 | 04/13/2009 | $6.24 |
| | 2384201509 | 04/13/2009 | $20.00 |
| | 2394201551 | 04/13/2009 | $8.43 |
| | 2424201345 | 04/13/2009 | $5.32 |
| | 2504201297 | 04/13/2009 | $89.85 |
| | 2564205603 | 04/13/2009 | $6.75 |
| | 3204205646 | 04/13/2009 | $100.00 |
| | 3482509949 | 04/13/2009 | $20.00 |
| | 3482509951 | 04/13/2009 | $62.51 |
| | 3674205023 | 04/13/2009 | $12.07 |
| | 7222505690 | 04/13/2009 | $5.32 |
| | 7264205083 | 04/13/2009 | $3.63 |
| | 7274205328 | 04/13/2009 | $11.73 |
| | 7304201664 | 04/13/2009 | $335.00 |
| | 7374201561 | 04/13/2009 | $4.17 |
| | 7524205708 | 04/13/2009 | $42.00 |
| | 7742505542 | 04/13/2009 | $13.49 |
| | 8264205441 | 04/13/2009 | $2.95 |
| | 8264205443 | 04/13/2009 | $2.95 |
| | 8464205319 | 04/13/2009 | $46.75 |
| | 8464205320 | 04/13/2009 | $46.75 |
| | 1004206287 | 04/14/2009 | $90.75 |
| | 1004501911 | 04/14/2009 | $12.88 |
| | 10372012807 | 04/14/2009 | $6.41 |
| | 1072504948 | 04/14/2009 | $31.92 |
| | 1074501630 | 04/14/2009 | $62.49 |
| | 1094205214 | 04/14/2009 | $3.04 |
| | 1112505806 | 04/14/2009 | $25.47 |
| | 1114204887 | 04/14/2009 | $167.96 |
| | 1164501329 | 04/14/2009 | $10.64 |
| | 1198605849 | 04/14/2009 | $1.00 |
| | 12242019315 | 04/14/2009 | $926.73 |
| | 1234204902 | 04/14/2009 | $85.29 |
| | 1287205509 | 04/14/2009 | $800.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1324205382 | 04/14/2009 | $3.70 |
| | 1344205497 | 04/14/2009 | $10.64 |
| | 1364205258 | 04/14/2009 | $3.12 |
| | 1364205259 | 04/14/2009 | $9.36 |
| | 1397201832 | 04/14/2009 | $5.16 |
| | 1424205315 | 04/14/2009 | $5.32 |
| | 1457201669 | 04/14/2009 | $54.41 |
| | 1464205248 | 04/14/2009 | $8.09 |
| | 1488601886 | 04/14/2009 | $6.75 |
| | 1522506483 | 04/14/2009 | $12.48 |
| | 1578602370 | 04/14/2009 | $4.17 |
| | 1584206859 | 04/14/2009 | $5.69 |
| | 1614204948 | 04/14/2009 | $42.00 |
| | 1658601693 | 04/14/2009 | $44.55 |
| | 1672505851 | 04/14/2009 | $6.24 |
| | 1677205832 | 04/14/2009 | $5.90 |
| | 1692505265 | 04/14/2009 | $44.02 |
| | 1714205236 | 04/14/2009 | $4.56 |
| | 1738601551 | 04/14/2009 | $91.25 |
| | 1772505523 | 04/14/2009 | $12.07 |
| | 1854205063 | 04/14/2009 | $35.00 |
| | 1858601649 | 04/14/2009 | $98.31 |
| | 1932505417 | 04/14/2009 | $24.10 |
| | 2084201538 | 04/14/2009 | $90.41 |
| | 2084201539 | 04/14/2009 | $5.32 |
| | 2104201850 | 04/14/2009 | $1.10 |
| | 2204205207 | 04/14/2009 | $71.71 |
| | 2214201453 | 04/14/2009 | $6.37 |
| | 2228605324 | 04/14/2009 | $11.06 |
| | 2304202024 | 04/14/2009 | $3.12 |
| | 2384201510 | 04/14/2009 | $20.00 |
| | 2404201840 | 04/14/2009 | $37.42 |
| | 26042015003 | 04/14/2009 | $25.92 |
| | 2614201400 | 04/14/2009 | $3.04 |
| | 2622506040 | 04/14/2009 | $11.65 |
| | 2824205027 | 04/14/2009 | $6.58 |
| | 3622505805 | 04/14/2009 | $4.21 |
| | 3694205261 | 04/14/2009 | $11.39 |
| | 4248605242 | 04/14/2009 | $3.12 |
| | 4264205220 | 04/14/2009 | $2.78 |
| | 4662505381 | 04/14/2009 | $42.00 |
| | 7014205518 | 04/14/2009 | $69.27 |
| | 7214204906 | 04/14/2009 | $2.95 |
| | 7222505691 | 04/14/2009 | $10.64 |
| | 7254205411 | 04/14/2009 | $6.92 |
| | 7254205414 | 04/14/2009 | $44.41 |
| | 7274205331 | 04/14/2009 | $5.32 |
| | 7304201666 | 04/14/2009 | $5.32 |
| | 7304201667 | 04/14/2009 | $47.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7332505385 | 04/14/2009 | $7.52 |
| | 7474205540 | 04/14/2009 | $5.32 |
| | 7724205149 | 04/14/2009 | $5.32 |
| | 7824204906 | 04/14/2009 | $54.07 |
| | 8362505382 | 04/14/2009 | $15.60 |
| | 8464205321 | 04/14/2009 | $1.10 |
| | 1004206288 | 04/15/2009 | $6.41 |
| | 1046701339 | 04/15/2009 | $55.00 |
| | 1134505468 | 04/15/2009 | $4.56 |
| | 1224205125 | 04/15/2009 | $4.78 |
| | 1224205126 | 04/15/2009 | $6.24 |
| | 1237206378 | 04/15/2009 | $919.63 |
| | 1272505399 | 04/15/2009 | $11.82 |
| | 1292505306 | 04/15/2009 | $2.71 |
| | 1312505247 | 04/15/2009 | $6.08 |
| | 1364205261 | 04/15/2009 | $3.12 |
| | 1382505935 | 04/15/2009 | $81.33 |
| | 1382505936 | 04/15/2009 | $22.68 |
| | 1394205176 | 04/15/2009 | $17.97 |
| | 1402505734 | 04/15/2009 | $12.58 |
| | 1406601104 | 04/15/2009 | $23.85 |
| | 1468602210 | 04/15/2009 | $13.50 |
| | 1548602130 | 04/15/2009 | $5.60 |
| | 1622505589 | 04/15/2009 | $11.97 |
| | 1628605612 | 04/15/2009 | $5.31 |
| | 1644205271 | 04/15/2009 | $11.73 |
| | 1658601695 | 04/15/2009 | $3.93 |
| | 1672505853 | 04/15/2009 | $0.59 |
| | 1708601851 | 04/15/2009 | $513.91 |
| | 1708601853 | 04/15/2009 | $198.26 |
| | 1708601854 | 04/15/2009 | $63.61 |
| | 1708601855 | 04/15/2009 | $102.21 |
| | 1794205523 | 04/15/2009 | $11.27 |
| | 1824204893 | 04/15/2009 | $6.75 |
| | 1838601657 | 04/15/2009 | $79.70 |
| | 1884205532 | 04/15/2009 | $42.00 |
| | 1932505421 | 04/15/2009 | $12.99 |
| | 2154201486 | 04/15/2009 | $42.00 |
| | 2364205492 | 04/15/2009 | $5.32 |
| | 2434201314 | 04/15/2009 | $585.45 |
| | 2568605728 | 04/15/2009 | $4.55 |
| | 2568605729 | 04/15/2009 | $3.12 |
| | 2622506046 | 04/15/2009 | $18.55 |
| | 2622506050 | 04/15/2009 | $5.32 |
| | 2824205030 | 04/15/2009 | $6.75 |
| | 3482509952 | 04/15/2009 | $35.34 |
| | 3674205025 | 04/15/2009 | $1,287.50 |
| | 3694205263 | 04/15/2009 | $11.39 |
| | 42672091545 | 04/15/2009 | $117.69 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7248605671 | 04/15/2009 | $10.45 |
| | 7332505386 | 04/15/2009 | $1.10 |
| | 7344205192 | 04/15/2009 | $5.32 |
| | 8264205446 | 04/15/2009 | $7.60 |
| | 8724204964 | 04/15/2009 | $6.75 |
| | 1004501919 | 04/16/2009 | $5.06 |
| | 1007205470 | 04/16/2009 | $4.90 |
| | 1024501908 | 04/16/2009 | $44.56 |
| | 1024501909 | 04/16/2009 | $38.12 |
| | 1026602127 | 04/16/2009 | $5.49 |
| | 1052502264 | 04/16/2009 | $5.87 |
| | 1052502264 | 04/16/2009 | ($5.87) |
| | 1052502265 | 04/16/2009 | $8.40 |
| | 1052502265 | 04/16/2009 | ($8.40) |
| | 1067209039 | 04/16/2009 | $43.25 |
| | 1102505458 | 04/16/2009 | $12.14 |
| | 1112505809 | 04/16/2009 | $12.07 |
| | 1122505401 | 04/16/2009 | $1.10 |
| | 1134505469 | 04/16/2009 | $8.36 |
| | 1138605954 | 04/16/2009 | $64.95 |
| | 1138605955 | 04/16/2009 | $199.85 |
| | 1138605955 | 04/16/2009 | ($199.85) |
| | 1154205362 | 04/16/2009 | $4.47 |
| | 1198605853 | 04/16/2009 | $1.51 |
| | 1218605809 | 04/16/2009 | $11.00 |
| | 1237205567 | 04/16/2009 | $124.85 |
| | 1264205634 | 04/16/2009 | $49.42 |
| | 1268605278 | 04/16/2009 | $1.69 |
| | 1274205484 | 04/16/2009 | $42.00 |
| | 1292505307 | 04/16/2009 | $9.36 |
| | 1298605195 | 04/16/2009 | $1.52 |
| | 1324205383 | 04/16/2009 | $6.38 |
| | 1334205518 | 04/16/2009 | $14.85 |
| | 1334205519 | 04/16/2009 | $1.10 |
| | 1337205304 | 04/16/2009 | $10.64 |
| | 1348602180 | 04/16/2009 | $5.32 |
| | 1402505735 | 04/16/2009 | $1.10 |
| | 1404204935 | 04/16/2009 | $23.88 |
| | 1434205173 | 04/16/2009 | $15.12 |
| | 1474205575 | 04/16/2009 | $26.32 |
| | 1497201586 | 04/16/2009 | $3.21 |
| | 1534204950 | 04/16/2009 | $42.00 |
| | 1564205706 | 04/16/2009 | $171.19 |
| | 1584206863 | 04/16/2009 | $12.00 |
| | 1657205098 | 04/16/2009 | $7.85 |
| | 1688605342 | 04/16/2009 | $1.52 |
| | 1692505272 | 04/16/2009 | $1.85 |
| | 1694204834 | 04/16/2009 | $400.00 |
| | 1704205486 | 04/16/2009 | $4.47 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 176860482 | 04/16/2009 | $61.68 |
| | 1778605876 | 04/16/2009 | $3.12 |
| | 1784205040 | 04/16/2009 | $6.75 |
| | 1838601658 | 04/16/2009 | $6.24 |
| | 1844205138 | 04/16/2009 | $11.79 |
| | 1848607172 | 04/16/2009 | $6.75 |
| | 1872505390 | 04/16/2009 | $25.02 |
| | 2044201609 | 04/16/2009 | $6.00 |
| | 2054201711 | 04/16/2009 | $4.90 |
| | 2304202026 | 04/16/2009 | $10.45 |
| | 2324205603 | 04/16/2009 | $35.09 |
| | 2354201511 | 04/16/2009 | $4.47 |
| | 2564205608 | 04/16/2009 | $10.64 |
| | 2614201402 | 04/16/2009 | $2.20 |
| | 2688605159 | 04/16/2009 | $4.55 |
| | 2787204964 | 04/16/2009 | $652.82 |
| | 2824205031 | 04/16/2009 | $12.07 |
| | 3264205299 | 04/16/2009 | $10.64 |
| | 3724204871 | 04/16/2009 | $5.32 |
| | 4204205301 | 04/16/2009 | $10.64 |
| | 4622505853 | 04/16/2009 | $4.40 |
| | 5662505294 | 04/16/2009 | $12.65 |
| | 7054204920 | 04/16/2009 | $12.07 |
| | 7254205417 | 04/16/2009 | $6.92 |
| | 7258605703 | 04/16/2009 | $9.36 |
| | 7662505262 | 04/16/2009 | $12.48 |
| | 7672505268 | 04/16/2009 | $1.51 |
| | 7674205073 | 04/16/2009 | $247.00 |
| | 7674205074 | 04/16/2009 | $50.00 |
| | 7674205075 | 04/16/2009 | $15.20 |
| | 8874205341 | 04/16/2009 | $45.04 |
| | 8874205342 | 04/16/2009 | $4.24 |
| | 9662505381 | 04/16/2009 | $16.88 |
| | 1004206293 | 04/17/2009 | $3.12 |
| | 1006605680 | 04/17/2009 | $12.93 |
| | 1028605256 | 04/17/2009 | $6.41 |
| | 1044205403 | 04/17/2009 | $32.00 |
| | 1044205403 | 04/17/2009 | ($32.00) |
| | 1044205406 | 04/17/2009 | $6.24 |
| | 1064501657 | 04/17/2009 | $22.37 |
| | 1084205536 | 04/17/2009 | $258.65 |
| | 1122505402 | 04/17/2009 | $265.00 |
| | 1128606055 | 04/17/2009 | ($125.00) |
| | 1128606055 | 04/17/2009 | $125.00 |
| | 115250350 | 04/17/2009 | $4,802.44 |
| | 1164205178 | 04/17/2009 | $2.11 |
| | 1184205620 | 04/17/2009 | $47.32 |
| | 1214205091 | 04/17/2009 | $5.49 |
| | 1217204960 | 04/17/2009 | $42.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|-------------|
| | 1248605767 | 04/17/2009 | $6.24 |
| | 1278605999 | 04/17/2009 | $38.83 |
| | 1292505309 | 04/17/2009 | $13.05 |
| | 12942011801 | 04/17/2009 | $5.49 |
| | 1334205520 | 04/17/2009 | $1.52 |
| | 1334205522 | 04/17/2009 | $18.17 |
| | 1348602181 | 04/17/2009 | $9.83 |
| | 1364205263 | 04/17/2009 | $3.12 |
| | 1382505942 | 04/17/2009 | $11.81 |
| | 1394205180 | 04/17/2009 | $6.00 |
| | 1397201833 | 04/17/2009 | $9.80 |
| | 1402505738 | 04/17/2009 | $10.64 |
| | 1404204937 | 04/17/2009 | ($26.74) |
| | 1404204937 | 04/17/2009 | $26.74 |
| | 1404204938 | 04/17/2009 | ($42.79) |
| | 1404204938 | 04/17/2009 | $42.79 |
| | 1404204939 | 04/17/2009 | ($51.64) |
| | 1404204939 | 04/17/2009 | $51.64 |
| | 1444205082 | 04/17/2009 | $17.05 |
| | 1458602336 | 04/17/2009 | $42.00 |
| | 1488601889 | 04/17/2009 | $6.93 |
| | 1528606112 | 04/17/2009 | ($75.00) |
| | 1528606112 | 04/17/2009 | $75.00 |
| | 1548602135 | 04/17/2009 | $129.90 |
| | 1548602135 | 04/17/2009 | ($129.90) |
| | 1564205709 | 04/17/2009 | $3.70 |
| | 1568605206 | 04/17/2009 | $85.10 |
| | 1568605206 | 04/17/2009 | ($85.10) |
| | 1578602378 | 04/17/2009 | $3.12 |
| | 1584206864 | 04/17/2009 | $10.64 |
| | 1594205260 | 04/17/2009 | $3.21 |
| | 16072075 | 04/17/2009 | $15.77 |
| | 1658601697 | 04/17/2009 | $5.32 |
| | 1672505861 | 04/17/2009 | $1.78 |
| | 1677205834 | 04/17/2009 | $5.32 |
| | 1677205835 | 04/17/2009 | $5.32 |
| | 1677205836 | 04/17/2009 | $5.32 |
| | 1677205837 | 04/17/2009 | $5.32 |
| | 1692505279 | 04/17/2009 | $8.54 |
| | 1764205630 | 04/17/2009 | ($26.57) |
| | 1764205630 | 04/17/2009 | $26.57 |
| | 1764205631 | 04/17/2009 | $15.96 |
| | 1764205632 | 04/17/2009 | $6.75 |
| | 1808602266 | 04/17/2009 | $1,380.00 |
| | 181860310 | 04/17/2009 | $42.00 |
| | 1848607173 | 04/17/2009 | $21.85 |
| | 1872505392 | 04/17/2009 | $5.60 |
| | 1884205535 | 04/17/2009 | $2.20 |
| | 2104201851 | 04/17/2009 | $1.10 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2134201661 | 04/17/2009 | $24.00 |
| | 2228605328 | 04/17/2009 | $25.85 |
| | 2228605328 | 04/17/2009 | ($25.85) |
| | 2234201258 | 04/17/2009 | $5.49 |
| | 2304202027 | 04/17/2009 | $12.12 |
| | 2324205604 | 04/17/2009 | $57.51 |
| | 2364205493 | 04/17/2009 | $5.32 |
| | 2404201844 | 04/17/2009 | $40.23 |
| | 2622506058 | 04/17/2009 | $9.36 |
| | 2674205140 | 04/17/2009 | $20.00 |
| | 2674205141 | 04/17/2009 | $5.32 |
| | 3204205651 | 04/17/2009 | $0.66 |
| | 3264205302 | 04/17/2009 | $1.52 |
| | 3694205265 | 04/17/2009 | $10.81 |
| | 4248605247 | 04/17/2009 | $4.55 |
| | 4248605248 | 04/17/2009 | ($308.34) |
| | 4248605248 | 04/17/2009 | $308.34 |
| | 5267207449 | 04/17/2009 | $2,334.67 |
| | 7074205412 | 04/17/2009 | $3.12 |
| | 7204201841 | 04/17/2009 | $6.75 |
| | 7232505058 | 04/17/2009 | $5.40 |
| | 7304201675 | 04/17/2009 | $6.41 |
| | 7314201974 | 04/17/2009 | $4.40 |
| | 7362505352 | 04/17/2009 | $25.16 |
| | 7444205164 | 04/17/2009 | $48.41 |
| | 7524205717 | 04/17/2009 | $7.42 |
| | 7724205155 | 04/17/2009 | $12.07 |
| | 7774205719 | 04/17/2009 | $4.13 |
| | 7774205722 | 04/17/2009 | $9.57 |
| | 8264205451 | 04/17/2009 | $11.80 |
| | 8724204966 | 04/17/2009 | ($167.59) |
| | 8724204966 | 04/17/2009 | $167.59 |
| | 8824204990 | 04/17/2009 | $5.32 |
| | OEX000120552 | 04/17/2009 | $0.03 |
| | 101820341 | 04/18/2009 | $4.37 |
| | 1036701712 | 04/18/2009 | $2.08 |
| | 1222505865 | 04/18/2009 | $5.32 |
| | 1234204906 | 04/18/2009 | $54.34 |
| | 1234204906 | 04/18/2009 | ($54.34) |
| | 1248605769 | 04/18/2009 | $3.12 |
| | 1327205350 | 04/18/2009 | $3.12 |
| | 1406601106 | 04/18/2009 | $14.35 |
| | 1428601981 | 04/18/2009 | $77.94 |
| | 1428601981 | 04/18/2009 | ($77.94) |
| | 1468602216 | 04/18/2009 | $29.46 |
| | 1468602216 | 04/18/2009 | ($29.46) |
| | 1704205490 | 04/18/2009 | $2.61 |
| | 2404201845 | 04/18/2009 | $15.52 |
| | 7038601592 | 04/18/2009 | $38.23 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|-------------|
| | 7038601592 | 04/18/2009 | ($38.23) |
| | | | **$328,970.18** |
| TITLEMAX CORP | 1874205039 | 01/19/2009 | $10.00 |
| | 1674205075 | 01/22/2009 | $30.00 |
| | 1674205076 | 01/22/2009 | $30.20 |
| | 1848607065 | 01/27/2009 | $77.94 |
| | 153720388 | 01/28/2009 | $99.00 |
| | 1674205083 | 01/30/2009 | $42.92 |
| | 2744205578 | 03/02/2009 | $5,306.29 |
| | 1467205654 | 03/17/2009 | $27.70 |
| | 1188605695 | 04/01/2009 | $235.35 |
| | 139660236 | 04/01/2009 | $25.00 |
| | 139660237 | 04/01/2009 | $25.00 |
| | 139660238 | 04/01/2009 | $17.50 |
| | 139660239 | 04/01/2009 | $17.50 |
| | 153720452 | 04/01/2009 | $540.75 |
| | 3477206089 | 04/02/2009 | $17.79 |
| | 2744205609 | 04/15/2009 | $18.00 |
| | 150720589 | 04/17/2009 | $24.90 |
| | | | **$6,545.84** |
| TM MORROW, LLC. | 2404201779 | 02/02/2009 | $3,579.18 |
| | 2404201802 | 03/02/2009 | $3,579.18 |
| | REMIT000000000000580 | 04/03/2009 | $3,579.18 |
| | | | **$10,737.54** |
| TOFINO, CARLOS H. | 8824204937 | 02/02/2009 | $5,814.00 |
| | 8824204969 | 03/04/2009 | $5,814.00 |
| | REMIT000000000000476 | 04/01/2009 | $5,814.00 |
| | | | **$17,442.00** |
| TOM COKER & ASSOCIATES | 23091 | 02/20/2009 | $4,000.00 |
| | 23376 | 03/13/2009 | $4,000.00 |
| | 23882 | 04/03/2009 | $4,000.00 |
| | | | **$12,000.00** |
| TONYA BOYD | 1692504034 | 02/14/2009 | $3,000.00 |
| | 1692504157 | 04/18/2009 | $3,000.00 |
| | | | **$6,000.00** |
| TORREY COCHRANE | 2882505354 | 02/04/2009 | $3,104.20 |
| | 2882505388 | 03/04/2009 | $3,104.20 |
| | 23588 | 04/01/2009 | $3,104.26 |
| | | | **$9,312.66** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| TRACKER SERVICES | 4624205078 | 01/19/2009 | $175.00 |
| | 1144204966 | 01/22/2009 | $75.00 |
| | 1144204968 | 01/22/2009 | $175.00 |
| | 8624205036 | 01/27/2009 | $175.00 |
| | 3204205554 | 01/28/2009 | $175.00 |
| | 1144204971 | 01/29/2009 | $100.00 |
| | 3624205764 | 02/02/2009 | $100.00 |
| | 3624205765 | 02/02/2009 | $75.00 |
| | 3624205766 | 02/02/2009 | $75.00 |
| | 3624205767 | 02/02/2009 | $50.00 |
| | 3624205768 | 02/02/2009 | $100.00 |
| | 4624205088 | 02/02/2009 | $100.00 |
| | 4624205089 | 02/02/2009 | $50.00 |
| | 4624205090 | 02/02/2009 | $75.00 |
| | 4624205091 | 02/02/2009 | $175.00 |
| | 7624205317 | 02/02/2009 | $75.00 |
| | 8624205045 | 02/03/2009 | $50.00 |
| | 8624205046 | 02/03/2009 | $75.00 |
| | 8624205047 | 02/03/2009 | $100.00 |
| | 8624205048 | 02/03/2009 | $175.00 |
| | 8624205049 | 02/05/2009 | $175.00 |
| | 4624205095 | 02/09/2009 | $175.00 |
| | 4624205103 | 02/11/2009 | $75.00 |
| | 4624205104 | 02/11/2009 | $50.00 |
| | 4624205105 | 02/11/2009 | $175.00 |
| | 4624205106 | 02/11/2009 | $50.00 |
| | 8624205054 | 02/11/2009 | $50.00 |
| | 8624205055 | 02/11/2009 | $175.00 |
| | 3624205785 | 02/13/2009 | $50.00 |
| | 3624205786 | 02/13/2009 | $175.00 |
| | 4624205112 | 02/13/2009 | $175.00 |
| | 4624205113 | 02/13/2009 | $50.00 |
| | 4624205114 | 02/13/2009 | $75.00 |
| | 7624205327 | 02/13/2009 | $50.00 |
| | 7624205328 | 02/13/2009 | $50.00 |
| | 1144204991 | 02/23/2009 | $175.00 |
| | 1144204992 | 02/23/2009 | $45.00 |
| | 3624205797 | 03/03/2009 | $100.00 |
| | 3624205798 | 03/03/2009 | $75.00 |
| | 3624205799 | 03/03/2009 | $100.00 |
| | 3624205800 | 03/03/2009 | $100.00 |
| | 4624205123 | 03/03/2009 | $100.00 |
| | 7624205341 | 03/03/2009 | $175.00 |
| | 8624205063 | 03/03/2009 | $100.00 |
| | 8624205064 | 03/03/2009 | $175.00 |
| | 1644205254 | 03/05/2009 | $100.00 |
| | 7624205349 | 03/06/2009 | $150.00 |
| | 1644205257 | 03/09/2009 | $150.00 |
| | 3624205812 | 03/19/2009 | $145.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 3624205813 | 03/21/2009 | $75.00 |
| | 3624205814 | 03/21/2009 | $75.00 |
| | 7624205368 | 03/21/2009 | $150.00 |
| | 4624205153 | 04/10/2009 | $150.00 |
| | 4624205154 | 04/10/2009 | $150.00 |
| | 4624205155 | 04/10/2009 | $75.00 |
| | 4624205156 | 04/10/2009 | $150.00 |
| | 4624205157 | 04/10/2009 | $100.00 |
| | 4624205158 | 04/10/2009 | $75.00 |
| | 4624205159 | 04/10/2009 | $150.00 |
| | 1644205272 | 04/16/2009 | $175.00 |
| | 1644205272 | 04/16/2009 | ($175.00) |
| | 1644205273 | 04/16/2009 | $150.00 |
| | 1644205273 | 04/16/2009 | ($150.00) |
| | 1644205274 | 04/16/2009 | ($50.00) |
| | 1644205274 | 04/16/2009 | $50.00 |
| | | | **$6,540.00** |
| TRACY  LONGENFELD | 1282505114 | 02/03/2009 | $4,000.00 |
| | 1282505165 | 03/05/2009 | $3,729.39 |
| | | | **$7,729.39** |
| TRACY YOUNG | | 02/04/2009 | $450,000.00 |
| | | 03/02/2009 | $75,000.00 |
| | | 03/02/2009 | $75,000.00 |
| | | 03/13/2009 | $6,354.61 |
| | | 04/01/2009 | $50,000.00 |
| | | 04/13/2009 | $50,000.00 |
| | | 04/18/2009 | $3,200,000.00 |
| | | | **$3,906,354.61** |
| TRAFFIC CIRCLE, L.P. | 2264205113 | 01/27/2009 | $135.73 |
| | 2264205122 | 02/02/2009 | $2,361.21 |
| | 2264205144 | 03/02/2009 | $2,361.21 |
| | 23548 | 03/31/2009 | $2,361.21 |
| | | | **$7,219.36** |
| TRC KINGSTREE LLC | 1377204880 | 02/02/2009 | $2,140.08 |
| | 23273 | 02/27/2009 | $200.00 |
| | 1377204902 | 03/02/2009 | $2,140.08 |
| | 1377204918 | 03/12/2009 | $2,211.94 |
| | REMIT000000000000478 | 04/01/2009 | $2,139.63 |
| | | | **$8,831.73** |
| TROY CROSSING LLC | 1266605317 | 02/03/2009 | $3,058.64 |
| | 1266605336 | 03/02/2009 | $2,814.39 |
| | 23770 | 04/03/2009 | $3,058.64 |
| | | | **$8,931.67** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TW TELECOM | 22921 | 01/30/2009 | $2,760.41 |
| | 23274 | 02/27/2009 | $1,402.45 |
| | 23352 | 03/06/2009 | $4,162.21 |
| | 24037 | 04/03/2009 | $1,359.60 |
| | | | **$9,684.67** |
| TY INVESTMENTS, LLC | REMIT000000000000350 | 03/31/2009 | $52,700.00 |
| | | | **$52,700.00** |
| TYRON GOODMAN | 5662505221 | 02/03/2009 | $7,883.77 |
| | | | **$7,883.77** |
| TYSON ENTERPRISES | 74242049 | 02/02/2009 | $2,740.00 |
| | 74242057 | 03/02/2009 | $2,740.00 |
| | | | **$5,480.00** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| U.S. RECOVERY | 1484205398 | 01/19/2009 | $300.00 |
| | 1484205399 | 01/19/2009 | $75.00 |
| | 1484205401 | 01/22/2009 | $135.00 |
| | 7364201305 | 01/22/2009 | $100.00 |
| | 1464205178 | 01/24/2009 | $300.00 |
| | 2014201717 | 01/24/2009 | $50.00 |
| | 2114201566 | 01/26/2009 | $330.00 |
| | 1484205404 | 01/27/2009 | $75.00 |
| | 1484205405 | 01/27/2009 | $75.00 |
| | 1464205181 | 01/28/2009 | $50.00 |
| | 2114201568 | 01/28/2009 | $300.00 |
| | 2114201569 | 01/28/2009 | $75.00 |
| | 2014201720 | 01/29/2009 | $50.00 |
| | 2014201727 | 02/03/2009 | $50.00 |
| | 2114201583 | 02/06/2009 | $175.00 |
| | 2114201584 | 02/10/2009 | $175.00 |
| | 1464205199 | 02/14/2009 | $50.00 |
| | 1464205200 | 02/14/2009 | $175.00 |
| | 7364201329 | 02/17/2009 | $175.00 |
| | 2014201740 | 02/18/2009 | $300.00 |
| | 2014201742 | 02/25/2009 | $50.00 |
| | 2014201745 | 02/26/2009 | $300.00 |
| | 2014201754 | 03/04/2009 | $300.00 |
| | 1484205447 | 03/05/2009 | $300.00 |
| | 1484205448 | 03/05/2009 | $75.00 |
| | 1464205223 | 03/09/2009 | $50.00 |
| | 1464205224 | 03/09/2009 | $50.00 |
| | 1464205225 | 03/09/2009 | $175.00 |
| | 1464205229 | 03/13/2009 | $300.00 |
| | 2114201615 | 03/16/2009 | $175.00 |
| | 2114201616 | 03/16/2009 | $300.00 |
| | 2114201617 | 03/16/2009 | $300.00 |
| | 1484205455 | 03/18/2009 | $75.00 |
| | 7364201343 | 03/18/2009 | $75.00 |
| | 7364201344 | 03/18/2009 | $75.00 |
| | 7364201345 | 03/18/2009 | $100.00 |
| | 2114201619 | 03/20/2009 | $75.00 |
| | 2114201620 | 03/20/2009 | $175.00 |
| | 1464205236 | 03/23/2009 | $50.00 |
| | 24480 | 04/10/2009 | $1,375.00 |
| | 1454204726 | 04/13/2009 | $175.00 |
| | 1454204726 | 04/13/2009 | ($175.00) |
| | 2114201628 | 04/17/2009 | $75.00 |
| | 2114201628 | 04/17/2009 | ($75.00) |
| | 2114201629 | 04/17/2009 | $100.00 |
| | 2114201629 | 04/17/2009 | ($100.00) |
| | 2014201771 | 04/18/2009 | $175.00 |
| | 2014201771 | 04/18/2009 | ($175.00) |
| | 2014201772 | 04/18/2009 | $175.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2014201772 | 04/18/2009 | ($175.00) |
| | | | **$7,390.00** |
| ULTIMATE SOFTWARE GROUP INC | 23055 | 02/17/2009 | $8,903.75 |
| | 23275 | 02/27/2009 | $35,880.75 |
| | 23404 | 03/13/2009 | $34,308.00 |
| | 23468 | 03/20/2009 | $2,342.50 |
| | | | **$81,435.00** |
| UNITED DEVELOPMENT-MEMORIAL DR | 1084205452 | 02/02/2009 | $4,178.74 |
| | 1084205490 | 03/02/2009 | $4,178.74 |
| | REMIT000000000000480 | 04/01/2009 | $4,178.74 |
| | REMIT000000000000481 | 04/01/2009 | $1,941.63 |
| | REMIT000000000000655 | 04/17/2009 | $1,945.06 |
| | | | **$16,422.91** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNITED STATES POST OFFICE | 1114501286 | 01/19/2009 | $10.64 |
| | 1628605511 | 01/19/2009 | $210.00 |
| | 1657205019 | 01/19/2009 | $4.40 |
| | 7242505306 | 01/19/2009 | $6.24 |
| | 1007205388 | 01/20/2009 | $4.40 |
| | 1042501689 | 01/20/2009 | $3.12 |
| | 1106601578 | 01/20/2009 | $5.32 |
| | 1118605617 | 01/20/2009 | $131.55 |
| | 1148605549 | 01/20/2009 | $3.12 |
| | 115660357 | 01/20/2009 | $24.00 |
| | 115660358 | 01/20/2009 | $9.60 |
| | 1168606258 | 01/20/2009 | $84.00 |
| | 1186601335 | 01/20/2009 | $5.32 |
| | 1218605710 | 01/20/2009 | $4.55 |
| | 1288605642 | 01/20/2009 | $7.67 |
| | 135660241 | 01/20/2009 | $10.64 |
| | 135660242 | 01/20/2009 | $5.32 |
| | 1387201984 | 01/20/2009 | $15.96 |
| | 14366095 | 01/20/2009 | $5.32 |
| | 14366096 | 01/20/2009 | $5.32 |
| | 14366097 | 01/20/2009 | $5.32 |
| | 1504205180 | 01/20/2009 | $8.00 |
| | 1508601691 | 01/20/2009 | $84.00 |
| | 15466043 | 01/20/2009 | $5.32 |
| | 1568605109 | 01/20/2009 | $3.12 |
| | 1657205020 | 01/20/2009 | $1.10 |
| | 1708601735 | 01/20/2009 | $10.00 |
| | 1787205296 | 01/20/2009 | $8.36 |
| | 1787205298 | 01/20/2009 | $5.32 |
| | 1798601479 | 01/20/2009 | $4.56 |
| | 2227205114 | 01/20/2009 | $1.10 |
| | 25242081 | 01/20/2009 | $250.00 |
| | 3242505678 | 01/20/2009 | $3.18 |
| | 7028601638 | 01/20/2009 | $81.00 |
| | 1007205390 | 01/21/2009 | $4.90 |
| | 1038606895 | 01/21/2009 | $4.12 |
| | 1042501693 | 01/21/2009 | $87.12 |
| | 1146601536 | 01/21/2009 | $5.32 |
| | 1146601537 | 01/21/2009 | $5.32 |
| | 1208608573 | 01/21/2009 | $6.24 |
| | 1212505368 | 01/21/2009 | $26.60 |
| | 1282505807 | 01/21/2009 | $15.60 |
| | 1387201985 | 01/21/2009 | $5.32 |
| | 1648602380 | 01/21/2009 | $5.32 |
| | 1648602382 | 01/21/2009 | $5.32 |
| | 1657205022 | 01/21/2009 | $2.70 |
| | 1738601495 | 01/21/2009 | $3.12 |
| | 1858601541 | 01/21/2009 | $4.12 |
| | 1882505362 | 01/21/2009 | $3.12 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2044201553 | 01/21/2009 | $42.00 |
| | 4284205000 | 01/21/2009 | $10.64 |
| | 7027205065 | 01/21/2009 | $5.32 |
| | 7204201776 | 01/21/2009 | $126.00 |
| | 1064501568 | 01/22/2009 | $3.12 |
| | 1107205258 | 01/22/2009 | $84.00 |
| | 1176601464 | 01/22/2009 | $5.32 |
| | 1194501047 | 01/22/2009 | $5.32 |
| | 1218605712 | 01/22/2009 | $3.12 |
| | 1218605713 | 01/22/2009 | $4.55 |
| | 1266605304 | 01/22/2009 | $5.32 |
| | 1266605305 | 01/22/2009 | $5.32 |
| | 1266605306 | 01/22/2009 | $5.32 |
| | 1266605307 | 01/22/2009 | $5.32 |
| | 1266605308 | 01/22/2009 | $5.32 |
| | 1266605309 | 01/22/2009 | $8.40 |
| | 1387201986 | 01/22/2009 | $15.96 |
| | 1442505454 | 01/22/2009 | $3.12 |
| | 1442505456 | 01/22/2009 | $7.33 |
| | 1504205184 | 01/22/2009 | $7.00 |
| | 153720382 | 01/22/2009 | $1.10 |
| | 1668605476 | 01/22/2009 | $3.12 |
| | 1668605477 | 01/22/2009 | $3.12 |
| | 1708601750 | 01/22/2009 | $5.32 |
| | 1787205302 | 01/22/2009 | $5.32 |
| | 1787205303 | 01/22/2009 | $1.52 |
| | 2227205117 | 01/22/2009 | $15.96 |
| | 2227205118 | 01/22/2009 | $3.04 |
| | 2248605460 | 01/22/2009 | $3.12 |
| | 2477205465 | 01/22/2009 | $85.10 |
| | 7027205072 | 01/22/2009 | $5.32 |
| | 7057201745 | 01/22/2009 | $21.28 |
| | 7174201525 | 01/22/2009 | $5.32 |
| | 7174201526 | 01/22/2009 | $5.32 |
| | 7174201527 | 01/22/2009 | $5.32 |
| | 7174201528 | 01/22/2009 | $5.32 |
| | 7174201529 | 01/22/2009 | $5.32 |
| | 7174201530 | 01/22/2009 | $5.32 |
| | 10372012705 | 01/23/2009 | $5.32 |
| | 1107205260 | 01/23/2009 | $3.12 |
| | 1127205250 | 01/23/2009 | $4.90 |
| | 1146601540 | 01/23/2009 | $5.32 |
| | 1146601541 | 01/23/2009 | $5.32 |
| | 1146601542 | 01/23/2009 | $5.32 |
| | 115660359 | 01/23/2009 | $14.70 |
| | 1176601466 | 01/23/2009 | $5.32 |
| | 1176601467 | 01/23/2009 | $5.32 |
| | 1176601468 | 01/23/2009 | $5.32 |
| | 1186601341 | 01/23/2009 | $5.90 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1186601342 | 01/23/2009 | $5.32 |
| | 1198605625 | 01/23/2009 | $126.00 |
| | 1208608579 | 01/23/2009 | $12.48 |
| | 1228606389 | 01/23/2009 | $10.79 |
| | 1248605598 | 01/23/2009 | $84.00 |
| | 1288605650 | 01/23/2009 | $3.12 |
| | 1387201987 | 01/23/2009 | $15.96 |
| | 143660100 | 01/23/2009 | $5.32 |
| | 143660101 | 01/23/2009 | $5.32 |
| | 1437201743 | 01/23/2009 | $33.84 |
| | 1447201693 | 01/23/2009 | $4.90 |
| | 1577201423 | 01/23/2009 | $3.30 |
| | 159720186 | 01/23/2009 | $1.52 |
| | 1688605202 | 01/23/2009 | $3.12 |
| | 1718601574 | 01/23/2009 | $84.00 |
| | 1787205306 | 01/23/2009 | $1.52 |
| | 1882505363 | 01/23/2009 | $6.24 |
| | 1964201518 | 01/23/2009 | $5.32 |
| | 2194201467 | 01/23/2009 | $6.75 |
| | 7027205074 | 01/23/2009 | $5.32 |
| | 7027205075 | 01/23/2009 | $5.32 |
| | 7027205076 | 01/23/2009 | $5.32 |
| | 7248605546 | 01/23/2009 | $111.00 |
| | 8688605127 | 01/23/2009 | $6.24 |
| | 1107205262 | 01/24/2009 | $3.12 |
| | 1107205263 | 01/24/2009 | $3.12 |
| | 1176601475 | 01/24/2009 | $5.32 |
| | 1176601476 | 01/24/2009 | $5.32 |
| | 1007205394 | 01/26/2009 | $1.10 |
| | 1026601968 | 01/26/2009 | $5.32 |
| | 1104205577 | 01/26/2009 | $126.00 |
| | 1106601583 | 01/26/2009 | $42.00 |
| | 1107205264 | 01/26/2009 | $3.12 |
| | 1146601545 | 01/26/2009 | $5.32 |
| | 1146601546 | 01/26/2009 | $5.32 |
| | 115660362 | 01/26/2009 | $14.70 |
| | 1174501289 | 01/26/2009 | $10.64 |
| | 1176601477 | 01/26/2009 | $5.32 |
| | 1187201948 | 01/26/2009 | $1.10 |
| | 1198605632 | 01/26/2009 | $4.55 |
| | 1216601571 | 01/26/2009 | $5.32 |
| | 1288605653 | 01/26/2009 | $10.12 |
| | 1298605110 | 01/26/2009 | $84.00 |
| | 1298605112 | 01/26/2009 | $6.24 |
| | 135660250 | 01/26/2009 | $10.64 |
| | 1387201992 | 01/26/2009 | $15.96 |
| | 1407202322 | 01/26/2009 | $10.64 |
| | 1467205577 | 01/26/2009 | $1.52 |
| | 153720385 | 01/26/2009 | $3.30 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1557201391 | 01/26/2009 | $84.00 |
| | 1562505656 | 01/26/2009 | $12.48 |
| | 1577201425 | 01/26/2009 | $2.20 |
| | 1578602184 | 01/26/2009 | $6.24 |
| | 1648602397 | 01/26/2009 | $5.32 |
| | 1657205025 | 01/26/2009 | $1.10 |
| | 1668605482 | 01/26/2009 | $6.24 |
| | 1688605206 | 01/26/2009 | $42.00 |
| | 2227205129 | 01/26/2009 | $1.52 |
| | 2264205112 | 01/26/2009 | $5.32 |
| | 2422505040 | 01/26/2009 | $3.12 |
| | 2482505258 | 01/26/2009 | $15.60 |
| | 7027205080 | 01/26/2009 | $10.64 |
| | 1007205395 | 01/27/2009 | $2.20 |
| | 1108605858 | 01/27/2009 | $3.12 |
| | 1127205252 | 01/27/2009 | $9.80 |
| | 1186601344 | 01/27/2009 | $5.32 |
| | 1194501051 | 01/27/2009 | $5.32 |
| | 1197205631 | 01/27/2009 | $5.32 |
| | 1216601573 | 01/27/2009 | $5.32 |
| | 1216601574 | 01/27/2009 | $5.32 |
| | 1216601575 | 01/27/2009 | $5.32 |
| | 1267205827 | 01/27/2009 | $2.20 |
| | 1288605654 | 01/27/2009 | $42.00 |
| | 1557201392 | 01/27/2009 | $84.00 |
| | 2227205134 | 01/27/2009 | $17.06 |
| | 2247205462 | 01/27/2009 | $2.20 |
| | 7028601651 | 01/27/2009 | $15.96 |
| | 8688605130 | 01/27/2009 | $3.12 |
| | 1007205397 | 01/28/2009 | $1.10 |
| | 1044205333 | 01/28/2009 | $126.00 |
| | 1088605644 | 01/28/2009 | $5.32 |
| | 1127205253 | 01/28/2009 | $4.90 |
| | 1176601480 | 01/28/2009 | $5.32 |
| | 1197205634 | 01/28/2009 | $5.32 |
| | 1288605656 | 01/28/2009 | $3.12 |
| | 1387201995 | 01/28/2009 | $5.32 |
| | 1488601784 | 01/28/2009 | $84.00 |
| | 1557201395 | 01/28/2009 | $5.32 |
| | 1648602405 | 01/28/2009 | $42.00 |
| | 1734205173 | 01/28/2009 | $6.75 |
| | 1798601488 | 01/28/2009 | $3.12 |
| | 1808602084 | 01/28/2009 | $42.00 |
| | 1882505368 | 01/28/2009 | $3.12 |
| | 2787205296 | 01/28/2009 | $10.64 |
| | 3267205696 | 01/28/2009 | $11.74 |
| | 5284205454 | 01/28/2009 | $52.64 |
| | 7027205083 | 01/28/2009 | $5.32 |
| | 1026601978 | 01/29/2009 | $15.96 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 10372012717 | 01/29/2009 | $5.32 |
| | 1064501576 | 01/29/2009 | $6.24 |
| | 1104501655 | 01/29/2009 | $10.64 |
| | 1106601586 | 01/29/2009 | $5.32 |
| | 1106601587 | 01/29/2009 | $5.32 |
| | 1106601588 | 01/29/2009 | $5.32 |
| | 1106601589 | 01/29/2009 | $5.32 |
| | 114450297 | 01/29/2009 | $3.12 |
| | 115660363 | 01/29/2009 | $14.70 |
| | 1186601345 | 01/29/2009 | $5.32 |
| | 1194205169 | 01/29/2009 | $6.75 |
| | 1248605610 | 01/29/2009 | $42.00 |
| | 1276601440 | 01/29/2009 | $5.32 |
| | 135660256 | 01/29/2009 | $5.32 |
| | 1387201997 | 01/29/2009 | $5.32 |
| | 1442505461 | 01/29/2009 | $3.12 |
| | 1506601042 | 01/29/2009 | $5.32 |
| | 1528605948 | 01/29/2009 | $5.32 |
| | 1618602095 | 01/29/2009 | $42.00 |
| | 1657205028 | 01/29/2009 | $1.10 |
| | 1688605213 | 01/29/2009 | $3.12 |
| | 1688605214 | 01/29/2009 | $3.12 |
| | 1718601587 | 01/29/2009 | $9.36 |
| | 1738601504 | 01/29/2009 | $5.49 |
| | 2227205137 | 01/29/2009 | $15.20 |
| | 7002504978 | 01/29/2009 | $3.12 |
| | 7027205087 | 01/29/2009 | $5.32 |
| | 7038601519 | 01/29/2009 | $420.00 |
| | 706720173 | 01/29/2009 | $2.20 |
| | 7174201534 | 01/29/2009 | $5.32 |
| | 7174201535 | 01/29/2009 | $5.32 |
| | 7174201536 | 01/29/2009 | $5.32 |
| | 7174201537 | 01/29/2009 | $5.32 |
| | 7174201538 | 01/29/2009 | $5.32 |
| | 1007205401 | 01/30/2009 | $1.10 |
| | 1046601985 | 01/30/2009 | $5.32 |
| | 1146601549 | 01/30/2009 | $5.32 |
| | 1178605448 | 01/30/2009 | $3.12 |
| | 1208608584 | 01/30/2009 | $3.12 |
| | 1287205414 | 01/30/2009 | $5.32 |
| | 1387201998 | 01/30/2009 | $5.32 |
| | 1478602026 | 01/30/2009 | $6.75 |
| | 1504205189 | 01/30/2009 | $4.00 |
| | 1648602414 | 01/30/2009 | $5.32 |
| | 1648602415 | 01/30/2009 | $5.32 |
| | 1657205029 | 01/30/2009 | $1.10 |
| | 1657205030 | 01/30/2009 | $2.70 |
| | 1704205371 | 01/30/2009 | $16.50 |
| | 1787205315 | 01/30/2009 | $1.52 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1808602095 | 01/30/2009 | $5.32 |
| | 2214201422 | 01/30/2009 | $6.75 |
| | 2227205138 | 01/30/2009 | $6.42 |
| | 7027205090 | 01/30/2009 | $5.32 |
| | 7027205091 | 01/30/2009 | $10.64 |
| | 8688605132 | 01/30/2009 | $9.36 |
| | 1216601578 | 01/31/2009 | $5.32 |
| | 1677205722 | 01/31/2009 | $10.64 |
| | 1704205372 | 01/31/2009 | $6.49 |
| | 4568605372 | 01/31/2009 | $4.13 |
| | 4568605373 | 01/31/2009 | $6.24 |
| | 1007205404 | 02/02/2009 | $4.40 |
| | 1026601979 | 02/02/2009 | $15.96 |
| | 1026601980 | 02/02/2009 | $5.32 |
| | 1106601593 | 02/02/2009 | $5.32 |
| | 1106601594 | 02/02/2009 | $5.32 |
| | 1108605863 | 02/02/2009 | $3.12 |
| | 115660370 | 02/02/2009 | $9.80 |
| | 1174501294 | 02/02/2009 | $5.23 |
| | 1174501295 | 02/02/2009 | $42.00 |
| | 1178605454 | 02/02/2009 | $126.00 |
| | 1186601346 | 02/02/2009 | $5.32 |
| | 1186601347 | 02/02/2009 | $5.32 |
| | 1186601348 | 02/02/2009 | $5.32 |
| | 1186601350 | 02/02/2009 | $5.90 |
| | 1186601351 | 02/02/2009 | $5.32 |
| | 1188605624 | 02/02/2009 | $168.00 |
| | 1194501058 | 02/02/2009 | $5.32 |
| | 1206601464 | 02/02/2009 | $5.32 |
| | 1206601465 | 02/02/2009 | $5.32 |
| | 1208608591 | 02/02/2009 | $6.24 |
| | 1208608594 | 02/02/2009 | $6.24 |
| | 1276601445 | 02/02/2009 | $5.32 |
| | 1276601446 | 02/02/2009 | $5.32 |
| | 1276601447 | 02/02/2009 | $42.00 |
| | 1277205350 | 02/02/2009 | $5.32 |
| | 1278605863 | 02/02/2009 | $2.70 |
| | 1288605669 | 02/02/2009 | $126.00 |
| | 1298605121 | 02/02/2009 | $3.12 |
| | 1387202001 | 02/02/2009 | $21.28 |
| | 143660108 | 02/02/2009 | $5.32 |
| | 1457201586 | 02/02/2009 | $9.80 |
| | 153720392 | 02/02/2009 | $2.20 |
| | 1548601966 | 02/02/2009 | $168.00 |
| | 1648602428 | 02/02/2009 | $5.32 |
| | 1657205034 | 02/02/2009 | $4.90 |
| | 1657205036 | 02/02/2009 | $1.10 |
| | 1658601624 | 02/02/2009 | $126.00 |
| | 1658601625 | 02/02/2009 | $4.90 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1668605490 | 02/02/2009 | $252.00 |
| | 1668605496 | 02/02/2009 | $3.12 |
| | 1677205733 | 02/02/2009 | $15.96 |
| | 1704205381 | 02/02/2009 | $18.00 |
| | 1738601506 | 02/02/2009 | $126.00 |
| | 175860716 | 02/02/2009 | $42.00 |
| | 1798601497 | 02/02/2009 | $3.12 |
| | 2227205147 | 02/02/2009 | $7.10 |
| | 2344201488 | 02/02/2009 | $42.00 |
| | 2477205477 | 02/02/2009 | $4.40 |
| | 2688605078 | 02/02/2009 | $84.00 |
| | 5482504968 | 02/02/2009 | $94.80 |
| | 5568605119 | 02/02/2009 | $7.67 |
| | 5568605120 | 02/02/2009 | $294.00 |
| | 7194201992 | 02/02/2009 | $42.00 |
| | 8688605135 | 02/02/2009 | $84.00 |
| | 101820213 | 02/03/2009 | $4.55 |
| | 10372012728 | 02/03/2009 | $5.32 |
| | 1064501584 | 02/03/2009 | $3.12 |
| | 1114501299 | 02/03/2009 | $10.64 |
| | 1176601489 | 02/03/2009 | $5.32 |
| | 1177205230 | 02/03/2009 | $29.40 |
| | 1206601466 | 02/03/2009 | $5.32 |
| | 1208608608 | 02/03/2009 | $20.15 |
| | 1208608609 | 02/03/2009 | $6.24 |
| | 1282505829 | 02/03/2009 | $34.32 |
| | 1298605125 | 02/03/2009 | $3.12 |
| | 1387202006 | 02/03/2009 | $10.64 |
| | 1454204695 | 02/03/2009 | $6.75 |
| | 1506601045 | 02/03/2009 | $5.32 |
| | 1627205367 | 02/03/2009 | $4.90 |
| | 1628605531 | 02/03/2009 | $336.00 |
| | 1658601626 | 02/03/2009 | $4.90 |
| | 1704205382 | 02/03/2009 | $10.64 |
| | 1718601596 | 02/03/2009 | $84.00 |
| | 1734205185 | 02/03/2009 | $42.00 |
| | 2227205150 | 02/03/2009 | $1.52 |
| | 2244201918 | 02/03/2009 | $47.32 |
| | 2384201469 | 02/03/2009 | $84.00 |
| | 3242505701 | 02/03/2009 | $6.24 |
| | 4568605375 | 02/03/2009 | $252.00 |
| | 7364201318 | 02/03/2009 | $5.32 |
| | 1007205413 | 02/04/2009 | $10.90 |
| | 1107205273 | 02/04/2009 | $3.12 |
| | 1194205176 | 02/04/2009 | $168.00 |
| | 1194501060 | 02/04/2009 | $5.32 |
| | 1218605733 | 02/04/2009 | $252.00 |
| | 1266605320 | 02/04/2009 | $5.32 |
| | 1266605321 | 02/04/2009 | $5.32 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1327205294 | 02/04/2009 | $42.00 |
| | 1467205590 | 02/04/2009 | $1.52 |
| | 1688605233 | 02/04/2009 | $126.00 |
| | 1738601508 | 02/04/2009 | $3.12 |
| | 1798601499 | 02/04/2009 | $84.00 |
| | 3568605578 | 02/04/2009 | $126.00 |
| | 3568605580 | 02/04/2009 | $6.24 |
| | 7027205098 | 02/04/2009 | $5.32 |
| | 7027205100 | 02/04/2009 | $5.32 |
| | 7027205101 | 02/04/2009 | $5.32 |
| | 1024501841 | 02/05/2009 | $11.56 |
| | 1028605172 | 02/05/2009 | $126.00 |
| | 1042501711 | 02/05/2009 | $9.36 |
| | 1064501585 | 02/05/2009 | $3.12 |
| | 1067208977 | 02/05/2009 | $5.32 |
| | 1104501662 | 02/05/2009 | $42.00 |
| | 1108605873 | 02/05/2009 | $42.00 |
| | 1138605873 | 02/05/2009 | $84.00 |
| | 1176601496 | 02/05/2009 | $5.32 |
| | 1194501061 | 02/05/2009 | $5.32 |
| | 1208608612 | 02/05/2009 | $84.00 |
| | 1208608613 | 02/05/2009 | $3.12 |
| | 1357205181 | 02/05/2009 | $42.00 |
| | 1387202007 | 02/05/2009 | $10.64 |
| | 1387202008 | 02/05/2009 | $5.32 |
| | 153720396 | 02/05/2009 | $1.10 |
| | 1557201402 | 02/05/2009 | $5.32 |
| | 1702505584 | 02/05/2009 | $3.12 |
| | 1702505585 | 02/05/2009 | $3.12 |
| | 1738601509 | 02/05/2009 | $5.49 |
| | 1738601510 | 02/05/2009 | $5.49 |
| | 1764205535 | 02/05/2009 | $168.00 |
| | 1882505379 | 02/05/2009 | $90.24 |
| | 1994204996 | 02/05/2009 | $84.00 |
| | 2422505055 | 02/05/2009 | $3.12 |
| | 2882505356 | 02/05/2009 | $6.24 |
| | 3242505706 | 02/05/2009 | $3.12 |
| | 7248605570 | 02/05/2009 | $291.00 |
| | 1007205418 | 02/06/2009 | $9.80 |
| | 1064501586 | 02/06/2009 | $3.12 |
| | 1076601737 | 02/06/2009 | $10.64 |
| | 1088605665 | 02/06/2009 | $5.32 |
| | 1088605667 | 02/06/2009 | $13.50 |
| | 1106601600 | 02/06/2009 | $5.32 |
| | 1106601601 | 02/06/2009 | $5.32 |
| | 1106601602 | 02/06/2009 | $5.32 |
| | 1108605879 | 02/06/2009 | $3.12 |
| | 1108605880 | 02/06/2009 | $84.00 |
| | 1117205203 | 02/06/2009 | $2.70 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1117205204 | 02/06/2009 | $2.20 |
| | 1148605587 | 02/06/2009 | $3.12 |
| | 1174501302 | 02/06/2009 | $10.64 |
| | 1178605459 | 02/06/2009 | $6.24 |
| | 1194501062 | 02/06/2009 | $5.32 |
| | 1194501062 | 02/06/2009 | ($5.32) |
| | 1198605668 | 02/06/2009 | $3.12 |
| | 1198605670 | 02/06/2009 | $3.12 |
| | 1198605671 | 02/06/2009 | $3.12 |
| | 1198605672 | 02/06/2009 | $3.12 |
| | 1228606421 | 02/06/2009 | $6.37 |
| | 1267205847 | 02/06/2009 | $1.10 |
| | 1427204923 | 02/06/2009 | $84.00 |
| | 1657205041 | 02/06/2009 | $1.10 |
| | 1664204999 | 02/06/2009 | $62.25 |
| | 1787205331 | 02/06/2009 | $1.52 |
| | 2248605472 | 02/06/2009 | $210.00 |
| | 2422505057 | 02/06/2009 | $3.12 |
| | 25242099 | 02/06/2009 | $84.00 |
| | 5267205702 | 02/06/2009 | $11.74 |
| | 7242505336 | 02/06/2009 | $84.00 |
| | 1332505518 | 02/07/2009 | $8.10 |
| | 1798601506 | 02/07/2009 | $3.12 |
| | 2227205155 | 02/07/2009 | $5.32 |
| | 1004501835 | 02/09/2009 | $18.72 |
| | 1064501591 | 02/09/2009 | $3.12 |
| | 1064501592 | 02/09/2009 | $3.12 |
| | 1064501593 | 02/09/2009 | $6.24 |
| | 1088605674 | 02/09/2009 | $10.64 |
| | 1106601608 | 02/09/2009 | $5.32 |
| | 1106601609 | 02/09/2009 | $5.32 |
| | 1106601610 | 02/09/2009 | $5.32 |
| | 1117205205 | 02/09/2009 | $1.10 |
| | 1117205208 | 02/09/2009 | $4.90 |
| | 1127205264 | 02/09/2009 | $4.90 |
| | 1127205265 | 02/09/2009 | $84.00 |
| | 1146601562 | 02/09/2009 | $5.32 |
| | 1146601563 | 02/09/2009 | $5.32 |
| | 1176601499 | 02/09/2009 | $5.32 |
| | 1176601500 | 02/09/2009 | $5.32 |
| | 1186601357 | 02/09/2009 | $5.32 |
| | 1186601358 | 02/09/2009 | $5.32 |
| | 1188605640 | 02/09/2009 | $3.12 |
| | 1208608623 | 02/09/2009 | $6.24 |
| | 12942011757 | 02/09/2009 | $84.00 |
| | 1298605130 | 02/09/2009 | $3.12 |
| | 1387202018 | 02/09/2009 | $10.64 |
| | 1506601050 | 02/09/2009 | $5.32 |
| | 1577201444 | 02/09/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1648602441 | 02/09/2009 | $5.32 |
| | 1648602442 | 02/09/2009 | $5.32 |
| | 1704205400 | 02/09/2009 | $7.00 |
| | 1874205059 | 02/09/2009 | $126.00 |
| | 1882505382 | 02/09/2009 | $3.12 |
| | 2227205157 | 02/09/2009 | $15.96 |
| | 2504201266 | 02/09/2009 | $42.00 |
| | 2624204996 | 02/09/2009 | $32.90 |
| | 7354201543 | 02/09/2009 | $42.00 |
| | 7364201324 | 02/09/2009 | $8.40 |
| | 8662505484 | 02/09/2009 | $12.82 |
| | 8688605149 | 02/09/2009 | $12.48 |
| | 8688605151 | 02/09/2009 | $3.12 |
| | 1064501595 | 02/10/2009 | $8.18 |
| | 1106601611 | 02/10/2009 | $5.32 |
| | 1107205284 | 02/10/2009 | $3.12 |
| | 1186601360 | 02/10/2009 | $5.32 |
| | 1188605642 | 02/10/2009 | $6.24 |
| | 1208608625 | 02/10/2009 | $3.12 |
| | 1288605684 | 02/10/2009 | $3.12 |
| | 1387202019 | 02/10/2009 | $15.96 |
| | 1504205208 | 02/10/2009 | $5.50 |
| | 1648602448 | 02/10/2009 | $5.32 |
| | 1648602449 | 02/10/2009 | $5.32 |
| | 1657205042 | 02/10/2009 | $1.10 |
| | 1787205339 | 02/10/2009 | $6.84 |
| | 1798601507 | 02/10/2009 | $3.12 |
| | 2144201483 | 02/10/2009 | $5.32 |
| | 2227205159 | 02/10/2009 | $5.32 |
| | 3242505709 | 02/10/2009 | $3.12 |
| | 3477206014 | 02/10/2009 | $2.20 |
| | 3568605602 | 02/10/2009 | $126.00 |
| | 5267205705 | 02/10/2009 | $1.10 |
| | 7028601662 | 02/10/2009 | $5.32 |
| | 7057201759 | 02/10/2009 | $47.32 |
| | 7404205200 | 02/10/2009 | $42.00 |
| | 1016702121 | 02/11/2009 | $16.50 |
| | 1088605680 | 02/11/2009 | $5.32 |
| | 1127205267 | 02/11/2009 | $4.90 |
| | 1127205268 | 02/11/2009 | $10.94 |
| | 1176601502 | 02/11/2009 | $5.32 |
| | 1176601503 | 02/11/2009 | $5.32 |
| | 1227205320 | 02/11/2009 | $1.10 |
| | 1228606428 | 02/11/2009 | $10.00 |
| | 1407202340 | 02/11/2009 | $10.64 |
| | 1664205001 | 02/11/2009 | $84.00 |
| | 1668605511 | 02/11/2009 | $3.12 |
| | 1722505297 | 02/11/2009 | $3.12 |
| | 2134201615 | 02/11/2009 | $168.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1044205357 | 02/12/2009 | $5.32 |
| | 1076601745 | 02/12/2009 | $5.32 |
| | 1084507313456 | 02/12/2009 | $10.64 |
| | 1084507313457 | 02/12/2009 | $5.32 |
| | 1088605686 | 02/12/2009 | $5.32 |
| | 1127205273 | 02/12/2009 | $4.90 |
| | 1127205274 | 02/12/2009 | $4.90 |
| | 114450321 | 02/12/2009 | $3.12 |
| | 1146601568 | 02/12/2009 | $5.32 |
| | 1178605461 | 02/12/2009 | $3.12 |
| | 1186601361 | 02/12/2009 | $10.64 |
| | 1198605693 | 02/12/2009 | $3.12 |
| | 1198605694 | 02/12/2009 | $3.12 |
| | 1204501050 | 02/12/2009 | $5.32 |
| | 1206601489 | 02/12/2009 | $5.32 |
| | 1206601490 | 02/12/2009 | $5.32 |
| | 1206601491 | 02/12/2009 | $5.32 |
| | 1208608633 | 02/12/2009 | $9.10 |
| | 1218605739 | 02/12/2009 | $3.12 |
| | 1267205860 | 02/12/2009 | $10.64 |
| | 1454204703 | 02/12/2009 | $6.75 |
| | 1657205044 | 02/12/2009 | $2.20 |
| | 1704205403 | 02/12/2009 | $5.32 |
| | 2144201487 | 02/12/2009 | $6.75 |
| | 2144201488 | 02/12/2009 | $5.32 |
| | 2688605101 | 02/12/2009 | $42.00 |
| | 4568605385 | 02/12/2009 | $7.36 |
| | 7094205151 | 02/12/2009 | $42.00 |
| | 7364201326 | 02/12/2009 | $5.32 |
| | 1042501719 | 02/13/2009 | $3.12 |
| | 1088605688 | 02/13/2009 | $168.00 |
| | 1186601362 | 02/13/2009 | $5.32 |
| | 1288605690 | 02/13/2009 | $3.12 |
| | 1398601906 | 02/13/2009 | $84.00 |
| | 1508601733 | 02/13/2009 | $84.00 |
| | 1577201452 | 02/13/2009 | $1.10 |
| | 1657205047 | 02/13/2009 | $4.90 |
| | 1668605514 | 02/13/2009 | $3.12 |
| | 1668605515 | 02/13/2009 | $3.12 |
| | 1787205342 | 02/13/2009 | $12.16 |
| | 1858601576 | 02/13/2009 | $4.12 |
| | 2124201497 | 02/13/2009 | $6.75 |
| | 2214201428 | 02/13/2009 | $10.64 |
| | 2227205161 | 02/13/2009 | $5.32 |
| | 5267205710 | 02/13/2009 | $22.38 |
| | 7027205112 | 02/13/2009 | $15.96 |
| | 7028601667 | 02/13/2009 | $5.32 |
| | 7057201763 | 02/13/2009 | $5.32 |
| | 7104205164 | 02/13/2009 | $5.90 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1216601603 | 02/14/2009 | $5.32 |
| | 1026602004 | 02/16/2009 | $10.64 |
| | 1026602005 | 02/16/2009 | $10.64 |
| | 1216601606 | 02/16/2009 | $5.32 |
| | 1228606434 | 02/16/2009 | $3.50 |
| | 1724205485 | 02/16/2009 | $42.00 |
| | 1744209795 | 02/16/2009 | $42.00 |
| | 2144201490 | 02/16/2009 | $6.75 |
| | 1026602010 | 02/17/2009 | $5.32 |
| | 1026602011 | 02/17/2009 | $5.32 |
| | 1026602015 | 02/17/2009 | $5.32 |
| | 1064501607 | 02/17/2009 | $45.12 |
| | 1066601827 | 02/17/2009 | $5.32 |
| | 1088605692 | 02/17/2009 | $10.64 |
| | 1088605693 | 02/17/2009 | $6.75 |
| | 1104205618 | 02/17/2009 | $126.00 |
| | 1104501667 | 02/17/2009 | $10.64 |
| | 1127205278 | 02/17/2009 | $4.90 |
| | 1158605483 | 02/17/2009 | $5.32 |
| | 1158605484 | 02/17/2009 | $5.32 |
| | 1158605485 | 02/17/2009 | $5.32 |
| | 1174501309 | 02/17/2009 | $5.32 |
| | 118450246 | 02/17/2009 | $5.42 |
| | 118450247 | 02/17/2009 | $5.42 |
| | 1186601365 | 02/17/2009 | $5.32 |
| | 1186601366 | 02/17/2009 | $5.32 |
| | 1216601610 | 02/17/2009 | $5.32 |
| | 1276601474 | 02/17/2009 | $5.32 |
| | 1328603101 | 02/17/2009 | $3.12 |
| | 1328603102 | 02/17/2009 | $3.12 |
| | 141860147 | 02/17/2009 | $4.12 |
| | 141860148 | 02/17/2009 | $4.12 |
| | 1447201716 | 02/17/2009 | $4.90 |
| | 1668605517 | 02/17/2009 | $6.24 |
| | 1668605518 | 02/17/2009 | $210.00 |
| | 5267205712 | 02/17/2009 | $1.10 |
| | 5284205468 | 02/17/2009 | $5.32 |
| | 7028601671 | 02/17/2009 | $5.32 |
| | 7144201951 | 02/17/2009 | $5.32 |
| | 8688605159 | 02/17/2009 | $3.12 |
| | 1026602018 | 02/18/2009 | $5.32 |
| | 1146601572 | 02/18/2009 | $5.32 |
| | 1146601573 | 02/18/2009 | $5.32 |
| | 1146601574 | 02/18/2009 | $5.32 |
| | 1146601575 | 02/18/2009 | $5.32 |
| | 1146601576 | 02/18/2009 | $17.50 |
| | 115660385 | 02/18/2009 | $28.80 |
| | 115660386 | 02/18/2009 | $4.80 |
| | 1158605490 | 02/18/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1176601511 | 02/18/2009 | $5.32 |
| | 1186601368 | 02/18/2009 | $5.32 |
| | 1218605745 | 02/18/2009 | $6.24 |
| | 1227205327 | 02/18/2009 | $3.30 |
| | 1228606440 | 02/18/2009 | $3.12 |
| | 1787205349 | 02/18/2009 | $1.52 |
| | 3568605625 | 02/18/2009 | $3.12 |
| | 7474205493 | 02/18/2009 | $42.00 |
| | 9662505315 | 02/18/2009 | $7.43 |
| | 1024501853 | 02/19/2009 | $9.36 |
| | 1064501608 | 02/19/2009 | $3.12 |
| | 1064501609 | 02/19/2009 | $3.12 |
| | 1106601618 | 02/19/2009 | $5.32 |
| | 1118605691 | 02/19/2009 | $89.50 |
| | 1146601580 | 02/19/2009 | $5.32 |
| | 1146601581 | 02/19/2009 | $5.32 |
| | 1194501070 | 02/19/2009 | $10.64 |
| | 1216601612 | 02/19/2009 | $5.32 |
| | 1216601612 | 02/19/2009 | ($5.32) |
| | 1288605697 | 02/19/2009 | $84.00 |
| | 1368602119 | 02/19/2009 | $84.00 |
| | 1387202025 | 02/19/2009 | $21.28 |
| | 1454204705 | 02/19/2009 | $6.75 |
| | 1504205215 | 02/19/2009 | $6.75 |
| | 1557201406 | 02/19/2009 | $5.32 |
| | 1627205389 | 02/19/2009 | $1.10 |
| | 1657205051 | 02/19/2009 | $4.90 |
| | 1664205007 | 02/19/2009 | $10.64 |
| | 1782505160 | 02/19/2009 | $42.00 |
| | 1787205350 | 02/19/2009 | $9.98 |
| | 1882505397 | 02/19/2009 | $42.00 |
| | 2688605109 | 02/19/2009 | $3.12 |
| | 3242505722 | 02/19/2009 | $3.12 |
| | 5267205714 | 02/19/2009 | $7.52 |
| | 5267205715 | 02/19/2009 | $17.08 |
| | 7027205117 | 02/19/2009 | $5.32 |
| | 7027205118 | 02/19/2009 | $5.32 |
| | 7028601679 | 02/19/2009 | $5.32 |
| | 8688605161 | 02/19/2009 | $17.50 |
| | 1026602024 | 02/20/2009 | $5.32 |
| | 1026602025 | 02/20/2009 | $5.32 |
| | 1026602026 | 02/20/2009 | $5.32 |
| | 1026602027 | 02/20/2009 | $5.32 |
| | 1036701628 | 02/20/2009 | $42.00 |
| | 1076601749 | 02/20/2009 | $5.32 |
| | 1076601750 | 02/20/2009 | $5.32 |
| | 1107205291 | 02/20/2009 | $42.00 |
| | 1186601371 | 02/20/2009 | $5.90 |
| | 1187201970 | 02/20/2009 | $1.10 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1288605700 | 02/20/2009 | $6.24 |
| | 1316601253 | 02/20/2009 | $10.64 |
| | 1327205315 | 02/20/2009 | $10.64 |
| | 1454204706 | 02/20/2009 | $42.00 |
| | 1506601059 | 02/20/2009 | $5.32 |
| | 153720411 | 02/20/2009 | $2.20 |
| | 1547201365 | 02/20/2009 | $1.10 |
| | 1562505707 | 02/20/2009 | $10.80 |
| | 1657205053 | 02/20/2009 | $1.10 |
| | 1787205351 | 02/20/2009 | $45.04 |
| | 1874205072 | 02/20/2009 | $5.32 |
| | 2424201315 | 02/20/2009 | $5.32 |
| | 3477206035 | 02/20/2009 | $10.60 |
| | 7027205121 | 02/20/2009 | $6.75 |
| | 7028601681 | 02/20/2009 | $5.32 |
| | 1042501729 | 02/21/2009 | $3.12 |
| | 5267205718 | 02/21/2009 | $5.32 |
| | 1064501612 | 02/23/2009 | $5.06 |
| | 1076601753 | 02/23/2009 | $5.32 |
| | 1084507313472 | 02/23/2009 | $5.32 |
| | 1104501674 | 02/23/2009 | $10.64 |
| | 1146601583 | 02/23/2009 | $5.32 |
| | 1146601584 | 02/23/2009 | $5.32 |
| | 1148605607 | 02/23/2009 | $6.24 |
| | 115660393 | 02/23/2009 | $14.70 |
| | 1316601254 | 02/23/2009 | $15.96 |
| | 135660275 | 02/23/2009 | $5.32 |
| | 135660277 | 02/23/2009 | $5.32 |
| | 1372505118 | 02/23/2009 | $3.12 |
| | 1378602164 | 02/23/2009 | $84.00 |
| | 1387202029 | 02/23/2009 | $10.64 |
| | 1407202348 | 02/23/2009 | $5.32 |
| | 1407202349 | 02/23/2009 | $5.32 |
| | 153720412 | 02/23/2009 | $1.10 |
| | 15766077 | 02/23/2009 | $42.00 |
| | 1577201465 | 02/23/2009 | $4.40 |
| | 1657205055 | 02/23/2009 | $4.90 |
| | 1657205056 | 02/23/2009 | $2.70 |
| | 1687204850 | 02/23/2009 | $2.20 |
| | 1787205356 | 02/23/2009 | $8.36 |
| | 1828601805 | 02/23/2009 | $126.00 |
| | 1882505398 | 02/23/2009 | $45.12 |
| | 2227205175 | 02/23/2009 | $1.52 |
| | 3477206037 | 02/23/2009 | $7.10 |
| | 42672091502 | 02/23/2009 | $5.32 |
| | 7027205123 | 02/23/2009 | $5.32 |
| | 7674205040 | 02/23/2009 | $84.00 |
| | 8688605165 | 02/23/2009 | $4.55 |
| | 101820253 | 02/24/2009 | $3.12 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1026602034 | 02/24/2009 | $5.32 |
| | 1076601754 | 02/24/2009 | $5.32 |
| | 118450250 | 02/24/2009 | $5.32 |
| | 1194501072 | 02/24/2009 | $5.32 |
| | 1197205684 | 02/24/2009 | $6.42 |
| | 1228606457 | 02/24/2009 | $3.12 |
| | 1228606458 | 02/24/2009 | $3.12 |
| | 1304205064 | 02/24/2009 | $6.50 |
| | 1387202031 | 02/24/2009 | $10.64 |
| | 1528606002 | 02/24/2009 | $10.64 |
| | 1547201371 | 02/24/2009 | $1.10 |
| | 1657205059 | 02/24/2009 | $4.90 |
| | 1668605523 | 02/24/2009 | $3.12 |
| | 1858601593 | 02/24/2009 | $4.12 |
| | 2227205176 | 02/24/2009 | $5.32 |
| | 2688605111 | 02/24/2009 | $42.00 |
| | 7104205180 | 02/24/2009 | $42.00 |
| | 8688605167 | 02/24/2009 | $3.12 |
| | 1026602037 | 02/25/2009 | $5.32 |
| | 1042501735 | 02/25/2009 | $45.12 |
| | 1084507313476 | 02/25/2009 | $10.64 |
| | 1088605704 | 02/25/2009 | $10.64 |
| | 1208608663 | 02/25/2009 | $12.48 |
| | 1216601621 | 02/25/2009 | $5.32 |
| | 1216601622 | 02/25/2009 | $5.32 |
| | 1218605751 | 02/25/2009 | $9.36 |
| | 1437201789 | 02/25/2009 | $10.64 |
| | 1557201407 | 02/25/2009 | $1.10 |
| | 1648602481 | 02/25/2009 | $5.32 |
| | 1648602482 | 02/25/2009 | $5.32 |
| | 1648602483 | 02/25/2009 | $5.32 |
| | 1787205357 | 02/25/2009 | $6.00 |
| | 1798601525 | 02/25/2009 | $4.12 |
| | 2227205178 | 02/25/2009 | $13.68 |
| | 5267205723 | 02/25/2009 | $5.32 |
| | 1084507313477 | 02/26/2009 | $5.32 |
| | 1088605706 | 02/26/2009 | $6.75 |
| | 1106601626 | 02/26/2009 | $5.32 |
| | 1106601627 | 02/26/2009 | $5.32 |
| | 1148605617 | 02/26/2009 | $3.12 |
| | 1176601520 | 02/26/2009 | $42.00 |
| | 1186601373 | 02/26/2009 | $5.32 |
| | 1186601374 | 02/26/2009 | $5.32 |
| | 1228606461 | 02/26/2009 | $3.12 |
| | 1387202035 | 02/26/2009 | $5.32 |
| | 1688605266 | 02/26/2009 | $3.12 |
| | 1787205358 | 02/26/2009 | $6.00 |
| | 2227205179 | 02/26/2009 | $5.32 |
| | 2227205180 | 02/26/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 5267205727 | 02/26/2009 | $2.20 |
| | 7027205132 | 02/26/2009 | $5.32 |
| | 1026602041 | 02/27/2009 | $5.32 |
| | 1026602042 | 02/27/2009 | $5.32 |
| | 1026602046 | 02/27/2009 | $5.32 |
| | 106250119 | 02/27/2009 | $3.12 |
| | 1077205228 | 02/27/2009 | $5.32 |
| | 1084507313481 | 02/27/2009 | $15.96 |
| | 1146601588 | 02/27/2009 | $5.32 |
| | 1146601589 | 02/27/2009 | $5.32 |
| | 115660396 | 02/27/2009 | $4.90 |
| | 1186601375 | 02/27/2009 | $5.32 |
| | 1186601378 | 02/27/2009 | $5.90 |
| | 1186601379 | 02/27/2009 | $5.90 |
| | 1186601380 | 02/27/2009 | $5.32 |
| | 1387202036 | 02/27/2009 | $10.64 |
| | 1387202041 | 02/27/2009 | $10.64 |
| | 1478602082 | 02/27/2009 | $5.32 |
| | 1488601819 | 02/27/2009 | $126.00 |
| | 1498601774 | 02/27/2009 | $84.00 |
| | 1506601066 | 02/27/2009 | $5.32 |
| | 1506601067 | 02/27/2009 | $5.32 |
| | 1506601068 | 02/27/2009 | $5.32 |
| | 1657205060 | 02/27/2009 | $1.10 |
| | 1718601628 | 02/27/2009 | $42.00 |
| | 1814204893 | 02/27/2009 | $10.64 |
| | 1858601600 | 02/27/2009 | $4.12 |
| | 2134201626 | 02/27/2009 | $100.00 |
| | 2144201498 | 02/27/2009 | $5.32 |
| | 2227205185 | 02/27/2009 | $21.28 |
| | 2227205187 | 02/27/2009 | $5.32 |
| | 5267205728 | 02/27/2009 | $3.30 |
| | 5267205729 | 02/27/2009 | $4.22 |
| | 5267205731 | 02/27/2009 | $5.32 |
| | 1197205693 | 02/28/2009 | $15.96 |
| | 4568605412 | 02/28/2009 | $6.24 |
| | 1064501616 | 03/02/2009 | $3.12 |
| | 1076601761 | 03/02/2009 | $15.96 |
| | 1077205234 | 03/02/2009 | $1.10 |
| | 1106601629 | 03/02/2009 | $10.64 |
| | 1117205231 | 03/02/2009 | $9.80 |
| | 1146601590 | 03/02/2009 | $5.32 |
| | 1146601594 | 03/02/2009 | $5.32 |
| | 1177205259 | 03/02/2009 | $19.60 |
| | 1177205261 | 03/02/2009 | $5.32 |
| | 1178605481 | 03/02/2009 | $126.00 |
| | 1186601384 | 03/02/2009 | $5.32 |
| | 1186601385 | 03/02/2009 | $5.32 |
| | 1186601386 | 03/02/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1186601387 | 03/02/2009 | $5.32 |
| | 1186601388 | 03/02/2009 | $5.32 |
| | 1186601389 | 03/02/2009 | $5.32 |
| | 1186601390 | 03/02/2009 | $5.32 |
| | 1186601391 | 03/02/2009 | $5.32 |
| | 1227205338 | 03/02/2009 | $11.60 |
| | 1266605331 | 03/02/2009 | $5.32 |
| | 1266605332 | 03/02/2009 | $5.32 |
| | 1266605333 | 03/02/2009 | $8.40 |
| | 1266605334 | 03/02/2009 | $5.32 |
| | 1266605335 | 03/02/2009 | $5.32 |
| | 1288605719 | 03/02/2009 | $126.00 |
| | 1298605155 | 03/02/2009 | $84.00 |
| | 1327205320 | 03/02/2009 | $10.64 |
| | 135660279 | 03/02/2009 | $31.92 |
| | 1467205630 | 03/02/2009 | $1.52 |
| | 1506601069 | 03/02/2009 | $5.32 |
| | 1506601070 | 03/02/2009 | $5.32 |
| | 1528606011 | 03/02/2009 | $126.00 |
| | 1544205021 | 03/02/2009 | $168.00 |
| | 1548602014 | 03/02/2009 | $168.00 |
| | 1557201411 | 03/02/2009 | $1.10 |
| | 1577201471 | 03/02/2009 | $5.50 |
| | 1628605569 | 03/02/2009 | $336.00 |
| | 1648602502 | 03/02/2009 | $84.00 |
| | 1664205015 | 03/02/2009 | $106.71 |
| | 1668605528 | 03/02/2009 | $336.00 |
| | 1708601803 | 03/02/2009 | $210.00 |
| | 1738601528 | 03/02/2009 | $3.12 |
| | 1787205364 | 03/02/2009 | $1.52 |
| | 1787205365 | 03/02/2009 | $4.90 |
| | 1848607097 | 03/02/2009 | $84.00 |
| | 19486092 | 03/02/2009 | $42.00 |
| | 2194201493 | 03/02/2009 | $47.32 |
| | 2688605116 | 03/02/2009 | $84.00 |
| | 4477205284 | 03/02/2009 | $3.30 |
| | 5267205740 | 03/02/2009 | $1.10 |
| | 5568605147 | 03/02/2009 | $294.00 |
| | 1077205235 | 03/03/2009 | $1.10 |
| | 1088605714 | 03/03/2009 | $5.32 |
| | 1107205304 | 03/03/2009 | $3.12 |
| | 1107205305 | 03/03/2009 | $3.12 |
| | 1107205306 | 03/03/2009 | $3.12 |
| | 1107205307 | 03/03/2009 | $3.12 |
| | 1117205232 | 03/03/2009 | $9.80 |
| | 1124501203 | 03/03/2009 | $42.00 |
| | 115660399 | 03/03/2009 | $4.90 |
| | 1208608682 | 03/03/2009 | $168.00 |
| | 1208608683 | 03/03/2009 | $3.12 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1218605763 | 03/03/2009 | $3.12 |
| | 12942011769 | 03/03/2009 | $84.00 |
| | 1327205321 | 03/03/2009 | $21.28 |
| | 1327205322 | 03/03/2009 | $41.00 |
| | 1387202048 | 03/03/2009 | $10.64 |
| | 1528606016 | 03/03/2009 | $5.32 |
| | 1562505729 | 03/03/2009 | $52.80 |
| | 1657205064 | 03/03/2009 | $4.90 |
| | 1704205436 | 03/03/2009 | $50.00 |
| | 1787205366 | 03/03/2009 | $2.20 |
| | 1992505149 | 03/03/2009 | $3.12 |
| | 2014201753 | 03/03/2009 | $84.00 |
| | 2144201505 | 03/03/2009 | $84.00 |
| | 2424201326 | 03/03/2009 | $84.00 |
| | 2482505293 | 03/03/2009 | $9.36 |
| | 5267205747 | 03/03/2009 | $5.32 |
| | 5267205748 | 03/03/2009 | $2.20 |
| | 1007205442 | 03/04/2009 | $1.10 |
| | 1036701644 | 03/04/2009 | $42.00 |
| | 1042501744 | 03/04/2009 | $6.24 |
| | 1064501625 | 03/04/2009 | $3.12 |
| | 1064501626 | 03/04/2009 | $3.12 |
| | 1077205236 | 03/04/2009 | $1.10 |
| | 1107205311 | 03/04/2009 | $84.00 |
| | 1117205234 | 03/04/2009 | $4.90 |
| | 1238602688 | 03/04/2009 | $3.12 |
| | 135660283 | 03/04/2009 | $5.32 |
| | 1437201796 | 03/04/2009 | $5.32 |
| | 1506601071 | 03/04/2009 | $5.32 |
| | 153720421 | 03/04/2009 | $1.10 |
| | 1618602157 | 03/04/2009 | $252.00 |
| | 1668605539 | 03/04/2009 | $3.12 |
| | 1682505437 | 03/04/2009 | $13.50 |
| | 2228605279 | 03/04/2009 | $168.00 |
| | 2374201429 | 03/04/2009 | $5.38 |
| | 2624205014 | 03/04/2009 | $84.00 |
| | 7027205139 | 03/04/2009 | $5.32 |
| | 8688605181 | 03/04/2009 | $4.55 |
| | 1064501628 | 03/05/2009 | $6.24 |
| | 1088605716 | 03/05/2009 | $168.00 |
| | 1104501680 | 03/05/2009 | $5.32 |
| | 1107205314 | 03/05/2009 | $3.12 |
| | 1107205315 | 03/05/2009 | $3.12 |
| | 1218605766 | 03/05/2009 | $252.00 |
| | 1218605768 | 03/05/2009 | $12.48 |
| | 135660285 | 03/05/2009 | $5.32 |
| | 1428601894 | 03/05/2009 | $42.00 |
| | 1708601809 | 03/05/2009 | $3.12 |
| | 1787205370 | 03/05/2009 | $4.90 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1898601174 | 03/05/2009 | $175.67 |
| | 4284205032 | 03/05/2009 | $52.64 |
| | 5267205752 | 03/05/2009 | $2.20 |
| | 5267205753 | 03/05/2009 | $5.32 |
| | 5267205754 | 03/05/2009 | $42.00 |
| | 7027205141 | 03/05/2009 | $5.32 |
| | 7294201501 | 03/05/2009 | $42.00 |
| | 8688605182 | 03/05/2009 | $6.12 |
| | 1026602065 | 03/06/2009 | $10.64 |
| | 1026602066 | 03/06/2009 | $21.28 |
| | 1064501629 | 03/06/2009 | $3.12 |
| | 1076601772 | 03/06/2009 | $52.64 |
| | 1077205237 | 03/06/2009 | $1.10 |
| | 1077205240 | 03/06/2009 | $5.32 |
| | 1108605920 | 03/06/2009 | $84.00 |
| | 1117205241 | 03/06/2009 | $4.90 |
| | 1288605726 | 03/06/2009 | $4.55 |
| | 1386601120 | 03/06/2009 | $10.64 |
| | 1538605159 | 03/06/2009 | $6.24 |
| | 16072062 | 03/06/2009 | $1.10 |
| | 1738601532 | 03/06/2009 | $126.00 |
| | 1787205371 | 03/06/2009 | $1.10 |
| | 1798601534 | 03/06/2009 | $42.00 |
| | 1828601826 | 03/06/2009 | $42.00 |
| | 2194201496 | 03/06/2009 | $5.32 |
| | 2227205198 | 03/06/2009 | $1.10 |
| | 2247205521 | 03/06/2009 | $9.80 |
| | 7027205145 | 03/06/2009 | $5.32 |
| | 7027205146 | 03/06/2009 | $5.32 |
| | 7027205147 | 03/06/2009 | $5.32 |
| | 8662505514 | 03/06/2009 | $12.31 |
| | 1088605719 | 03/07/2009 | $5.32 |
| | 1186601395 | 03/07/2009 | $5.90 |
| | 1026602069 | 03/09/2009 | $10.64 |
| | 1026602070 | 03/09/2009 | $5.32 |
| | 1076601774 | 03/09/2009 | $5.32 |
| | 1077205241 | 03/09/2009 | $1.10 |
| | 1084507313501 | 03/09/2009 | $10.64 |
| | 1088605723 | 03/09/2009 | $5.00 |
| | 1104205651 | 03/09/2009 | $126.00 |
| | 1108605926 | 03/09/2009 | $3.12 |
| | 115660406 | 03/09/2009 | $24.50 |
| | 115660407 | 03/09/2009 | $4.90 |
| | 1177205267 | 03/09/2009 | $21.28 |
| | 1194501079 | 03/09/2009 | $52.64 |
| | 135660290 | 03/09/2009 | $5.32 |
| | 141860164 | 03/09/2009 | $84.00 |
| | 153720429 | 03/09/2009 | $46.40 |
| | 153720430 | 03/09/2009 | $1.10 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 159720219 | 03/09/2009 | $8.44 |
| | 159720221 | 03/09/2009 | $5.32 |
| | 1808602182 | 03/09/2009 | $84.00 |
| | 2204205187 | 03/09/2009 | $168.00 |
| | 2688605127 | 03/09/2009 | $84.00 |
| | 3477206059 | 03/09/2009 | $9.80 |
| | 5267205759 | 03/09/2009 | $1.10 |
| | 7027205151 | 03/09/2009 | $10.64 |
| | 7028601697 | 03/09/2009 | $6.75 |
| | 1042501749 | 03/10/2009 | $3.12 |
| | 1174501328 | 03/10/2009 | $10.64 |
| | 1257205132 | 03/10/2009 | $10.64 |
| | 1266605343 | 03/10/2009 | $5.32 |
| | 1278605934 | 03/10/2009 | $2.70 |
| | 1332505568 | 03/10/2009 | $5.40 |
| | 1358602518 | 03/10/2009 | $168.00 |
| | 1386601124 | 03/10/2009 | $5.32 |
| | 1387202051 | 03/10/2009 | $84.00 |
| | 143660124 | 03/10/2009 | $5.32 |
| | 1454204718 | 03/10/2009 | $42.00 |
| | 1467205643 | 03/10/2009 | $5.32 |
| | 1504205240 | 03/10/2009 | $14.00 |
| | 1562505744 | 03/10/2009 | $10.80 |
| | 1668605552 | 03/10/2009 | $3.12 |
| | 1787205378 | 03/10/2009 | $6.00 |
| | 1798601538 | 03/10/2009 | $4.12 |
| | 1858601615 | 03/10/2009 | $4.12 |
| | 2214201443 | 03/10/2009 | $5.32 |
| | 3242505744 | 03/10/2009 | $3.12 |
| | 3242505745 | 03/10/2009 | $3.12 |
| | 3477206062 | 03/10/2009 | $9.80 |
| | 7442505506 | 03/10/2009 | $6.24 |
| | 8688605188 | 03/10/2009 | $3.12 |
| | 1002505053 | 03/11/2009 | $3.12 |
| | 1006605641 | 03/11/2009 | $5.32 |
| | 1022505361 | 03/11/2009 | $4.90 |
| | 1026602072 | 03/11/2009 | $5.32 |
| | 1216601643 | 03/11/2009 | $5.32 |
| | 1247205667 | 03/11/2009 | $1.10 |
| | 1336601310 | 03/11/2009 | $5.32 |
| | 1384205270 | 03/11/2009 | $84.00 |
| | 1668605555 | 03/11/2009 | $3.12 |
| | 1668605556 | 03/11/2009 | $3.12 |
| | 1814204908 | 03/11/2009 | $5.32 |
| | 1898601191 | 03/11/2009 | $4.60 |
| | 2477205529 | 03/11/2009 | $3.30 |
| | 3477206069 | 03/11/2009 | $9.30 |
| | 3568605675 | 03/11/2009 | $126.00 |
| | 7027205154 | 03/11/2009 | $5.32 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7924205372 | 03/11/2009 | $12.07 |
| | 1026602080 | 03/12/2009 | $5.32 |
| | 1064501632 | 03/12/2009 | $5.32 |
| | 1076601783 | 03/12/2009 | $5.32 |
| | 1077205247 | 03/12/2009 | $1.10 |
| | 1117205251 | 03/12/2009 | $4.90 |
| | 115660408 | 03/12/2009 | $4.90 |
| | 115660409 | 03/12/2009 | $4.90 |
| | 1177205272 | 03/12/2009 | $5.32 |
| | 1186601397 | 03/12/2009 | $5.32 |
| | 1186601398 | 03/12/2009 | $42.00 |
| | 1194205201 | 03/12/2009 | $168.00 |
| | 1216601647 | 03/12/2009 | $5.32 |
| | 1336601312 | 03/12/2009 | $5.32 |
| | 1368602168 | 03/12/2009 | $84.00 |
| | 1386601127 | 03/12/2009 | $5.32 |
| | 1398601933 | 03/12/2009 | $84.00 |
| | 143660126 | 03/12/2009 | $5.32 |
| | 1454204720 | 03/12/2009 | $5.63 |
| | 1557201419 | 03/12/2009 | $5.32 |
| | 1577201483 | 03/12/2009 | $5.32 |
| | 1704205454 | 03/12/2009 | $5.32 |
| | 1718601646 | 03/12/2009 | $84.00 |
| | 1814204910 | 03/12/2009 | $5.32 |
| | 2482505304 | 03/12/2009 | $3.12 |
| | 3242505748 | 03/12/2009 | $3.12 |
| | 5267205763 | 03/12/2009 | $10.64 |
| | 7037201765 | 03/12/2009 | $5.32 |
| | 8688605191 | 03/12/2009 | $4.55 |
| | 1026602083 | 03/13/2009 | $5.32 |
| | 1028605216 | 03/13/2009 | $126.00 |
| | 1064501634 | 03/13/2009 | $10.64 |
| | 1077205250 | 03/13/2009 | $43.00 |
| | 1107205326 | 03/13/2009 | $3.12 |
| | 118450265 | 03/13/2009 | $5.32 |
| | 118450266 | 03/13/2009 | $5.32 |
| | 118450267 | 03/13/2009 | $5.32 |
| | 1194501083 | 03/13/2009 | $5.32 |
| | 1216601650 | 03/13/2009 | $5.32 |
| | 135660294 | 03/13/2009 | $10.64 |
| | 1387202056 | 03/13/2009 | $10.64 |
| | 1506601079 | 03/13/2009 | $5.32 |
| | 1506601080 | 03/13/2009 | $5.32 |
| | 1668605558 | 03/13/2009 | $3.12 |
| | 1722505339 | 03/13/2009 | $3.12 |
| | 1858601622 | 03/13/2009 | $8.24 |
| | 2014201761 | 03/13/2009 | $5.32 |
| | 4568605429 | 03/13/2009 | $9.36 |
| | 7057201790 | 03/13/2009 | $47.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1197205718 | 03/14/2009 | $5.32 |
| | 1506601081 | 03/14/2009 | $5.32 |
| | 1506601082 | 03/14/2009 | $5.32 |
| | 1007205455 | 03/16/2009 | $1.10 |
| | 1007205456 | 03/16/2009 | $42.00 |
| | 1026602086 | 03/16/2009 | $5.32 |
| | 10372012774 | 03/16/2009 | $5.32 |
| | 1076601784 | 03/16/2009 | $10.64 |
| | 1106601644 | 03/16/2009 | $26.60 |
| | 1124501211 | 03/16/2009 | $3.12 |
| | 1147204884 | 03/16/2009 | $1.10 |
| | 115660414 | 03/16/2009 | $9.80 |
| | 118450268 | 03/16/2009 | $5.32 |
| | 118450269 | 03/16/2009 | $5.32 |
| | 1186601401 | 03/16/2009 | $5.32 |
| | 1186601402 | 03/16/2009 | $5.32 |
| | 1238602711 | 03/16/2009 | $3.12 |
| | 135660296 | 03/16/2009 | $5.32 |
| | 1387202058 | 03/16/2009 | $10.64 |
| | 1442505530 | 03/16/2009 | $7.33 |
| | 1467205653 | 03/16/2009 | $5.32 |
| | 15766089 | 03/16/2009 | $5.32 |
| | 1577201491 | 03/16/2009 | $46.40 |
| | 1738601540 | 03/16/2009 | $3.12 |
| | 175860765 | 03/16/2009 | $5.32 |
| | 1787205381 | 03/16/2009 | $2.20 |
| | 2227205202 | 03/16/2009 | $5.32 |
| | 4227205307 | 03/16/2009 | $10.64 |
| | 5267205765 | 03/16/2009 | $1.10 |
| | 7027205164 | 03/16/2009 | $5.32 |
| | 7027205165 | 03/16/2009 | $21.28 |
| | 7037201771 | 03/16/2009 | $5.32 |
| | 1007205458 | 03/17/2009 | $1.10 |
| | 1084507313519 | 03/17/2009 | $21.28 |
| | 1107205330 | 03/17/2009 | $3.12 |
| | 1107205331 | 03/17/2009 | $3.12 |
| | 1107205332 | 03/17/2009 | $3.12 |
| | 1107205333 | 03/17/2009 | $3.12 |
| | 1107205334 | 03/17/2009 | $3.12 |
| | 1107205335 | 03/17/2009 | $3.12 |
| | 1124501212 | 03/17/2009 | $3.12 |
| | 115660415 | 03/17/2009 | $19.60 |
| | 1174501334 | 03/17/2009 | $10.64 |
| | 1174501335 | 03/17/2009 | $42.00 |
| | 1218605784 | 03/17/2009 | $12.48 |
| | 1378602210 | 03/17/2009 | $84.00 |
| | 1447201738 | 03/17/2009 | $5.32 |
| | 1494205167 | 03/17/2009 | $15.96 |
| | 153720439 | 03/17/2009 | $3.30 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1687204864 | 03/17/2009 | $3.30 |
| | 1787205387 | 03/17/2009 | $2.20 |
| | 2384201497 | 03/17/2009 | $84.00 |
| | 2504201288 | 03/17/2009 | $42.00 |
| | 5568605167 | 03/17/2009 | $3.12 |
| | 6568605338 | 03/17/2009 | $126.00 |
| | 1092505302 | 03/18/2009 | $6.24 |
| | 1147204888 | 03/18/2009 | $5.32 |
| | 1208608713 | 03/18/2009 | $3.12 |
| | 1474205547 | 03/18/2009 | $16.80 |
| | 1547201393 | 03/18/2009 | $1.10 |
| | 1914204951 | 03/18/2009 | $4.42 |
| | 2357205025 | 03/18/2009 | $6.24 |
| | 7027205168 | 03/18/2009 | $5.32 |
| | 706720204 | 03/18/2009 | $1.10 |
| | 7882505358 | 03/18/2009 | $9.36 |
| | 8688605197 | 03/18/2009 | $3.12 |
| | 101820295 | 03/19/2009 | $3.12 |
| | 1054501647 | 03/19/2009 | $57.96 |
| | 1064501639 | 03/19/2009 | $5.32 |
| | 1064501640 | 03/19/2009 | $5.32 |
| | 1064501641 | 03/19/2009 | $3.12 |
| | 1104501691 | 03/19/2009 | $5.32 |
| | 1106601646 | 03/19/2009 | $42.00 |
| | 1106601648 | 03/19/2009 | $5.32 |
| | 1117205254 | 03/19/2009 | $4.90 |
| | 1186601406 | 03/19/2009 | $5.32 |
| | 1216601665 | 03/19/2009 | $5.32 |
| | 1216601667 | 03/19/2009 | $5.32 |
| | 1228606502 | 03/19/2009 | $6.24 |
| | 1266605345 | 03/19/2009 | $5.32 |
| | 1266605346 | 03/19/2009 | $5.32 |
| | 1336601320 | 03/19/2009 | $5.32 |
| | 1387202060 | 03/19/2009 | $5.32 |
| | 1404204925 | 03/19/2009 | $84.00 |
| | 1506601085 | 03/19/2009 | $5.32 |
| | 1506601086 | 03/19/2009 | $5.32 |
| | 1657205079 | 03/19/2009 | $1.10 |
| | 1687204866 | 03/19/2009 | $1.10 |
| | 1724205527 | 03/19/2009 | $84.00 |
| | 1064501644 | 03/20/2009 | $42.00 |
| | 1077205257 | 03/20/2009 | $1.10 |
| | 1084507313525 | 03/20/2009 | $10.64 |
| | 1092505307 | 03/20/2009 | $3.12 |
| | 1174501339 | 03/20/2009 | $20.44 |
| | 1188605689 | 03/20/2009 | $3.12 |
| | 1216601673 | 03/20/2009 | $5.32 |
| | 1228606509 | 03/20/2009 | $6.24 |
| | 1266605347 | 03/20/2009 | $8.40 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1288605749 | 03/20/2009 | $84.00 |
| | 1332505577 | 03/20/2009 | $8.10 |
| | 1387202061 | 03/20/2009 | $5.32 |
| | 1498601800 | 03/20/2009 | $84.00 |
| | 1506601088 | 03/20/2009 | $5.32 |
| | 1528606066 | 03/20/2009 | $111.00 |
| | 16172059 | 03/20/2009 | $1.10 |
| | 1688605314 | 03/20/2009 | $84.00 |
| | 1748601489 | 03/20/2009 | $126.00 |
| | 1787205391 | 03/20/2009 | $4.90 |
| | 1828601849 | 03/20/2009 | $42.00 |
| | 2422505093 | 03/20/2009 | $42.00 |
| | 2688605144 | 03/20/2009 | $84.00 |
| | 7028601709 | 03/20/2009 | $5.32 |
| | 7174201582 | 03/20/2009 | $5.32 |
| | 7174201583 | 03/20/2009 | $5.32 |
| | 7174201584 | 03/20/2009 | $5.32 |
| | 7174201585 | 03/20/2009 | $5.32 |
| | 7174201586 | 03/20/2009 | $5.32 |
| | 1186601407 | 03/21/2009 | $5.32 |
| | 1186601408 | 03/21/2009 | $5.90 |
| | 1386601136 | 03/21/2009 | $10.64 |
| | 159720228 | 03/21/2009 | $8.44 |
| | 1787205392 | 03/21/2009 | $1.10 |
| | 1787205393 | 03/21/2009 | $14.70 |
| | 1076601791 | 03/23/2009 | $26.60 |
| | 1104501695 | 03/23/2009 | $15.96 |
| | 115660422 | 03/23/2009 | $19.60 |
| | 1267205927 | 03/23/2009 | $1.10 |
| | 1372505145 | 03/23/2009 | $3.12 |
| | 1562505764 | 03/23/2009 | $2.70 |
| | 1577201494 | 03/23/2009 | $7.70 |
| | 2227205209 | 03/23/2009 | $4.56 |
| | 2244201982 | 03/23/2009 | $121.24 |
| | 2357205028 | 03/23/2009 | $42.00 |
| | 7242505389 | 03/23/2009 | $3.12 |
| | 1042501755 | 03/31/2009 | $3.12 |
| | 1054501652 | 03/31/2009 | $10.64 |
| | 1076601798 | 03/31/2009 | $26.60 |
| | 1108605957 | 03/31/2009 | $84.00 |
| | 1146601611 | 03/31/2009 | $5.32 |
| | 1146601612 | 03/31/2009 | $5.32 |
| | 1146601613 | 03/31/2009 | $5.32 |
| | 1147204896 | 03/31/2009 | $6.42 |
| | 1178605505 | 03/31/2009 | $3.12 |
| | 1204501075 | 03/31/2009 | $5.32 |
| | 1216601681 | 03/31/2009 | $5.32 |
| | 1216601682 | 03/31/2009 | $5.32 |
| | 1216601683 | 03/31/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1216601685 | 03/31/2009 | $5.32 |
| | 1216601688 | 03/31/2009 | $5.32 |
| | 1216601689 | 03/31/2009 | $5.32 |
| | 1238602725 | 03/31/2009 | $6.24 |
| | 1348602151 | 03/31/2009 | $84.00 |
| | 1387202064 | 03/31/2009 | $10.64 |
| | 1447201744 | 03/31/2009 | $9.80 |
| | 1528606074 | 03/31/2009 | $15.96 |
| | 1557201424 | 03/31/2009 | $2.20 |
| | 1627205423 | 03/31/2009 | $7.70 |
| | 1627205424 | 03/31/2009 | $4.90 |
| | 1667205861 | 03/31/2009 | $1.10 |
| | 1718601659 | 03/31/2009 | $42.00 |
| | 1828601857 | 03/31/2009 | $42.00 |
| | 2227205210 | 03/31/2009 | $1.52 |
| | 2477205538 | 03/31/2009 | $12.19 |
| | 7027205180 | 03/31/2009 | $5.32 |
| | 1006605658 | 04/01/2009 | $5.32 |
| | 1064204930 | 04/01/2009 | $242.25 |
| | 1077205265 | 04/01/2009 | $1.10 |
| | 1194501089 | 04/01/2009 | $10.64 |
| | 1198605810 | 04/01/2009 | $3.12 |
| | 1208608729 | 04/01/2009 | $210.00 |
| | 1208608732 | 04/01/2009 | $3.12 |
| | 1218605793 | 04/01/2009 | $252.00 |
| | 1238602735 | 04/01/2009 | $3.12 |
| | 1238602736 | 04/01/2009 | $3.12 |
| | 1238602738 | 04/01/2009 | $3.12 |
| | 1266605354 | 04/01/2009 | $5.32 |
| | 1266605355 | 04/01/2009 | $5.32 |
| | 1266605356 | 04/01/2009 | $5.32 |
| | 1288605756 | 04/01/2009 | $210.00 |
| | 1288605757 | 04/01/2009 | $3.12 |
| | 1387202067 | 04/01/2009 | $1.10 |
| | 1504205249 | 04/01/2009 | $42.00 |
| | 1504205250 | 04/01/2009 | $4.00 |
| | 1577201499 | 04/01/2009 | $5.32 |
| | 16386030001478 | 04/01/2009 | $210.00 |
| | 1664205035 | 04/01/2009 | $32.32 |
| | 1688605318 | 04/01/2009 | $84.00 |
| | 2014201765 | 04/01/2009 | $5.32 |
| | 3227205115 | 04/01/2009 | $1.52 |
| | 6568605347 | 04/01/2009 | $252.00 |
| | 7027205185 | 04/01/2009 | $5.32 |
| | 7422505725 | 04/01/2009 | $9.36 |
| | 7422505726 | 04/01/2009 | $42.00 |
| | 7442505524 | 04/01/2009 | $168.00 |
| | 8688605203 | 04/01/2009 | $3.12 |
| | 1016702213 | 04/02/2009 | $84.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1026602097 | 04/02/2009 | $10.64 |
| | 1026602098 | 04/02/2009 | $10.64 |
| | 1026602099 | 04/02/2009 | $10.64 |
| | 1026602100 | 04/02/2009 | $15.96 |
| | 1026602101 | 04/02/2009 | $15.96 |
| | 1026602103 | 04/02/2009 | $15.96 |
| | 1026602104 | 04/02/2009 | $42.00 |
| | 1036701691 | 04/02/2009 | $42.00 |
| | 1067209028 | 04/02/2009 | $22.20 |
| | 1076601799 | 04/02/2009 | $10.64 |
| | 1077205266 | 04/02/2009 | $2.20 |
| | 1088605753 | 04/02/2009 | $168.00 |
| | 1104501697 | 04/02/2009 | $10.96 |
| | 1117205261 | 04/02/2009 | $4.90 |
| | 1124501223 | 04/02/2009 | $5.32 |
| | 1148605666 | 04/02/2009 | $3.12 |
| | 1178605510 | 04/02/2009 | $7.67 |
| | 1186601412 | 04/02/2009 | $5.32 |
| | 1228606523 | 04/02/2009 | $16.48 |
| | 1267205935 | 04/02/2009 | $64.73 |
| | 1282505906 | 04/02/2009 | $54.48 |
| | 1378602240 | 04/02/2009 | $168.00 |
| | 1388601926 | 04/02/2009 | $210.00 |
| | 1577201501 | 04/02/2009 | $1.10 |
| | 1658601684 | 04/02/2009 | $147.00 |
| | 1798601555 | 04/02/2009 | $42.00 |
| | 1828601871 | 04/02/2009 | $5.32 |
| | 1858601634 | 04/02/2009 | $168.00 |
| | 2134201647 | 04/02/2009 | $168.00 |
| | 2194201501 | 04/02/2009 | $55.50 |
| | 2357205032 | 04/02/2009 | $3.12 |
| | 2482505315 | 04/02/2009 | $6.24 |
| | 2688605149 | 04/02/2009 | $84.00 |
| | 3482509940 | 04/02/2009 | $84.00 |
| | 7027205187 | 04/02/2009 | $5.32 |
| | 7028601712 | 04/02/2009 | $6.75 |
| | 1022505398 | 04/03/2009 | $4.90 |
| | 1026602109 | 04/03/2009 | $10.64 |
| | 1026602110 | 04/03/2009 | $5.32 |
| | 1084507313534 | 04/03/2009 | $5.32 |
| | 1104501698 | 04/03/2009 | $5.32 |
| | 1106601657 | 04/03/2009 | $5.32 |
| | 1106601658 | 04/03/2009 | $5.32 |
| | 1107205341 | 04/03/2009 | $42.00 |
| | 1194501090 | 04/03/2009 | $5.32 |
| | 1232505412 | 04/03/2009 | $2.70 |
| | 1238602743 | 04/03/2009 | $3.12 |
| | 1248605745 | 04/03/2009 | $294.00 |
| | 1266605359 | 04/03/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1336601325 | 04/03/2009 | $5.32 |
| | 135660303 | 04/03/2009 | $5.32 |
| | 1387202068 | 04/03/2009 | $1.10 |
| | 1398601964 | 04/03/2009 | $84.00 |
| | 1442505542 | 04/03/2009 | $6.24 |
| | 1506601094 | 04/03/2009 | $5.32 |
| | 1556601004 | 04/03/2009 | $42.00 |
| | 1557201428 | 04/03/2009 | $1.10 |
| | 1618602202 | 04/03/2009 | $210.00 |
| | 1787205406 | 04/03/2009 | $2.20 |
| | 1798601556 | 04/03/2009 | $5.55 |
| | 1828601873 | 04/03/2009 | $5.32 |
| | 1898601214 | 04/03/2009 | $168.00 |
| | 4248605234 | 04/03/2009 | $84.00 |
| | 42672091538 | 04/03/2009 | $84.00 |
| | 7057201801 | 04/03/2009 | $10.64 |
| | 7442505529 | 04/03/2009 | $3.12 |
| | 1208608736 | 04/04/2009 | $6.24 |
| | 7027205189 | 04/04/2009 | $5.32 |
| | 7027205190 | 04/04/2009 | $5.32 |
| | 1064501645 | 04/06/2009 | $21.28 |
| | 115660431 | 04/06/2009 | $14.70 |
| | 1186601416 | 04/06/2009 | $5.32 |
| | 1186601417 | 04/06/2009 | $5.32 |
| | 1278605989 | 04/06/2009 | $5.40 |
| | 1336601327 | 04/06/2009 | $5.32 |
| | 1336601328 | 04/06/2009 | $5.32 |
| | 1387202070 | 04/06/2009 | $1.10 |
| | 1506601095 | 04/06/2009 | $5.32 |
| | 153720455 | 04/06/2009 | $4.40 |
| | 1562505774 | 04/06/2009 | $8.10 |
| | 1667205867 | 04/06/2009 | $4.90 |
| | 1668605570 | 04/06/2009 | $252.00 |
| | 1738601545 | 04/06/2009 | $126.00 |
| | 1787205408 | 04/06/2009 | $8.40 |
| | 2224201662 | 04/06/2009 | $94.64 |
| | 2482505320 | 04/06/2009 | $45.12 |
| | 706720214 | 04/06/2009 | $2.20 |
| | 1042501759 | 04/07/2009 | $6.24 |
| | 1076601804 | 04/07/2009 | $15.96 |
| | 1088605760 | 04/07/2009 | $5.32 |
| | 1124501224 | 04/07/2009 | $3.12 |
| | 1147204906 | 04/07/2009 | $5.32 |
| | 1174501344 | 04/07/2009 | $31.50 |
| | 1186601419 | 04/07/2009 | $5.32 |
| | 1186601420 | 04/07/2009 | $5.32 |
| | 1197205736 | 04/07/2009 | $5.32 |
| | 1218605802 | 04/07/2009 | $3.12 |
| | 1238602755 | 04/07/2009 | $252.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1267205939 | 04/07/2009 | $10.90 |
| | 1367205250 | 04/07/2009 | $1.10 |
| | 1387202071 | 04/07/2009 | $1.10 |
| | 1577201505 | 04/07/2009 | $1.10 |
| | 159720234 | 04/07/2009 | $42.00 |
| | 1787205409 | 04/07/2009 | $6.00 |
| | 1828601880 | 04/07/2009 | $5.32 |
| | 1828601881 | 04/07/2009 | $5.32 |
| | 1858601639 | 04/07/2009 | $4.12 |
| | 2144201515 | 04/07/2009 | $84.00 |
| | 2228605316 | 04/07/2009 | $4.12 |
| | 5267205779 | 04/07/2009 | $1.10 |
| | 8724204958 | 04/07/2009 | $84.00 |
| | 1002505080 | 04/08/2009 | $3.12 |
| | 1007205466 | 04/08/2009 | $1.10 |
| | 1197205739 | 04/08/2009 | $5.32 |
| | 1228606530 | 04/08/2009 | $171.12 |
| | 1247205684 | 04/08/2009 | $1.10 |
| | 1267205940 | 04/08/2009 | $2.20 |
| | 1504205254 | 04/08/2009 | $2.00 |
| | 1814204919 | 04/08/2009 | $4.40 |
| | 5267205781 | 04/08/2009 | $6.42 |
| | 5482505032 | 04/08/2009 | $5.82 |
| | 5482505032 | 04/08/2009 | ($5.82) |
| | 7027205193 | 04/08/2009 | $5.32 |
| | 1006605669 | 04/09/2009 | $5.32 |
| | 1006605670 | 04/09/2009 | $5.32 |
| | 1006605671 | 04/09/2009 | $5.32 |
| | 1006605672 | 04/09/2009 | $5.32 |
| | 1036701699 | 04/09/2009 | $42.00 |
| | 1064501647 | 04/09/2009 | $5.32 |
| | 1077205272 | 04/09/2009 | $1.10 |
| | 1107205345 | 04/09/2009 | $3.12 |
| | 115660442 | 04/09/2009 | $4.90 |
| | 1186601422 | 04/09/2009 | $5.90 |
| | 1218605806 | 04/09/2009 | $9.36 |
| | 1238602759 | 04/09/2009 | $3.12 |
| | 1267205941 | 04/09/2009 | $10.90 |
| | 1267205943 | 04/09/2009 | $1.10 |
| | 1544205052 | 04/09/2009 | $168.00 |
| | 159720235 | 04/09/2009 | $3.12 |
| | 1787205410 | 04/09/2009 | $4.90 |
| | 2357205033 | 04/09/2009 | $3.12 |
| | 2444201279 | 04/09/2009 | $42.00 |
| | 4482504854 | 04/09/2009 | $42.00 |
| | 4568605446 | 04/09/2009 | $336.00 |
| | 1026602120 | 04/10/2009 | $5.32 |
| | 1066601898 | 04/10/2009 | $5.32 |
| | 1076601809 | 04/10/2009 | $10.64 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1107205350 | 04/10/2009 | $3.12 |
| | 1146601619 | 04/10/2009 | $5.32 |
| | 1266605364 | 04/10/2009 | $5.32 |
| | 1266605365 | 04/10/2009 | $5.32 |
| | 1266605366 | 04/10/2009 | $5.32 |
| | 1266605367 | 04/10/2009 | $5.32 |
| | 1267205944 | 04/10/2009 | $1.10 |
| | 1334205505 | 04/10/2009 | $3.12 |
| | 1428601967 | 04/10/2009 | $84.00 |
| | 1504205257 | 04/10/2009 | $1.52 |
| | 1506601098 | 04/10/2009 | $5.32 |
| | 1538605205 | 04/10/2009 | $1.52 |
| | 1722505359 | 04/10/2009 | $7.00 |
| | 1882505431 | 04/10/2009 | $2.20 |
| | 2194201507 | 04/10/2009 | $6.75 |
| | 2227205217 | 04/10/2009 | $9.88 |
| | 3568605731 | 04/10/2009 | $126.00 |
| | 8688605211 | 04/10/2009 | $3.12 |
| | 143660137 | 04/11/2009 | $42.00 |
| | 1076601811 | 04/13/2009 | $10.64 |
| | 1104205670 | 04/13/2009 | $126.00 |
| | 1104501700 | 04/13/2009 | $5.32 |
| | 1124501227 | 04/13/2009 | $15.96 |
| | 1124501229 | 04/13/2009 | $10.64 |
| | 115660450 | 04/13/2009 | $14.70 |
| | 1186601425 | 04/13/2009 | $5.32 |
| | 1186601427 | 04/13/2009 | $5.90 |
| | 1186601429 | 04/13/2009 | $5.90 |
| | 1186601430 | 04/13/2009 | $5.32 |
| | 1238602764 | 04/13/2009 | $3.12 |
| | 1248605762 | 04/13/2009 | $0.50 |
| | 1577201515 | 04/13/2009 | $13.94 |
| | 16386030001496 | 04/13/2009 | $1.10 |
| | 1787205414 | 04/13/2009 | $9.80 |
| | 1787205415 | 04/13/2009 | $1.10 |
| | 2227205219 | 04/13/2009 | $6.84 |
| | 5267205786 | 04/13/2009 | $3.30 |
| | 7027205202 | 04/13/2009 | $52.64 |
| | 7242505406 | 04/13/2009 | $2.20 |
| | 1006605678 | 04/14/2009 | $5.32 |
| | 1054501661 | 04/14/2009 | $5.32 |
| | 1077205275 | 04/14/2009 | $85.10 |
| | 1186601431 | 04/14/2009 | $5.32 |
| | 1186601432 | 04/14/2009 | $5.32 |
| | 1238602772 | 04/14/2009 | $3.12 |
| | 1498601837 | 04/14/2009 | $84.00 |
| | 1627205443 | 04/14/2009 | $6.00 |
| | 1787205416 | 04/14/2009 | $8.40 |
| | 2787205373 | 04/14/2009 | $6.42 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7027205203 | 04/14/2009 | $21.28 |
| | 7027205206 | 04/14/2009 | $5.32 |
| | 1146601624 | 04/15/2009 | $5.32 |
| | 1146601625 | 04/15/2009 | $5.32 |
| | 1146601626 | 04/15/2009 | $42.00 |
| | 1174501349 | 04/15/2009 | $26.60 |
| | 1174501350 | 04/15/2009 | $42.00 |
| | 1208608756 | 04/15/2009 | $9.36 |
| | 1228606538 | 04/15/2009 | $87.12 |
| | 1228606538 | 04/15/2009 | ($87.12) |
| | 1257205159 | 04/15/2009 | $5.32 |
| | 1282505916 | 04/15/2009 | $15.60 |
| | 1814204924 | 04/15/2009 | $1.10 |
| | 2357205039 | 04/15/2009 | $3.12 |
| | 5482505041 | 04/15/2009 | $84.00 |
| | 7028601717 | 04/15/2009 | $5.32 |
| | 1026602126 | 04/16/2009 | $5.32 |
| | 1064501653 | 04/16/2009 | $5.32 |
| | 1086607273438 | 04/16/2009 | $5.32 |
| | 1104501702 | 04/16/2009 | $5.32 |
| | 1106601663 | 04/16/2009 | $37.24 |
| | 1106601663 | 04/16/2009 | ($37.24) |
| | 114450367 | 04/16/2009 | $3.12 |
| | 1147204910 | 04/16/2009 | $6.92 |
| | 115660451 | 04/16/2009 | $14.70 |
| | 1218605811 | 04/16/2009 | $3.12 |
| | 1266605369 | 04/16/2009 | $5.32 |
| | 1266605370 | 04/16/2009 | $5.32 |
| | 1267205953 | 04/16/2009 | $1.10 |
| | 1288605786 | 04/16/2009 | $3.12 |
| | 1336601331 | 04/16/2009 | $5.32 |
| | 1336601332 | 04/16/2009 | $5.32 |
| | 1336601333 | 04/16/2009 | $5.32 |
| | 143660142 | 04/16/2009 | $4.90 |
| | 2144201518 | 04/16/2009 | $6.75 |
| | 7057201808 | 04/16/2009 | $10.64 |
| | 7248605673 | 04/16/2009 | $4.55 |
| | 1006605681 | 04/17/2009 | $5.32 |
| | 1006605681 | 04/17/2009 | ($5.32) |
| | 1007205474 | 04/17/2009 | $1.10 |
| | 1042501764 | 04/17/2009 | $3.12 |
| | 1076601813 | 04/17/2009 | $5.32 |
| | 115660452 | 04/17/2009 | $9.80 |
| | 1177205295 | 04/17/2009 | $5.32 |
| | 1186601434 | 04/17/2009 | $5.32 |
| | 1267205955 | 04/17/2009 | $3.30 |
| | 1288605787 | 04/17/2009 | $1.10 |
| | 1298605198 | 04/17/2009 | $1.52 |
| | 1332505609 | 04/17/2009 | $10.80 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1387202082 | 04/17/2009 | $1.10 |
| | 141860190 | 04/17/2009 | $4.12 |
| | 1506601100 | 04/17/2009 | $5.32 |
| | 1506601101 | 04/17/2009 | $5.32 |
| | 1528606111 | 04/17/2009 | ($111.00) |
| | 1528606111 | 04/17/2009 | $111.00 |
| | 159720238 | 04/17/2009 | $5.42 |
| | 1667205877 | 04/17/2009 | $3.30 |
| | 1687204880 | 04/17/2009 | $5.32 |
| | 1744209867 | 04/17/2009 | $42.00 |
| | 1787205418 | 04/17/2009 | $4.90 |
| | 1808602268 | 04/17/2009 | $5.32 |
| | 5267205795 | 04/17/2009 | $1.10 |
| | 7028601719 | 04/17/2009 | $5.32 |
| | 7264205089 | 04/17/2009 | $10.64 |
| | 7474205544 | 04/17/2009 | $42.00 |
| | 8688605222 | 04/17/2009 | $3.12 |
| | 8688605224 | 04/17/2009 | $84.00 |
| | 8688605224 | 04/17/2009 | ($84.00) |
| | 1107205353 | 04/18/2009 | $3.12 |
| | | | **$34,342.06** |

### Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNITED STATES POSTAL SERVICE | 1026601939 | 01/19/2009 | $5.32 |
| | 1044501428 | 01/19/2009 | $10.64 |
| | 1066601774 | 01/19/2009 | $5.32 |
| | 1066601775 | 01/19/2009 | $5.32 |
| | 1067208955 | 01/19/2009 | $3.04 |
| | 1077205150 | 01/19/2009 | $6.60 |
| | 1086607273370 | 01/19/2009 | $5.32 |
| | 1092505240 | 01/19/2009 | $9.36 |
| | 1098605404 | 01/19/2009 | $15.96 |
| | 1104501650 | 01/19/2009 | $5.32 |
| | 1106601570 | 01/19/2009 | $5.32 |
| | 1106601571 | 01/19/2009 | $5.32 |
| | 1106601572 | 01/19/2009 | $5.32 |
| | 1106601573 | 01/19/2009 | $5.32 |
| | 1106601574 | 01/19/2009 | $5.32 |
| | 1106601575 | 01/19/2009 | $5.32 |
| | 1176601460 | 01/19/2009 | $5.32 |
| | 1176601461 | 01/19/2009 | $5.32 |
| | 1206601448 | 01/19/2009 | $5.32 |
| | 1206601449 | 01/19/2009 | $5.32 |
| | 1206601450 | 01/19/2009 | $5.32 |
| | 1206601451 | 01/19/2009 | $5.32 |
| | 1206601452 | 01/19/2009 | $5.32 |
| | 1206601453 | 01/19/2009 | $42.00 |
| | 1227205292 | 01/19/2009 | $1.10 |
| | 1257205068 | 01/19/2009 | $42.00 |
| | 1257205069 | 01/19/2009 | $5.32 |
| | 1277205334 | 01/19/2009 | $42.00 |
| | 1372505080 | 01/19/2009 | $3.12 |
| | 1394205081 | 01/19/2009 | $126.00 |
| | 139660149 | 01/19/2009 | $5.32 |
| | 1437201738 | 01/19/2009 | $5.32 |
| | 1562505642 | 01/19/2009 | $93.36 |
| | 2568605593 | 01/19/2009 | $210.00 |
| | 4227205234 | 01/19/2009 | $5.40 |
| | 4227205235 | 01/19/2009 | $1.10 |
| | 4227205236 | 01/19/2009 | $1.10 |
| | 7047201884 | 01/19/2009 | $9.80 |
| | 706720162 | 01/19/2009 | $2.20 |
| | 1004501804 | 01/20/2009 | $9.36 |
| | 1006605550 | 01/20/2009 | $5.32 |
| | 1006605551 | 01/20/2009 | $5.32 |
| | 1006605552 | 01/20/2009 | $5.32 |
| | 1006605553 | 01/20/2009 | $5.32 |
| | 1006605554 | 01/20/2009 | $5.32 |
| | 1006605555 | 01/20/2009 | $5.32 |
| | 101820185 | 01/20/2009 | $3.12 |
| | 1022505275 | 01/20/2009 | $15.15 |
| | 1024501808 | 01/20/2009 | $3.12 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1024501809 | 01/20/2009 | $3.12 |
| | 1024501810 | 01/20/2009 | $3.12 |
| | 1026601940 | 01/20/2009 | $10.64 |
| | 1046601968 | 01/20/2009 | $5.49 |
| | 1046701248 | 01/20/2009 | $42.00 |
| | 1054501602 | 01/20/2009 | $21.28 |
| | 1057204786 | 01/20/2009 | $42.00 |
| | 1066601776 | 01/20/2009 | $5.32 |
| | 1067208957 | 01/20/2009 | $5.32 |
| | 1074501524 | 01/20/2009 | $6.24 |
| | 1076601723 | 01/20/2009 | $10.64 |
| | 1077205170 | 01/20/2009 | $4.40 |
| | 1084507313431 | 01/20/2009 | $10.64 |
| | 1092505243 | 01/20/2009 | $3.12 |
| | 1104501651 | 01/20/2009 | $5.32 |
| | 1127205246 | 01/20/2009 | $4.90 |
| | 114450292 | 01/20/2009 | $3.12 |
| | 1147204840 | 01/20/2009 | $5.32 |
| | 1174501285 | 01/20/2009 | $5.32 |
| | 1187201942 | 01/20/2009 | $1.10 |
| | 1188605606 | 01/20/2009 | $3.12 |
| | 1197205624 | 01/20/2009 | $5.32 |
| | 1197205625 | 01/20/2009 | $84.00 |
| | 1208608571 | 01/20/2009 | $3.12 |
| | 1227205293 | 01/20/2009 | $4.90 |
| | 1236601286 | 01/20/2009 | $10.64 |
| | 1236601287 | 01/20/2009 | $5.32 |
| | 1247205591 | 01/20/2009 | $6.42 |
| | 1252505283 | 01/20/2009 | $3.12 |
| | 1257205071 | 01/20/2009 | $10.64 |
| | 1267205817 | 01/20/2009 | $6.60 |
| | 1276601434 | 01/20/2009 | $5.32 |
| | 1276601435 | 01/20/2009 | $5.32 |
| | 1287205397 | 01/20/2009 | $58.96 |
| | 1297205151 | 01/20/2009 | $3.04 |
| | 1297205152 | 01/20/2009 | $168.00 |
| | 1304205034 | 01/20/2009 | $6.41 |
| | 1307204994 | 01/20/2009 | $42.00 |
| | 1308601971 | 01/20/2009 | $8.42 |
| | 1317204907 | 01/20/2009 | $15.96 |
| | 1317204908 | 01/20/2009 | $5.32 |
| | 1327205282 | 01/20/2009 | $5.32 |
| | 1372505083 | 01/20/2009 | $3.12 |
| | 1386601074 | 01/20/2009 | $5.32 |
| | 1386601075 | 01/20/2009 | $5.32 |
| | 1386601076 | 01/20/2009 | $5.32 |
| | 1386601077 | 01/20/2009 | $5.32 |
| | 1386601078 | 01/20/2009 | $5.32 |
| | 139660150 | 01/20/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1406601025 | 01/20/2009 | $5.32 |
| | 1407202311 | 01/20/2009 | $15.96 |
| | 1427204915 | 01/20/2009 | $5.32 |
| | 1428601835 | 01/20/2009 | $42.00 |
| | 1437201739 | 01/20/2009 | $5.32 |
| | 1462505121 | 01/20/2009 | $3.12 |
| | 1477205415 | 01/20/2009 | $42.00 |
| | 1478602008 | 01/20/2009 | $6.75 |
| | 1487205192 | 01/20/2009 | $18.72 |
| | 1498601735 | 01/20/2009 | $84.00 |
| | 1547201333 | 01/20/2009 | $1.10 |
| | 1547201334 | 01/20/2009 | $8.40 |
| | 1667205766 | 01/20/2009 | $8.62 |
| | 1668605468 | 01/20/2009 | $6.24 |
| | 1668605469 | 01/20/2009 | $168.00 |
| | 1687204821 | 01/20/2009 | $43.10 |
| | 1722505261 | 01/20/2009 | $43.34 |
| | 1782505102 | 01/20/2009 | $42.00 |
| | 1814204866 | 01/20/2009 | $5.32 |
| | 1858601539 | 01/20/2009 | $5.55 |
| | 1882505355 | 01/20/2009 | $6.24 |
| | 2014201710 | 01/20/2009 | $10.64 |
| | 2018605920 | 01/20/2009 | $168.00 |
| | 2214201419 | 01/20/2009 | $5.32 |
| | 2227205113 | 01/20/2009 | $6.42 |
| | 2228605201 | 01/20/2009 | $80.00 |
| | 2244201908 | 01/20/2009 | $14.30 |
| | 2254205081 | 01/20/2009 | $42.00 |
| | 2477205464 | 01/20/2009 | $3.30 |
| | 2688605056 | 01/20/2009 | $84.00 |
| | 2787205284 | 01/20/2009 | $12.84 |
| | 3227205044 | 01/20/2009 | $6.00 |
| | 3227205045 | 01/20/2009 | $1.10 |
| | 3267205686 | 01/20/2009 | $5.50 |
| | 3477205975 | 01/20/2009 | $7.10 |
| | 4227205240 | 01/20/2009 | $2.70 |
| | 4477205234 | 01/20/2009 | $1.10 |
| | 4477205235 | 01/20/2009 | $44.20 |
| | 6568605264 | 01/20/2009 | $84.00 |
| | 7027205064 | 01/20/2009 | $10.64 |
| | 7057201741 | 01/20/2009 | $42.00 |
| | 7394201323 | 01/20/2009 | $5.32 |
| | 7702505128 | 01/20/2009 | $3.12 |
| | 7702505129 | 01/20/2009 | $3.12 |
| | 8662505455 | 01/20/2009 | $42.00 |
| | 1004501805 | 01/21/2009 | $15.60 |
| | 1006605560 | 01/21/2009 | $5.32 |
| | 1008605257 | 01/21/2009 | $3.12 |
| | 101820191 | 01/21/2009 | $3.12 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| | 1018606668 | 01/21/2009 | $8.24 |
| | 1018606670 | 01/21/2009 | $5.55 |
| | 1018606671 | 01/21/2009 | $4.12 |
| | 1022505278 | 01/21/2009 | $15.75 |
| | 1026601945 | 01/21/2009 | $5.32 |
| | 1026601946 | 01/21/2009 | $5.32 |
| | 1026601947 | 01/21/2009 | $5.32 |
| | 1026601949 | 01/21/2009 | $5.32 |
| | 10372012700 | 01/21/2009 | $5.32 |
| | 1046601970 | 01/21/2009 | $5.32 |
| | 1046601971 | 01/21/2009 | $5.32 |
| | 1066601778 | 01/21/2009 | $5.32 |
| | 1067208958 | 01/21/2009 | $1.52 |
| | 1077205175 | 01/21/2009 | $2.10 |
| | 1084507313433 | 01/21/2009 | $10.64 |
| | 1094501512 | 01/21/2009 | $3.12 |
| | 1108605839 | 01/21/2009 | $84.00 |
| | 1117205183 | 01/21/2009 | $1.10 |
| | 1127205248 | 01/21/2009 | $4.90 |
| | 1138605853 | 01/21/2009 | $84.00 |
| | 1148605550 | 01/21/2009 | $3.12 |
| | 1166601320 | 01/21/2009 | $5.32 |
| | 1177205210 | 01/21/2009 | $4.90 |
| | 1178605443 | 01/21/2009 | $84.00 |
| | 1216601561 | 01/21/2009 | $5.32 |
| | 1216601562 | 01/21/2009 | $5.32 |
| | 1216601563 | 01/21/2009 | $5.32 |
| | 1216601564 | 01/21/2009 | $5.32 |
| | 1216601565 | 01/21/2009 | $5.32 |
| | 1227205295 | 01/21/2009 | $4.90 |
| | 1247205596 | 01/21/2009 | $21.28 |
| | 1252505286 | 01/21/2009 | $6.24 |
| | 1267205819 | 01/21/2009 | $1.10 |
| | 1268605198 | 01/21/2009 | $6.24 |
| | 1287205398 | 01/21/2009 | $10.64 |
| | 1287205399 | 01/21/2009 | $5.32 |
| | 1297205154 | 01/21/2009 | $1.10 |
| | 1367205165 | 01/21/2009 | $5.32 |
| | 1372505084 | 01/21/2009 | $3.12 |
| | 1457201570 | 01/21/2009 | $1.10 |
| | 1467205562 | 01/21/2009 | $1.52 |
| | 1478602010 | 01/21/2009 | $5.32 |
| | 1557201389 | 01/21/2009 | $84.00 |
| | 1578602167 | 01/21/2009 | $9.36 |
| | 16072040 | 01/21/2009 | $84.00 |
| | 1627205345 | 01/21/2009 | $1.10 |
| | 1627205347 | 01/21/2009 | $69.92 |
| | 1627205347 | 01/21/2009 | ($69.92) |
| | 1648602378 | 01/21/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1648602379 | 01/21/2009 | $5.32 |
| | 1648602381 | 01/21/2009 | $5.32 |
| | 1667205768 | 01/21/2009 | $2.20 |
| | 1728601701 | 01/21/2009 | $84.00 |
| | 1782505111 | 01/21/2009 | $12.48 |
| | 1834204985 | 01/21/2009 | $20.25 |
| | 1848607059 | 01/21/2009 | $84.00 |
| | 1908601500 | 01/21/2009 | $15.12 |
| | 193860104 | 01/21/2009 | $84.00 |
| | 1992505098 | 01/21/2009 | $3.12 |
| | 2018605926 | 01/21/2009 | $4.12 |
| | 2297205745 | 01/21/2009 | $2.20 |
| | 2357204984 | 01/21/2009 | $42.00 |
| | 264420126 | 01/21/2009 | $84.00 |
| | 2787205285 | 01/21/2009 | $1.10 |
| | 2787205286 | 01/21/2009 | $6.00 |
| | 3267205687 | 01/21/2009 | $2.20 |
| | 3477205980 | 01/21/2009 | $5.40 |
| | 7027205069 | 01/21/2009 | $84.00 |
| | 7027205070 | 01/21/2009 | $5.32 |
| | 7027205071 | 01/21/2009 | $6.75 |
| | 7037201709 | 01/21/2009 | $5.32 |
| | 7262505171 | 01/21/2009 | $3.12 |
| | 74542094 | 01/21/2009 | $42.00 |
| | 1004501818 | 01/22/2009 | $3.12 |
| | 1006605562 | 01/22/2009 | $5.32 |
| | 1006605563 | 01/22/2009 | $5.32 |
| | 1008605258 | 01/22/2009 | $84.00 |
| | 1014501523 | 01/22/2009 | $3.12 |
| | 1016702079 | 01/22/2009 | $84.00 |
| | 1022505279 | 01/22/2009 | $9.85 |
| | 1024501814 | 01/22/2009 | $3.12 |
| | 1024501817 | 01/22/2009 | $3.12 |
| | 1024501818 | 01/22/2009 | $3.12 |
| | 1038606896 | 01/22/2009 | $84.00 |
| | 1047205616 | 01/22/2009 | $64.00 |
| | 1057204789 | 01/22/2009 | $5.32 |
| | 106250100 | 01/22/2009 | $3.12 |
| | 1077205176 | 01/22/2009 | $1.10 |
| | 1077205177 | 01/22/2009 | $5.32 |
| | 1078605419 | 01/22/2009 | $84.00 |
| | 1078605420 | 01/22/2009 | $3.12 |
| | 1086607273371 | 01/22/2009 | $5.32 |
| | 1086607273372 | 01/22/2009 | $5.32 |
| | 1117205184 | 01/22/2009 | $88.90 |
| | 1147204842 | 01/22/2009 | $42.00 |
| | 1158605441 | 01/22/2009 | $5.32 |
| | 1158605442 | 01/22/2009 | $5.32 |
| | 1158605443 | 01/22/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1158605444 | 01/22/2009 | $5.32 |
| | 1166601324 | 01/22/2009 | $5.32 |
| | 1166601325 | 01/22/2009 | $5.32 |
| | 1174501286 | 01/22/2009 | $10.64 |
| | 1177205212 | 01/22/2009 | $4.90 |
| | 1178605444 | 01/22/2009 | $3.12 |
| | 1198605619 | 01/22/2009 | $3.12 |
| | 1198605620 | 01/22/2009 | $3.12 |
| | 1198605621 | 01/22/2009 | $3.12 |
| | 1198605622 | 01/22/2009 | $3.12 |
| | 1206601455 | 01/22/2009 | $5.32 |
| | 1216601566 | 01/22/2009 | $5.32 |
| | 1216601567 | 01/22/2009 | $5.32 |
| | 1217204896 | 01/22/2009 | $5.32 |
| | 1247205597 | 01/22/2009 | $3.30 |
| | 1267205820 | 01/22/2009 | $2.20 |
| | 1277205335 | 01/22/2009 | $5.32 |
| | 1277205336 | 01/22/2009 | $5.32 |
| | 1277205337 | 01/22/2009 | $5.32 |
| | 1287205402 | 01/22/2009 | $5.32 |
| | 1307204996 | 01/22/2009 | $5.32 |
| | 1308601975 | 01/22/2009 | $84.00 |
| | 1316601222 | 01/22/2009 | $15.96 |
| | 1317204909 | 01/22/2009 | $5.32 |
| | 1317204910 | 01/22/2009 | $5.32 |
| | 1328603027 | 01/22/2009 | $4.55 |
| | 1386601081 | 01/22/2009 | $5.32 |
| | 1407202314 | 01/22/2009 | $15.96 |
| | 1437201740 | 01/22/2009 | $15.96 |
| | 1447201691 | 01/22/2009 | $10.90 |
| | 1467205566 | 01/22/2009 | $5.32 |
| | 1487205199 | 01/22/2009 | $5.32 |
| | 1487205200 | 01/22/2009 | $3.12 |
| | 150720498 | 01/22/2009 | $1.10 |
| | 150720499 | 01/22/2009 | $1.10 |
| | 1547201336 | 01/22/2009 | $1.10 |
| | 1578602169 | 01/22/2009 | $84.00 |
| | 1627205351 | 01/22/2009 | $2.20 |
| | 1667205775 | 01/22/2009 | $1.10 |
| | 1682505377 | 01/22/2009 | $16.20 |
| | 1708601740 | 01/22/2009 | $5.32 |
| | 1708601741 | 01/22/2009 | $5.32 |
| | 1782505116 | 01/22/2009 | $6.24 |
| | 1808602073 | 01/22/2009 | $5.32 |
| | 1834204986 | 01/22/2009 | $17.39 |
| | 1888601635 | 01/22/2009 | $6.41 |
| | 1898601112 | 01/22/2009 | $12.48 |
| | 1914204887 | 01/22/2009 | $4.42 |
| | 19486074 | 01/22/2009 | $10.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1992505099 | 01/22/2009 | $3.12 |
| | 1992505101 | 01/22/2009 | $3.12 |
| | 1992505102 | 01/22/2009 | $3.12 |
| | 2014201715 | 01/22/2009 | $5.32 |
| | 2297205746 | 01/22/2009 | $5.50 |
| | 2787205288 | 01/22/2009 | $6.42 |
| | 3477205982 | 01/22/2009 | $5.50 |
| | 3568605557 | 01/22/2009 | $3.12 |
| | 3624205753 | 01/22/2009 | $42.00 |
| | 4227205243 | 01/22/2009 | $1.10 |
| | 4477205241 | 01/22/2009 | $1.10 |
| | 5267205664 | 01/22/2009 | $5.32 |
| | 5267205665 | 01/22/2009 | $2.20 |
| | 5568605099 | 01/22/2009 | $4.55 |
| | 7037201710 | 01/22/2009 | $10.64 |
| | 7047201886 | 01/22/2009 | $9.80 |
| | 7094205127 | 01/22/2009 | $84.00 |
| | 7224201715 | 01/22/2009 | $67.20 |
| | 8824204929 | 01/22/2009 | $42.00 |
| | 9662505286 | 01/22/2009 | $10.64 |
| | 1006605565 | 01/23/2009 | $5.32 |
| | 1008605260 | 01/23/2009 | $3.12 |
| | 1008605264 | 01/23/2009 | $6.24 |
| | 1026601956 | 01/23/2009 | $5.32 |
| | 1046601972 | 01/23/2009 | $5.32 |
| | 1046601973 | 01/23/2009 | $5.32 |
| | 1058605809 | 01/23/2009 | $84.00 |
| | 1067208961 | 01/23/2009 | $3.04 |
| | 1077205181 | 01/23/2009 | $12.84 |
| | 1078605424 | 01/23/2009 | $109.94 |
| | 1094501515 | 01/23/2009 | $3.12 |
| | 1124501181 | 01/23/2009 | $3.12 |
| | 1124501182 | 01/23/2009 | $6.24 |
| | 1158605449 | 01/23/2009 | $6.41 |
| | 1158605450 | 01/23/2009 | $6.41 |
| | 1178605445 | 01/23/2009 | $6.24 |
| | 1187201943 | 01/23/2009 | $42.00 |
| | 1187201945 | 01/23/2009 | $4.90 |
| | 1188605613 | 01/23/2009 | $3.12 |
| | 1247205600 | 01/23/2009 | $1.52 |
| | 1267205821 | 01/23/2009 | $3.30 |
| | 1287205404 | 01/23/2009 | $5.32 |
| | 1297205155 | 01/23/2009 | $1.10 |
| | 1316601224 | 01/23/2009 | $5.32 |
| | 1317204913 | 01/23/2009 | $26.60 |
| | 1327205283 | 01/23/2009 | $5.32 |
| | 1328603031 | 01/23/2009 | $3.12 |
| | 1367205166 | 01/23/2009 | $5.32 |
| | 1367205167 | 01/23/2009 | $22.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1372505086 | 01/23/2009 | $6.24 |
| | 1377204870 | 01/23/2009 | $4.90 |
| | 139660154 | 01/23/2009 | $5.32 |
| | 139660157 | 01/23/2009 | $5.32 |
| | 1407202318 | 01/23/2009 | $10.64 |
| | 1407202320 | 01/23/2009 | $5.32 |
| | 1408601789 | 01/23/2009 | $42.00 |
| | 1457201572 | 01/23/2009 | $10.90 |
| | 150720501 | 01/23/2009 | $1.10 |
| | 1567201447 | 01/23/2009 | $7.52 |
| | 1578602177 | 01/23/2009 | $4.21 |
| | 1667205778 | 01/23/2009 | $6.42 |
| | 1687204825 | 01/23/2009 | $1.10 |
| | 1702505561 | 01/23/2009 | $3.12 |
| | 1702505562 | 01/23/2009 | $3.12 |
| | 176860393 | 01/23/2009 | $84.00 |
| | 1778605753 | 01/23/2009 | $6.24 |
| | 1814204868 | 01/23/2009 | $21.28 |
| | 1834204987 | 01/23/2009 | $10.64 |
| | 1898601115 | 01/23/2009 | $12.00 |
| | 2004201854 | 01/23/2009 | $84.00 |
| | 2228605209 | 01/23/2009 | $4.12 |
| | 2242505256 | 01/23/2009 | $8.10 |
| | 2242505257 | 01/23/2009 | $2.70 |
| | 2242505259 | 01/23/2009 | $5.40 |
| | 2242505260 | 01/23/2009 | $84.00 |
| | 2294201461 | 01/23/2009 | $60.00 |
| | 2297205747 | 01/23/2009 | $1.10 |
| | 2297205748 | 01/23/2009 | $1.10 |
| | 2354201432 | 01/23/2009 | $84.00 |
| | 2787205289 | 01/23/2009 | $1.10 |
| | 3227205047 | 01/23/2009 | $1.10 |
| | 3242505683 | 01/23/2009 | $3.12 |
| | 3242505684 | 01/23/2009 | $3.12 |
| | 3267205689 | 01/23/2009 | $6.42 |
| | 3477205985 | 01/23/2009 | $1.10 |
| | 42672091458 | 01/23/2009 | $5.32 |
| | 5267205666 | 01/23/2009 | $3.30 |
| | 7002504969 | 01/23/2009 | $3.12 |
| | 7028601646 | 01/23/2009 | $54.00 |
| | 7037201715 | 01/23/2009 | $15.96 |
| | 706720167 | 01/23/2009 | $3.30 |
| | 7394201325 | 01/23/2009 | $84.00 |
| | 7528605479 | 01/23/2009 | $3.12 |
| | 9662505289 | 01/23/2009 | $18.14 |
| | 1006605568 | 01/24/2009 | $5.32 |
| | 1026601965 | 01/24/2009 | $5.32 |
| | 1026601966 | 01/24/2009 | $5.32 |
| | 1046601976 | 01/24/2009 | $5.32 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1046601977 | 01/24/2009 | $5.32 |
| | 1188605615 | 01/24/2009 | $42.00 |
| | 1216601568 | 01/24/2009 | $5.32 |
| | 1216601569 | 01/24/2009 | $5.32 |
| | 1267205822 | 01/24/2009 | $1.10 |
| | 1277205341 | 01/24/2009 | $5.32 |
| | 1287205405 | 01/24/2009 | $5.32 |
| | 1322505470 | 01/24/2009 | $3.12 |
| | 1386601083 | 01/24/2009 | $5.32 |
| | 1386601084 | 01/24/2009 | $5.32 |
| | 1547201337 | 01/24/2009 | $1.10 |
| | 1908601502 | 01/24/2009 | $6.41 |
| | 3267205690 | 01/24/2009 | $2.20 |
| | 3477205986 | 01/24/2009 | $1.10 |
| | 7047201887 | 01/24/2009 | $1.10 |
| | 7528605481 | 01/24/2009 | $12.48 |
| | 1006605569 | 01/26/2009 | $5.32 |
| | 101820195 | 01/26/2009 | $72.64 |
| | 101820196 | 01/26/2009 | $15.00 |
| | 1022505283 | 01/26/2009 | $19.70 |
| | 1022505284 | 01/26/2009 | $9.85 |
| | 1024501820 | 01/26/2009 | $14.68 |
| | 1046601978 | 01/26/2009 | $5.32 |
| | 1046601979 | 01/26/2009 | $5.32 |
| | 1046601980 | 01/26/2009 | $5.32 |
| | 1046601981 | 01/26/2009 | $5.32 |
| | 1066601780 | 01/26/2009 | $5.32 |
| | 1066601781 | 01/26/2009 | $5.32 |
| | 1066601782 | 01/26/2009 | $5.32 |
| | 1066601785 | 01/26/2009 | $5.32 |
| | 1067208964 | 01/26/2009 | $3.04 |
| | 1074501527 | 01/26/2009 | $12.48 |
| | 1076601731 | 01/26/2009 | $5.32 |
| | 1077205183 | 01/26/2009 | $2.20 |
| | 1084507313434 | 01/26/2009 | $10.64 |
| | 1086607273375 | 01/26/2009 | $5.32 |
| | 1098605407 | 01/26/2009 | $25.20 |
| | 1098605408 | 01/26/2009 | $5.32 |
| | 1117205189 | 01/26/2009 | $3.30 |
| | 1117205194 | 01/26/2009 | $4.90 |
| | 1118605628 | 01/26/2009 | $9.67 |
| | 1124501185 | 01/26/2009 | $3.12 |
| | 1147204845 | 01/26/2009 | $1.10 |
| | 1166601327 | 01/26/2009 | $5.32 |
| | 1166601328 | 01/26/2009 | $5.32 |
| | 1166601329 | 01/26/2009 | $5.32 |
| | 1166601330 | 01/26/2009 | $5.32 |
| | 1166601331 | 01/26/2009 | $5.32 |
| | 1177205214 | 01/26/2009 | $4.90 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1187201946 | 01/26/2009 | $1.10 |
| | 1187201947 | 01/26/2009 | $4.90 |
| | 1206601458 | 01/26/2009 | $5.32 |
| | 1227205296 | 01/26/2009 | $1.10 |
| | 1228606395 | 01/26/2009 | $87.12 |
| | 1236601290 | 01/26/2009 | $10.64 |
| | 1236601291 | 01/26/2009 | $42.00 |
| | 1236601292 | 01/26/2009 | $10.64 |
| | 1247205603 | 01/26/2009 | $46.56 |
| | 1267205823 | 01/26/2009 | $1.10 |
| | 1286601242 | 01/26/2009 | $5.32 |
| | 1286601243 | 01/26/2009 | $5.32 |
| | 1286601244 | 01/26/2009 | $5.32 |
| | 1286601246 | 01/26/2009 | $5.32 |
| | 1287205406 | 01/26/2009 | $10.64 |
| | 1297205156 | 01/26/2009 | $1.10 |
| | 1307205002 | 01/26/2009 | $10.64 |
| | 1316601225 | 01/26/2009 | $15.96 |
| | 1317204914 | 01/26/2009 | $5.32 |
| | 1317204917 | 01/26/2009 | $5.32 |
| | 1377204871 | 01/26/2009 | $2.20 |
| | 1377204872 | 01/26/2009 | $1.10 |
| | 1386601086 | 01/26/2009 | $5.32 |
| | 1398601889 | 01/26/2009 | $84.00 |
| | 1437201744 | 01/26/2009 | $5.32 |
| | 1447201697 | 01/26/2009 | $10.90 |
| | 1457201575 | 01/26/2009 | $2.20 |
| | 1467205570 | 01/26/2009 | $1.52 |
| | 1467205571 | 01/26/2009 | $1.52 |
| | 1467205571 | 01/26/2009 | ($1.52) |
| | 1467205574 | 01/26/2009 | $5.32 |
| | 1467205575 | 01/26/2009 | $5.32 |
| | 150720502 | 01/26/2009 | $3.30 |
| | 1547201338 | 01/26/2009 | $1.10 |
| | 1567201448 | 01/26/2009 | $1.10 |
| | 1574204999 | 01/26/2009 | $84.00 |
| | 1627205354 | 01/26/2009 | $1.10 |
| | 1648602396 | 01/26/2009 | $5.32 |
| | 1648602398 | 01/26/2009 | $5.32 |
| | 1667205781 | 01/26/2009 | $1.10 |
| | 1687204827 | 01/26/2009 | $7.52 |
| | 1702505564 | 01/26/2009 | $3.12 |
| | 1718601582 | 01/26/2009 | $3.12 |
| | 1744209764 | 01/26/2009 | $42.00 |
| | 1764205519 | 01/26/2009 | $168.00 |
| | 1778605757 | 01/26/2009 | $3.12 |
| | 1808602081 | 01/26/2009 | $5.32 |
| | 1808602082 | 01/26/2009 | $5.32 |
| | 1858601549 | 01/26/2009 | $5.55 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1914204895 | 01/26/2009 | $5.32 |
| | 1914204896 | 01/26/2009 | $5.52 |
| | 1924205390 | 01/26/2009 | $17.39 |
| | 1992505104 | 01/26/2009 | $3.12 |
| | 2242505267 | 01/26/2009 | $2.70 |
| | 2297205753 | 01/26/2009 | $1.10 |
| | 2297205754 | 01/26/2009 | $3.30 |
| | 2297205755 | 01/26/2009 | $1.10 |
| | 2322505402 | 01/26/2009 | $6.24 |
| | 2357204988 | 01/26/2009 | $16.05 |
| | 2568605608 | 01/26/2009 | $42.00 |
| | 2724205010 | 01/26/2009 | $5.32 |
| | 2787205291 | 01/26/2009 | $3.30 |
| | 3227205049 | 01/26/2009 | $9.80 |
| | 3267205691 | 01/26/2009 | $9.72 |
| | 3267205693 | 01/26/2009 | $1.10 |
| | 3568605561 | 01/26/2009 | $6.24 |
| | 4227205244 | 01/26/2009 | $2.70 |
| | 4477205246 | 01/26/2009 | $3.30 |
| | 4568605365 | 01/26/2009 | $42.00 |
| | 5267205667 | 01/26/2009 | $1.10 |
| | 5568605106 | 01/26/2009 | $3.12 |
| | 7037201716 | 01/26/2009 | $10.64 |
| | 7038601515 | 01/26/2009 | $3.12 |
| | 7047201888 | 01/26/2009 | $1.10 |
| | 7528605486 | 01/26/2009 | $9.10 |
| | 7702505132 | 01/26/2009 | $3.12 |
| | 1008605266 | 01/27/2009 | $4.55 |
| | 101820198 | 01/27/2009 | $3.12 |
| | 101820199 | 01/27/2009 | $4.55 |
| | 1018606694 | 01/27/2009 | $84.00 |
| | 1046701255 | 01/27/2009 | $42.00 |
| | 1077205186 | 01/27/2009 | $7.70 |
| | 1077205187 | 01/27/2009 | $1.10 |
| | 1086607273378 | 01/27/2009 | $5.32 |
| | 1108605859 | 01/27/2009 | $3.12 |
| | 1128605934 | 01/27/2009 | $11.73 |
| | 1128605935 | 01/27/2009 | $84.00 |
| | 1148605559 | 01/27/2009 | $3.12 |
| | 1174205007 | 01/27/2009 | $6.75 |
| | 1177205216 | 01/27/2009 | $9.80 |
| | 1187201949 | 01/27/2009 | $4.90 |
| | 1227205298 | 01/27/2009 | $1.10 |
| | 1247205604 | 01/27/2009 | $6.84 |
| | 1257205080 | 01/27/2009 | $5.32 |
| | 1277205344 | 01/27/2009 | $5.32 |
| | 1284205420 | 01/27/2009 | $5.32 |
| | 1287205407 | 01/27/2009 | $5.32 |
| | 1322505477 | 01/27/2009 | $3.12 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1397201751 | 01/27/2009 | $5.32 |
| | 1437201745 | 01/27/2009 | $15.96 |
| | 1442505460 | 01/27/2009 | $3.12 |
| | 1447201698 | 01/27/2009 | $2.20 |
| | 1462505130 | 01/27/2009 | $48.24 |
| | 150720503 | 01/27/2009 | $1.10 |
| | 1527201387 | 01/27/2009 | $4.90 |
| | 1547201341 | 01/27/2009 | $1.10 |
| | 1567201449 | 01/27/2009 | $2.20 |
| | 15766060 | 01/27/2009 | $5.32 |
| | 1687204828 | 01/27/2009 | $5.32 |
| | 1708601758 | 01/27/2009 | $5.41 |
| | 1787205307 | 01/27/2009 | $1.10 |
| | 1787205308 | 01/27/2009 | $1.10 |
| | 1787205310 | 01/27/2009 | $4.90 |
| | 1787205311 | 01/27/2009 | $5.32 |
| | 1848607064 | 01/27/2009 | $6.75 |
| | 1858601552 | 01/27/2009 | $4.12 |
| | 1888601639 | 01/27/2009 | $6.41 |
| | 1908601510 | 01/27/2009 | $6.41 |
| | 1908601511 | 01/27/2009 | $5.32 |
| | 1924205393 | 01/27/2009 | $5.32 |
| | 2014201719 | 01/27/2009 | $5.32 |
| | 2297205757 | 01/27/2009 | $1.10 |
| | 2297205758 | 01/27/2009 | $1.10 |
| | 2322505405 | 01/27/2009 | $6.24 |
| | 2357204990 | 01/27/2009 | $3.12 |
| | 2787205294 | 01/27/2009 | $2.20 |
| | 3267205694 | 01/27/2009 | $3.30 |
| | 3477205989 | 01/27/2009 | $1.05 |
| | 42672091461 | 01/27/2009 | $5.32 |
| | 42672091462 | 01/27/2009 | $5.32 |
| | 4477205247 | 01/27/2009 | $1.10 |
| | 4477205248 | 01/27/2009 | $1.10 |
| | 702250107 | 01/27/2009 | $6.24 |
| | 7037201719 | 01/27/2009 | $5.32 |
| | 7037201720 | 01/27/2009 | $5.32 |
| | 7242505322 | 01/27/2009 | $3.12 |
| | 7262505182 | 01/27/2009 | $3.12 |
| | 7882505296 | 01/27/2009 | $3.12 |
| | 1008605269 | 01/28/2009 | $3.12 |
| | 1022505288 | 01/28/2009 | $9.85 |
| | 1026601976 | 01/28/2009 | $26.60 |
| | 1026601977 | 01/28/2009 | $5.32 |
| | 1038606910 | 01/28/2009 | $8.24 |
| | 1077205190 | 01/28/2009 | $4.40 |
| | 1078605434 | 01/28/2009 | $3.12 |
| | 1086607273379 | 01/28/2009 | $5.32 |
| | 1098605416 | 01/28/2009 | $15.96 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1118605632 | 01/28/2009 | $19.34 |
| | 1167201624 | 01/28/2009 | $5.32 |
| | 1188605617 | 01/28/2009 | $3.12 |
| | 1188605618 | 01/28/2009 | $3.12 |
| | 1197205632 | 01/28/2009 | $5.32 |
| | 1228606403 | 01/28/2009 | $10.79 |
| | 1238602617 | 01/28/2009 | $3.12 |
| | 1277205345 | 01/28/2009 | $5.32 |
| | 1297205161 | 01/28/2009 | $1.10 |
| | 1317204922 | 01/28/2009 | $5.32 |
| | 1367205175 | 01/28/2009 | $5.32 |
| | 1406601033 | 01/28/2009 | $5.32 |
| | 1407202323 | 01/28/2009 | $42.00 |
| | 1487205206 | 01/28/2009 | $5.32 |
| | 1522506342 | 01/28/2009 | $63.84 |
| | 1527201389 | 01/28/2009 | $4.90 |
| | 1547201344 | 01/28/2009 | $1.10 |
| | 1627205355 | 01/28/2009 | $2.20 |
| | 1627205356 | 01/28/2009 | $42.00 |
| | 1748601429 | 01/28/2009 | $84.00 |
| | 1782505124 | 01/28/2009 | $3.12 |
| | 1787205313 | 01/28/2009 | $1.52 |
| | 1858601555 | 01/28/2009 | $4.12 |
| | 1878601700 | 01/28/2009 | $42.00 |
| | 2227205135 | 01/28/2009 | $9.80 |
| | 2264205117 | 01/28/2009 | $5.32 |
| | 2477205468 | 01/28/2009 | $1.10 |
| | 2622505928 | 01/28/2009 | $9.36 |
| | 3227205051 | 01/28/2009 | $1.10 |
| | 3227205052 | 01/28/2009 | $4.90 |
| | 3477205990 | 01/28/2009 | $1.10 |
| | 3568605564 | 01/28/2009 | $3.12 |
| | 4477205249 | 01/28/2009 | $1.10 |
| | 5267205673 | 01/28/2009 | $1.10 |
| | 5267205674 | 01/28/2009 | $1.10 |
| | 5568605110 | 01/28/2009 | $2.70 |
| | 6568605272 | 01/28/2009 | $3.12 |
| | 6568605273 | 01/28/2009 | $42.00 |
| | 7002504974 | 01/28/2009 | $3.12 |
| | 7057201752 | 01/28/2009 | $5.32 |
| | 7262505183 | 01/28/2009 | $3.12 |
| | 7924205324 | 01/28/2009 | $6.41 |
| | 1006605574 | 01/29/2009 | $5.32 |
| | 1006605575 | 01/29/2009 | $5.32 |
| | 1006605576 | 01/29/2009 | $5.32 |
| | 1012501675 | 01/29/2009 | $27.10 |
| | 1014501529 | 01/29/2009 | $3.12 |
| | 101820202 | 01/29/2009 | $4.55 |
| | 1018606699 | 01/29/2009 | $8.24 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1024501831 | 01/29/2009 | $6.24 |
| | 10372012718 | 01/29/2009 | $15.96 |
| | 1044205336 | 01/29/2009 | $5.32 |
| | 1057204791 | 01/29/2009 | $3.12 |
| | 106250103 | 01/29/2009 | $3.12 |
| | 1066601786 | 01/29/2009 | $5.32 |
| | 1067208967 | 01/29/2009 | $3.04 |
| | 1092505249 | 01/29/2009 | $6.24 |
| | 1094501519 | 01/29/2009 | $18.72 |
| | 1118605635 | 01/29/2009 | $10.50 |
| | 1127205255 | 01/29/2009 | $9.80 |
| | 1127205256 | 01/29/2009 | $4.90 |
| | 114450298 | 01/29/2009 | $3.12 |
| | 1147204847 | 01/29/2009 | $2.20 |
| | 1167201625 | 01/29/2009 | $10.64 |
| | 1197205638 | 01/29/2009 | $1.10 |
| | 1216601576 | 01/29/2009 | $5.32 |
| | 1236601293 | 01/29/2009 | $5.32 |
| | 1252505294 | 01/29/2009 | $3.12 |
| | 1257205085 | 01/29/2009 | $10.64 |
| | 1257205086 | 01/29/2009 | $5.32 |
| | 1267205832 | 01/29/2009 | $2.20 |
| | 1276601441 | 01/29/2009 | $5.32 |
| | 1276601443 | 01/29/2009 | $5.32 |
| | 1287205408 | 01/29/2009 | $10.64 |
| | 1287205409 | 01/29/2009 | $5.32 |
| | 1328603037 | 01/29/2009 | $42.00 |
| | 1378602134 | 01/29/2009 | $84.00 |
| | 1386601089 | 01/29/2009 | $5.32 |
| | 1428601845 | 01/29/2009 | $84.00 |
| | 1434205105 | 01/29/2009 | $10.64 |
| | 1437201749 | 01/29/2009 | $89.32 |
| | 1447201699 | 01/29/2009 | $2.20 |
| | 1494205121 | 01/29/2009 | $5.32 |
| | 1494205122 | 01/29/2009 | $42.00 |
| | 150720506 | 01/29/2009 | $1.10 |
| | 1547201346 | 01/29/2009 | $1.10 |
| | 1567201456 | 01/29/2009 | $1.10 |
| | 159720188 | 01/29/2009 | $1.52 |
| | 1627205357 | 01/29/2009 | $1.10 |
| | 1648602410 | 01/29/2009 | $5.32 |
| | 1667205785 | 01/29/2009 | $5.50 |
| | 1704205370 | 01/29/2009 | $5.32 |
| | 1708601759 | 01/29/2009 | $38.00 |
| | 1788601594 | 01/29/2009 | $42.00 |
| | 1808602092 | 01/29/2009 | $32.40 |
| | 1808602092 | 01/29/2009 | ($32.40) |
| | 1858601558 | 01/29/2009 | $5.55 |
| | 1878601701 | 01/29/2009 | $6.41 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1888601641 | 01/29/2009 | $42.00 |
| | 1964201522 | 01/29/2009 | $15.96 |
| | 2242505272 | 01/29/2009 | $2.70 |
| | 2297205762 | 01/29/2009 | $1.10 |
| | 2422505042 | 01/29/2009 | $3.12 |
| | 2477205473 | 01/29/2009 | $2.20 |
| | 3227205055 | 01/29/2009 | $19.70 |
| | 3477205993 | 01/29/2009 | $44.20 |
| | 4227205248 | 01/29/2009 | $2.70 |
| | 42672091465 | 01/29/2009 | $5.32 |
| | 42672091466 | 01/29/2009 | $5.32 |
| | 42672091467 | 01/29/2009 | $5.32 |
| | 4477205250 | 01/29/2009 | $1.10 |
| | 4477205252 | 01/29/2009 | $1.10 |
| | 4482504808 | 01/29/2009 | $3.12 |
| | 4482504809 | 01/29/2009 | $3.12 |
| | 4482504810 | 01/29/2009 | $3.12 |
| | 4482504811 | 01/29/2009 | $3.12 |
| | 4482504812 | 01/29/2009 | $3.12 |
| | 5267205676 | 01/29/2009 | $3.30 |
| | 7027205084 | 01/29/2009 | $5.32 |
| | 7047201893 | 01/29/2009 | $1.10 |
| | 7104205149 | 01/29/2009 | $6.92 |
| | 7394201328 | 01/29/2009 | $5.32 |
| | 7528605491 | 01/29/2009 | $3.12 |
| | 1008605271 | 01/30/2009 | $42.00 |
| | 1014501530 | 01/30/2009 | $6.24 |
| | 1018606705 | 01/30/2009 | $4.12 |
| | 1022505291 | 01/30/2009 | $14.75 |
| | 1036701604 | 01/30/2009 | $42.00 |
| | 10372012721 | 01/30/2009 | $26.60 |
| | 1066601788 | 01/30/2009 | $42.00 |
| | 1067208968 | 01/30/2009 | $4.56 |
| | 1084507313442 | 01/30/2009 | $15.96 |
| | 1098605417 | 01/30/2009 | $5.32 |
| | 1134505392 | 01/30/2009 | $42.00 |
| | 1166601334 | 01/30/2009 | $63.84 |
| | 1168606275 | 01/30/2009 | $84.00 |
| | 1174205010 | 01/30/2009 | $5.32 |
| | 1176601481 | 01/30/2009 | $5.32 |
| | 1176601482 | 01/30/2009 | $5.32 |
| | 1176601484 | 01/30/2009 | $5.32 |
| | 1177205223 | 01/30/2009 | $9.80 |
| | 1187201953 | 01/30/2009 | $1.10 |
| | 1197205639 | 01/30/2009 | $1.10 |
| | 1198605643 | 01/30/2009 | $3.12 |
| | 1227205301 | 01/30/2009 | $1.10 |
| | 1236601295 | 01/30/2009 | $5.32 |
| | 1247205611 | 01/30/2009 | $1.10 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1267205833 | 01/30/2009 | $2.20 |
| | 1308601979 | 01/30/2009 | $42.00 |
| | 1322505482 | 01/30/2009 | $6.24 |
| | 1328603043 | 01/30/2009 | $4.55 |
| | 1328603044 | 01/30/2009 | $4.55 |
| | 1367205176 | 01/30/2009 | $5.32 |
| | 1367205177 | 01/30/2009 | $10.64 |
| | 139660160 | 01/30/2009 | $5.32 |
| | 1437201750 | 01/30/2009 | $5.32 |
| | 1467205582 | 01/30/2009 | $1.52 |
| | 1467205584 | 01/30/2009 | $1.52 |
| | 150720507 | 01/30/2009 | $3.30 |
| | 1667205787 | 01/30/2009 | $1.10 |
| | 1668605489 | 01/30/2009 | $6.24 |
| | 1734205174 | 01/30/2009 | $6.41 |
| | 1898601120 | 01/30/2009 | $16.77 |
| | 192860189 | 01/30/2009 | $42.00 |
| | 195860144 | 01/30/2009 | $84.00 |
| | 2247205465 | 01/30/2009 | $6.00 |
| | 2284205266 | 01/30/2009 | $5.32 |
| | 2297205764 | 01/30/2009 | $1.10 |
| | 2297205765 | 01/30/2009 | $1.10 |
| | 3227205057 | 01/30/2009 | $2.20 |
| | 4227205251 | 01/30/2009 | $2.70 |
| | 4477205253 | 01/30/2009 | $2.20 |
| | 5267205677 | 01/30/2009 | $4.40 |
| | 7442505456 | 01/30/2009 | $42.00 |
| | 7528605493 | 01/30/2009 | $42.00 |
| | 7528605494 | 01/30/2009 | $3.12 |
| | 7924205327 | 01/30/2009 | $6.41 |
| | 8662505468 | 01/30/2009 | $32.27 |
| | 1018606711 | 01/31/2009 | $20.60 |
| | 10372012722 | 01/31/2009 | $26.60 |
| | 1086607273382 | 01/31/2009 | $5.32 |
| | 1227205303 | 01/31/2009 | $1.10 |
| | 1447201701 | 01/31/2009 | $1.10 |
| | 2787205299 | 01/31/2009 | $1.10 |
| | 1004501825 | 02/02/2009 | $21.84 |
| | 1004501832 | 02/02/2009 | $3.12 |
| | 1006605577 | 02/02/2009 | $5.32 |
| | 1006605578 | 02/02/2009 | $5.32 |
| | 1006605579 | 02/02/2009 | $5.32 |
| | 1006605580 | 02/02/2009 | $5.32 |
| | 1008605281 | 02/02/2009 | $3.12 |
| | 1014501542 | 02/02/2009 | $6.24 |
| | 1018606713 | 02/02/2009 | $126.00 |
| | 1022505298 | 02/02/2009 | $19.70 |
| | 1022505303 | 02/02/2009 | $9.85 |
| | 1024501834 | 02/02/2009 | $19.08 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 10372012723 | 02/02/2009 | $57.96 |
| | 1038606917 | 02/02/2009 | $126.00 |
| | 1038606918 | 02/02/2009 | $4.12 |
| | 1044501443 | 02/02/2009 | $5.32 |
| | 1046601989 | 02/02/2009 | $5.32 |
| | 1046601990 | 02/02/2009 | $5.32 |
| | 1046601991 | 02/02/2009 | $5.32 |
| | 1066601790 | 02/02/2009 | $5.32 |
| | 1066601791 | 02/02/2009 | $5.32 |
| | 1066601792 | 02/02/2009 | $5.32 |
| | 1066601793 | 02/02/2009 | $5.32 |
| | 1066601794 | 02/02/2009 | $5.32 |
| | 1067208970 | 02/02/2009 | $6.84 |
| | 1074501540 | 02/02/2009 | $6.24 |
| | 1077205198 | 02/02/2009 | $4.40 |
| | 1077205200 | 02/02/2009 | $42.00 |
| | 1078605440 | 02/02/2009 | $168.00 |
| | 1084507313447 | 02/02/2009 | $10.64 |
| | 1086607273383 | 02/02/2009 | $5.32 |
| | 1094501520 | 02/02/2009 | $3.12 |
| | 1098605418 | 02/02/2009 | $168.00 |
| | 1098605419 | 02/02/2009 | $10.64 |
| | 1114501298 | 02/02/2009 | $15.96 |
| | 1118605637 | 02/02/2009 | $126.00 |
| | 1148605571 | 02/02/2009 | $168.00 |
| | 1166601337 | 02/02/2009 | $5.32 |
| | 1167201628 | 02/02/2009 | $5.32 |
| | 1176601486 | 02/02/2009 | $5.32 |
| | 1197205647 | 02/02/2009 | $106.00 |
| | 1197205651 | 02/02/2009 | $5.32 |
| | 1198605648 | 02/02/2009 | $3.12 |
| | 1216601583 | 02/02/2009 | $5.32 |
| | 1216601583 | 02/02/2009 | ($5.32) |
| | 1216601584 | 02/02/2009 | $5.90 |
| | 1217204898 | 02/02/2009 | $27.32 |
| | 1228606409 | 02/02/2009 | $172.55 |
| | 1236601300 | 02/02/2009 | $5.32 |
| | 1238602628 | 02/02/2009 | $3.12 |
| | 1247205614 | 02/02/2009 | $1.10 |
| | 1252505303 | 02/02/2009 | $3.12 |
| | 1267205841 | 02/02/2009 | $1.10 |
| | 1277205351 | 02/02/2009 | $5.32 |
| | 1278605862 | 02/02/2009 | $210.00 |
| | 1284205434 | 02/02/2009 | $5.32 |
| | 1287205415 | 02/02/2009 | $53.64 |
| | 1297205165 | 02/02/2009 | $5.32 |
| | 1317204928 | 02/02/2009 | $47.32 |
| | 1327205292 | 02/02/2009 | $5.32 |
| | 1328603054 | 02/02/2009 | $294.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1364205156 | 02/02/2009 | $42.00 |
| | 1367205180 | 02/02/2009 | $5.32 |
| | 1368602087 | 02/02/2009 | $82.00 |
| | 1377204877 | 02/02/2009 | $1.10 |
| | 139660162 | 02/02/2009 | $5.32 |
| | 139660164 | 02/02/2009 | $5.32 |
| | 1407202327 | 02/02/2009 | $5.32 |
| | 1426601160 | 02/02/2009 | $21.28 |
| | 1447201702 | 02/02/2009 | $1.10 |
| | 1457201579 | 02/02/2009 | $1.10 |
| | 1477205423 | 02/02/2009 | $22.00 |
| | 1487205222 | 02/02/2009 | $5.32 |
| | 150720509 | 02/02/2009 | $2.20 |
| | 150720512 | 02/02/2009 | $1.10 |
| | 1547201347 | 02/02/2009 | $4.90 |
| | 1562505673 | 02/02/2009 | $9.36 |
| | 1567201458 | 02/02/2009 | $43.30 |
| | 1574205007 | 02/02/2009 | $94.64 |
| | 15766062 | 02/02/2009 | $5.32 |
| | 1578602201 | 02/02/2009 | $6.24 |
| | 1578602202 | 02/02/2009 | $168.00 |
| | 16072050 | 02/02/2009 | $42.00 |
| | 1618602104 | 02/02/2009 | $252.00 |
| | 1624205148 | 02/02/2009 | $50.40 |
| | 1627205360 | 02/02/2009 | $1.10 |
| | 1634205297 | 02/02/2009 | $84.00 |
| | 1667205790 | 02/02/2009 | $2.20 |
| | 1677205742 | 02/02/2009 | $5.32 |
| | 1688605217 | 02/02/2009 | $3.12 |
| | 1688605219 | 02/02/2009 | $3.12 |
| | 1714205140 | 02/02/2009 | $5.32 |
| | 1714205141 | 02/02/2009 | $42.00 |
| | 1778605772 | 02/02/2009 | $252.00 |
| | 1778605778 | 02/02/2009 | $6.24 |
| | 1787205321 | 02/02/2009 | $4.56 |
| | 1888601647 | 02/02/2009 | $6.41 |
| | 1898601122 | 02/02/2009 | $84.00 |
| | 1914204900 | 02/02/2009 | $5.32 |
| | 1914204901 | 02/02/2009 | $84.00 |
| | 2018605945 | 02/02/2009 | $210.00 |
| | 2228605219 | 02/02/2009 | $168.00 |
| | 2228605226 | 02/02/2009 | $25.00 |
| | 2234201230 | 02/02/2009 | $84.00 |
| | 2247205466 | 02/02/2009 | $2.20 |
| | 2254205094 | 02/02/2009 | $42.00 |
| | 2264205123 | 02/02/2009 | $5.32 |
| | 2284205278 | 02/02/2009 | $42.00 |
| | 2297205766 | 02/02/2009 | $2.20 |
| | 2297205767 | 02/02/2009 | $3.30 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|-------------|
| | 2444201264 | 02/02/2009 | $84.00 |
| | 264420131 | 02/02/2009 | $84.00 |
| | 2724205015 | 02/02/2009 | $5.32 |
| | 2787205300 | 02/02/2009 | $3.30 |
| | 3227205062 | 02/02/2009 | $2.20 |
| | 3227205063 | 02/02/2009 | $1.10 |
| | 3267205703 | 02/02/2009 | $17.06 |
| | 3477205995 | 02/02/2009 | $8.20 |
| | 3568605567 | 02/02/2009 | $3.12 |
| | 3624205761 | 02/02/2009 | $84.00 |
| | 4227205256 | 02/02/2009 | $1.10 |
| | 4248605173 | 02/02/2009 | $252.00 |
| | 4248605175 | 02/02/2009 | $4.55 |
| | 4477205256 | 02/02/2009 | $4.56 |
| | 4482504813 | 02/02/2009 | $84.00 |
| | 5267205679 | 02/02/2009 | $1.10 |
| | 5267205680 | 02/02/2009 | $4.40 |
| | 6568605276 | 02/02/2009 | $252.00 |
| | 7007204804 | 02/02/2009 | $3.30 |
| | 7028601659 | 02/02/2009 | $126.00 |
| | 7037201722 | 02/02/2009 | $5.32 |
| | 7057201754 | 02/02/2009 | $5.32 |
| | 7104205155 | 02/02/2009 | $42.00 |
| | 7184201959 | 02/02/2009 | $6.50 |
| | 7528605499 | 02/02/2009 | $3.12 |
| | 7624205309 | 02/02/2009 | $42.00 |
| | 7702505142 | 02/02/2009 | $3.12 |
| | 7702505143 | 02/02/2009 | $3.12 |
| | 8364205132 | 02/02/2009 | $5.32 |
| | 8624205044 | 02/02/2009 | $50.77 |
| | 8824204939 | 02/02/2009 | $5.73 |
| | 9662505303 | 02/02/2009 | $10.64 |
| | 1006605588 | 02/03/2009 | $5.32 |
| | 1006605589 | 02/03/2009 | $42.00 |
| | 1006605590 | 02/03/2009 | $5.32 |
| | 1006605591 | 02/03/2009 | $5.32 |
| | 1006605592 | 02/03/2009 | $5.32 |
| | 1007205410 | 02/03/2009 | $62.80 |
| | 1018606725 | 02/03/2009 | $5.55 |
| | 1018606727 | 02/03/2009 | $5.55 |
| | 1044205346 | 02/03/2009 | $10.64 |
| | 1057204797 | 02/03/2009 | $45.12 |
| | 1058605829 | 02/03/2009 | $84.00 |
| | 1066601795 | 02/03/2009 | $5.32 |
| | 1067208971 | 02/03/2009 | $1.52 |
| | 1077205201 | 02/03/2009 | $6.42 |
| | 1114204835 | 02/03/2009 | $42.00 |
| | 1127205263 | 02/03/2009 | $4.90 |
| | 1147204857 | 02/03/2009 | $1.10 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1147204858 | 02/03/2009 | $1.10 |
| | 1167201635 | 02/03/2009 | $10.64 |
| | 1176601490 | 02/03/2009 | $5.32 |
| | 1176601491 | 02/03/2009 | $5.32 |
| | 1187201958 | 02/03/2009 | $1.10 |
| | 1216601585 | 02/03/2009 | $5.32 |
| | 1236601302 | 02/03/2009 | $5.32 |
| | 1247205618 | 02/03/2009 | $1.10 |
| | 1248605623 | 02/03/2009 | $336.00 |
| | 1258605800 | 02/03/2009 | $378.00 |
| | 1268605206 | 02/03/2009 | $3.12 |
| | 1287205424 | 02/03/2009 | $10.64 |
| | 1328603058 | 02/03/2009 | $4.55 |
| | 1426601163 | 02/03/2009 | $5.32 |
| | 1457201587 | 02/03/2009 | $1.10 |
| | 1467205587 | 02/03/2009 | $5.32 |
| | 1467205588 | 02/03/2009 | $5.32 |
| | 1468602086 | 02/03/2009 | $168.00 |
| | 1496601100 | 02/03/2009 | $5.32 |
| | 1538605126 | 02/03/2009 | $252.00 |
| | 1567201460 | 02/03/2009 | $6.00 |
| | 1627205368 | 02/03/2009 | $4.90 |
| | 1667205798 | 02/03/2009 | $2.20 |
| | 1667205799 | 02/03/2009 | $5.32 |
| | 1708601765 | 02/03/2009 | $168.00 |
| | 1734205184 | 02/03/2009 | $5.32 |
| | 1782505135 | 02/03/2009 | $3.12 |
| | 1787205326 | 02/03/2009 | $6.84 |
| | 1808602104 | 02/03/2009 | $84.00 |
| | 1834204999 | 02/03/2009 | $84.00 |
| | 1858601562 | 02/03/2009 | $173.55 |
| | 2124201488 | 02/03/2009 | $42.00 |
| | 2297205772 | 02/03/2009 | $1.10 |
| | 2322505417 | 02/03/2009 | $3.12 |
| | 2422505050 | 02/03/2009 | $3.12 |
| | 2477205478 | 02/03/2009 | $3.30 |
| | 2787205306 | 02/03/2009 | $10.00 |
| | 3227205064 | 02/03/2009 | $1.10 |
| | 3477206002 | 02/03/2009 | $1.10 |
| | 4227205258 | 02/03/2009 | $1.10 |
| | 42672091474 | 02/03/2009 | $5.32 |
| | 7007204805 | 02/03/2009 | $1.10 |
| | 7047201897 | 02/03/2009 | $1.10 |
| | 7442505461 | 02/03/2009 | $84.00 |
| | 8724204921 | 02/03/2009 | $84.00 |
| | 1006605595 | 02/04/2009 | $5.32 |
| | 101820217 | 02/04/2009 | $6.24 |
| | 1022505304 | 02/04/2009 | $4.90 |
| | 1046601995 | 02/04/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1046602000 | 02/04/2009 | $5.32 |
| | 1046602001 | 02/04/2009 | $5.32 |
| | 1046602002 | 02/04/2009 | $5.32 |
| | 1067208976 | 02/04/2009 | $1.52 |
| | 1077205202 | 02/04/2009 | $1.10 |
| | 1084507313448 | 02/04/2009 | $52.64 |
| | 1084507313449 | 02/04/2009 | $10.64 |
| | 1092505265 | 02/04/2009 | $6.24 |
| | 1094501529 | 02/04/2009 | $3.12 |
| | 1098605427 | 02/04/2009 | $10.64 |
| | 1148605582 | 02/04/2009 | $3.12 |
| | 1148605583 | 02/04/2009 | $3.12 |
| | 1148605584 | 02/04/2009 | $3.12 |
| | 1174205017 | 02/04/2009 | $5.32 |
| | 1187201959 | 02/04/2009 | $1.10 |
| | 1197205654 | 02/04/2009 | $5.32 |
| | 1227205310 | 02/04/2009 | $1.10 |
| | 1236601303 | 02/04/2009 | $5.32 |
| | 1278605870 | 02/04/2009 | $2.70 |
| | 1287205425 | 02/04/2009 | $5.32 |
| | 1297205166 | 02/04/2009 | $1.10 |
| | 1317204931 | 02/04/2009 | $5.32 |
| | 1442505474 | 02/04/2009 | $3.12 |
| | 1467205589 | 02/04/2009 | $1.52 |
| | 153720394 | 02/04/2009 | $1.10 |
| | 1564205607 | 02/04/2009 | $3.12 |
| | 1578602212 | 02/04/2009 | $3.12 |
| | 1627205369 | 02/04/2009 | $1.10 |
| | 1648602430 | 02/04/2009 | $84.00 |
| | 1667205800 | 02/04/2009 | $1.10 |
| | 1688605234 | 02/04/2009 | $3.12 |
| | 1722505287 | 02/04/2009 | $12.48 |
| | 1822505157 | 02/04/2009 | $42.00 |
| | 1834205000 | 02/04/2009 | $5.32 |
| | 2228605233 | 02/04/2009 | $15.00 |
| | 2297205780 | 02/04/2009 | $3.30 |
| | 2297205781 | 02/04/2009 | $1.10 |
| | 2482505265 | 02/04/2009 | $45.12 |
| | 2568605620 | 02/04/2009 | $210.00 |
| | 2724205020 | 02/04/2009 | $6.75 |
| | 2882505355 | 02/04/2009 | $9.36 |
| | 3267205714 | 02/04/2009 | $6.42 |
| | 3477206003 | 02/04/2009 | $8.10 |
| | 5267205698 | 02/04/2009 | $3.30 |
| | 7027205095 | 02/04/2009 | $5.32 |
| | 7027205096 | 02/04/2009 | $5.32 |
| | 7027205097 | 02/04/2009 | $5.32 |
| | 7037201730 | 02/04/2009 | $26.60 |
| | 1006605597 | 02/05/2009 | $5.32 |

### Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1008605285 | 02/05/2009 | $126.00 |
| | 1008605287 | 02/05/2009 | $4.55 |
| | 101820220 | 02/05/2009 | $3.12 |
| | 1018606732 | 02/05/2009 | $4.12 |
| | 1018606733 | 02/05/2009 | $4.12 |
| | 1026601987 | 02/05/2009 | $21.28 |
| | 1046602003 | 02/05/2009 | $5.32 |
| | 1046602004 | 02/05/2009 | $5.32 |
| | 1046602005 | 02/05/2009 | $5.32 |
| | 1054501615 | 02/05/2009 | $15.96 |
| | 1077205203 | 02/05/2009 | $3.30 |
| | 1086607273393 | 02/05/2009 | $5.32 |
| | 1086607273394 | 02/05/2009 | $5.32 |
| | 1086607273395 | 02/05/2009 | $5.32 |
| | 1104501661 | 02/05/2009 | $5.32 |
| | 114450313 | 02/05/2009 | $3.12 |
| | 114450315 | 02/05/2009 | $3.12 |
| | 1166601344 | 02/05/2009 | $5.32 |
| | 1166601345 | 02/05/2009 | $5.32 |
| | 1166601346 | 02/05/2009 | $5.32 |
| | 1166601347 | 02/05/2009 | $5.32 |
| | 1174205019 | 02/05/2009 | $5.32 |
| | 1206601472 | 02/05/2009 | $5.32 |
| | 1227205311 | 02/05/2009 | $42.00 |
| | 1236601304 | 02/05/2009 | $15.96 |
| | 1247205620 | 02/05/2009 | $6.42 |
| | 1276601459 | 02/05/2009 | $5.32 |
| | 1276601460 | 02/05/2009 | $5.32 |
| | 1277205359 | 02/05/2009 | $5.32 |
| | 1277205360 | 02/05/2009 | $5.32 |
| | 1282505836 | 02/05/2009 | $90.24 |
| | 1287205429 | 02/05/2009 | $1.50 |
| | 1298605126 | 02/05/2009 | $84.00 |
| | 1327205297 | 02/05/2009 | $10.64 |
| | 1328603064 | 02/05/2009 | $3.12 |
| | 1348602098 | 02/05/2009 | $84.00 |
| | 1384205235 | 02/05/2009 | $84.00 |
| | 1407202334 | 02/05/2009 | $15.96 |
| | 1408601804 | 02/05/2009 | $42.00 |
| | 1437201760 | 02/05/2009 | $15.96 |
| | 1437201762 | 02/05/2009 | $10.64 |
| | 1437201763 | 02/05/2009 | $5.32 |
| | 1442505476 | 02/05/2009 | $210.00 |
| | 1457201590 | 02/05/2009 | $1.10 |
| | 1567201461 | 02/05/2009 | $4.90 |
| | 159720191 | 02/05/2009 | $49.60 |
| | 1667205802 | 02/05/2009 | $18.52 |
| | 1667205803 | 02/05/2009 | $84.00 |
| | 1778605786 | 02/05/2009 | $9.36 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1782505137 | 02/05/2009 | $6.24 |
| | 1787205330 | 02/05/2009 | $6.84 |
| | 1808602108 | 02/05/2009 | $5.32 |
| | 1814204882 | 02/05/2009 | $6.75 |
| | 1878601711 | 02/05/2009 | $42.00 |
| | 1924205400 | 02/05/2009 | $6.95 |
| | 1924205406 | 02/05/2009 | $42.00 |
| | 2004201866 | 02/05/2009 | $84.00 |
| | 2018605948 | 02/05/2009 | $4.12 |
| | 2242505284 | 02/05/2009 | $2.70 |
| | 2247205473 | 02/05/2009 | $4.90 |
| | 2297205782 | 02/05/2009 | $2.20 |
| | 2297205785 | 02/05/2009 | $3.30 |
| | 2297205786 | 02/05/2009 | $1.10 |
| | 2477205486 | 02/05/2009 | $6.75 |
| | 2477205487 | 02/05/2009 | $6.75 |
| | 2744205548 | 02/05/2009 | $42.00 |
| | 2787205308 | 02/05/2009 | $1.10 |
| | 3227205070 | 02/05/2009 | $9.80 |
| | 3267205715 | 02/05/2009 | $1.10 |
| | 42672091477 | 02/05/2009 | $5.32 |
| | 4477205259 | 02/05/2009 | $3.04 |
| | 1014501544 | 02/06/2009 | $3.12 |
| | 101820221 | 02/06/2009 | $3.12 |
| | 1026601993 | 02/06/2009 | $21.28 |
| | 1038606933 | 02/06/2009 | $8.24 |
| | 1046602006 | 02/06/2009 | $5.32 |
| | 1046602007 | 02/06/2009 | $5.32 |
| | 1046602009 | 02/06/2009 | $5.32 |
| | 1046602010 | 02/06/2009 | $5.49 |
| | 1066601807 | 02/06/2009 | $5.32 |
| | 1077205204 | 02/06/2009 | $2.20 |
| | 1092505273 | 02/06/2009 | $6.24 |
| | 1096602 | 02/06/2009 | $42.00 |
| | 1114501302 | 02/06/2009 | $15.96 |
| | 1118605661 | 02/06/2009 | ($4.12) |
| | 1118605661 | 02/06/2009 | $4.12 |
| | 1124205417 | 02/06/2009 | $84.00 |
| | 1128605948 | 02/06/2009 | $10.64 |
| | 114450316 | 02/06/2009 | $3.12 |
| | 1177205235 | 02/06/2009 | $9.80 |
| | 1188605636 | 02/06/2009 | $3.12 |
| | 1206601475 | 02/06/2009 | $5.32 |
| | 1206601476 | 02/06/2009 | $5.32 |
| | 1208608619 | 02/06/2009 | $3.12 |
| | 1236601305 | 02/06/2009 | $5.32 |
| | 1247205626 | 02/06/2009 | $12.84 |
| | 1257205094 | 02/06/2009 | $52.64 |
| | 1267205845 | 02/06/2009 | $11.74 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| | 1277205362 | 02/06/2009 | $5.32 |
| | 1287205430 | 02/06/2009 | $21.28 |
| | 1308601983 | 02/06/2009 | $84.00 |
| | 1317204935 | 02/06/2009 | $5.32 |
| | 1324205295 | 02/06/2009 | $42.00 |
| | 1377204885 | 02/06/2009 | $18.20 |
| | 1377204886 | 02/06/2009 | $4.90 |
| | 1426601165 | 02/06/2009 | $5.32 |
| | 1442505479 | 02/06/2009 | $6.24 |
| | 1447201711 | 02/06/2009 | $1.10 |
| | 1458602212 | 02/06/2009 | $210.00 |
| | 1467205595 | 02/06/2009 | $1.52 |
| | 1487205229 | 02/06/2009 | $5.32 |
| | 1487205230 | 02/06/2009 | $5.32 |
| | 1487205231 | 02/06/2009 | $3.12 |
| | 1506601049 | 02/06/2009 | $5.32 |
| | 150720516 | 02/06/2009 | $2.20 |
| | 1522506371 | 02/06/2009 | $12.48 |
| | 153720399 | 02/06/2009 | $1.10 |
| | 153720400 | 02/06/2009 | $1.10 |
| | 1567201462 | 02/06/2009 | $1.10 |
| | 1687204837 | 02/06/2009 | $5.32 |
| | 1688605238 | 02/06/2009 | $3.12 |
| | 1688605240 | 02/06/2009 | $3.12 |
| | 1688605241 | 02/06/2009 | $3.12 |
| | 1708601771 | 02/06/2009 | $5.32 |
| | 1748601437 | 02/06/2009 | $9.36 |
| | 1808602110 | 02/06/2009 | $5.32 |
| | 1828601783 | 02/06/2009 | $84.00 |
| | 1914204916 | 02/06/2009 | $6.41 |
| | 193860123 | 02/06/2009 | $3.12 |
| | 1992505123 | 02/06/2009 | $6.24 |
| | 2297205787 | 02/06/2009 | $1.10 |
| | 2297205789 | 02/06/2009 | $1.10 |
| | 2354201459 | 02/06/2009 | $84.00 |
| | 264420139 | 02/06/2009 | $84.00 |
| | 3227205071 | 02/06/2009 | $43.10 |
| | 3227205074 | 02/06/2009 | $4.90 |
| | 3267205716 | 02/06/2009 | $10.64 |
| | 3477206004 | 02/06/2009 | $1.10 |
| | 3568605591 | 02/06/2009 | $3.12 |
| | 4248605186 | 02/06/2009 | $9.80 |
| | 42672091481 | 02/06/2009 | $5.32 |
| | 4284205011 | 02/06/2009 | $5.32 |
| | 7037201733 | 02/06/2009 | $5.32 |
| | 706720179 | 02/06/2009 | $2.20 |
| | 7322505223 | 02/06/2009 | $3.12 |
| | 7528605503 | 02/06/2009 | $84.00 |
| | 7882505309 | 02/06/2009 | $12.48 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1006605600 | 02/07/2009 | $5.32 |
| | 1066601810 | 02/07/2009 | $5.32 |
| | 1078605451 | 02/07/2009 | $3.12 |
| | 1084507313453 | 02/07/2009 | $15.96 |
| | 1187201961 | 02/07/2009 | $1.10 |
| | 1227205616 | 02/07/2009 | $6.00 |
| | 1267205848 | 02/07/2009 | $1.10 |
| | 1627205376 | 02/07/2009 | $1.10 |
| | 1648602439 | 02/07/2009 | $5.32 |
| | 1667205806 | 02/07/2009 | $8.62 |
| | 3227205075 | 02/07/2009 | $1.10 |
| | 3477206006 | 02/07/2009 | $2.70 |
| | 42672091482 | 02/07/2009 | $5.32 |
| | 5267205703 | 02/07/2009 | $1.10 |
| | 1006605601 | 02/09/2009 | $5.32 |
| | 1014501545 | 02/09/2009 | $3.12 |
| | 1016702118 | 02/09/2009 | $84.00 |
| | 1018606743 | 02/09/2009 | $126.00 |
| | 1022505306 | 02/09/2009 | $5.60 |
| | 1024501845 | 02/09/2009 | $9.36 |
| | 1026601996 | 02/09/2009 | $15.96 |
| | 1036701617 | 02/09/2009 | $42.00 |
| | 10372012736 | 02/09/2009 | $10.64 |
| | 1054501618 | 02/09/2009 | $15.96 |
| | 1066601811 | 02/09/2009 | $5.32 |
| | 1067208979 | 02/09/2009 | $3.04 |
| | 1074501553 | 02/09/2009 | $3.12 |
| | 1077205209 | 02/09/2009 | $3.30 |
| | 1098605438 | 02/09/2009 | $6.75 |
| | 1127205266 | 02/09/2009 | $84.00 |
| | 1128605957 | 02/09/2009 | $5.32 |
| | 1147204862 | 02/09/2009 | $1.10 |
| | 1167201638 | 02/09/2009 | $5.32 |
| | 1197205656 | 02/09/2009 | $15.96 |
| | 1198605675 | 02/09/2009 | $3.12 |
| | 1206601478 | 02/09/2009 | $5.32 |
| | 1216601592 | 02/09/2009 | $5.32 |
| | 1217204910 | 02/09/2009 | $5.32 |
| | 1227205317 | 02/09/2009 | $1.10 |
| | 1247205630 | 02/09/2009 | $8.62 |
| | 1267205850 | 02/09/2009 | $2.20 |
| | 1277205365 | 02/09/2009 | $42.00 |
| | 1278605879 | 02/09/2009 | $2.70 |
| | 1284205439 | 02/09/2009 | $84.00 |
| | 1284205440 | 02/09/2009 | $10.64 |
| | 1286601254 | 02/09/2009 | $5.32 |
| | 1286601255 | 02/09/2009 | $5.32 |
| | 1286601257 | 02/09/2009 | $5.32 |
| | 1287205435 | 02/09/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1287205436 | 02/09/2009 | $5.32 |
| | 1297205179 | 02/09/2009 | $1.10 |
| | 1297205180 | 02/09/2009 | $6.42 |
| | 1316601241 | 02/09/2009 | $5.32 |
| | 1327205302 | 02/09/2009 | $5.32 |
| | 1328603075 | 02/09/2009 | $4.55 |
| | 1328603076 | 02/09/2009 | $4.55 |
| | 1377204889 | 02/09/2009 | $1.10 |
| | 1386601096 | 02/09/2009 | $5.32 |
| | 1407202339 | 02/09/2009 | $5.32 |
| | 141860139 | 02/09/2009 | $84.00 |
| | 1426601168 | 02/09/2009 | $10.64 |
| | 1427204926 | 02/09/2009 | $5.32 |
| | 1437201765 | 02/09/2009 | $5.32 |
| | 1457201592 | 02/09/2009 | $1.10 |
| | 1467205597 | 02/09/2009 | $5.32 |
| | 1467205598 | 02/09/2009 | ($5.32) |
| | 1467205598 | 02/09/2009 | $5.32 |
| | 1467205599 | 02/09/2009 | $5.32 |
| | 1467205600 | 02/09/2009 | $5.32 |
| | 1467205603 | 02/09/2009 | $5.32 |
| | 1487205234 | 02/09/2009 | $6.24 |
| | 1498601757 | 02/09/2009 | $84.00 |
| | 1504205205 | 02/09/2009 | $6.00 |
| | 1527201398 | 02/09/2009 | $4.90 |
| | 1578602221 | 02/09/2009 | $6.24 |
| | 1668605507 | 02/09/2009 | $3.12 |
| | 1748601439 | 02/09/2009 | $168.00 |
| | 1808602116 | 02/09/2009 | $5.32 |
| | 1888601656 | 02/09/2009 | $42.00 |
| | 1914204919 | 02/09/2009 | $84.00 |
| | 2228605236 | 02/09/2009 | $7.00 |
| | 2242505293 | 02/09/2009 | $2.70 |
| | 2297205792 | 02/09/2009 | $1.25 |
| | 2422505061 | 02/09/2009 | $3.12 |
| | 2477205489 | 02/09/2009 | $1.10 |
| | 2787205313 | 02/09/2009 | $1.10 |
| | 2787205314 | 02/09/2009 | $5.32 |
| | 2787205315 | 02/09/2009 | $1.10 |
| | 2787205316 | 02/09/2009 | $10.64 |
| | 3267205721 | 02/09/2009 | $7.52 |
| | 3477206007 | 02/09/2009 | $10.90 |
| | 3477206012 | 02/09/2009 | $4.90 |
| | 42672091483 | 02/09/2009 | $5.32 |
| | 42672091486 | 02/09/2009 | $5.32 |
| | 4477205262 | 02/09/2009 | $1.10 |
| | 5267205704 | 02/09/2009 | $2.20 |
| | 7002504990 | 02/09/2009 | $3.12 |
| | 7027205103 | 02/09/2009 | $15.96 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7144201942 | 02/09/2009 | $126.00 |
| | 7394201344 | 02/09/2009 | $42.00 |
| | 7744205416 | 02/09/2009 | $42.00 |
| | 7924205339 | 02/09/2009 | $42.00 |
| | 8364205145 | 02/09/2009 | $17.39 |
| | 1008605288 | 02/10/2009 | $3.12 |
| | 101820226 | 02/10/2009 | $4.55 |
| | 1026601997 | 02/10/2009 | $10.64 |
| | 1044205354 | 02/10/2009 | $131.32 |
| | 1076601743 | 02/10/2009 | $15.96 |
| | 1077205210 | 02/10/2009 | $1.10 |
| | 1078605461 | 02/10/2009 | $6.24 |
| | 1078605462 | 02/10/2009 | $3.12 |
| | 1108605883 | 02/10/2009 | $3.12 |
| | 1114501305 | 02/10/2009 | $10.64 |
| | 1118605669 | 02/10/2009 | $100.48 |
| | 1128605958 | 02/10/2009 | $84.00 |
| | 1128605959 | 02/10/2009 | $5.32 |
| | 114450320 | 02/10/2009 | $3.12 |
| | 1174205024 | 02/10/2009 | $5.32 |
| | 1177205236 | 02/10/2009 | $9.80 |
| | 1198605683 | 02/10/2009 | $168.00 |
| | 1227205318 | 02/10/2009 | $2.20 |
| | 1232505332 | 02/10/2009 | $8.10 |
| | 1257205098 | 02/10/2009 | $10.64 |
| | 1267205852 | 02/10/2009 | $1.10 |
| | 1267205853 | 02/10/2009 | $1.10 |
| | 1267205857 | 02/10/2009 | $1.10 |
| | 1276601466 | 02/10/2009 | $5.32 |
| | 1276601467 | 02/10/2009 | $5.32 |
| | 1276601468 | 02/10/2009 | $5.32 |
| | 1276601469 | 02/10/2009 | $5.32 |
| | 1287205438 | 02/10/2009 | $5.32 |
| | 1304205048 | 02/10/2009 | $6.41 |
| | 1317204936 | 02/10/2009 | $5.32 |
| | 1327205304 | 02/10/2009 | $5.32 |
| | 1427204928 | 02/10/2009 | $3.12 |
| | 1437201766 | 02/10/2009 | $21.28 |
| | 1457201596 | 02/10/2009 | $2.20 |
| | 150720517 | 02/10/2009 | $1.10 |
| | 1522506373 | 02/10/2009 | $9.36 |
| | 1538605135 | 02/10/2009 | $3.12 |
| | 1547201356 | 02/10/2009 | $1.10 |
| | 1547201357 | 02/10/2009 | $8.40 |
| | 1567201464 | 02/10/2009 | $2.20 |
| | 1577201445 | 02/10/2009 | $4.40 |
| | 1648602446 | 02/10/2009 | $5.32 |
| | 1648602447 | 02/10/2009 | $5.32 |
| | 1648602450 | 02/10/2009 | $5.32 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1754205123 | 02/10/2009 | $126.00 |
| | 1882505388 | 02/10/2009 | $6.24 |
| | 1898601137 | 02/10/2009 | $9.36 |
| | 1908601529 | 02/10/2009 | $84.00 |
| | 1992505129 | 02/10/2009 | $3.12 |
| | 2228605239 | 02/10/2009 | $8.00 |
| | 2264205128 | 02/10/2009 | $6.75 |
| | 2284205284 | 02/10/2009 | $5.32 |
| | 2297205803 | 02/10/2009 | $1.10 |
| | 2297205804 | 02/10/2009 | $2.20 |
| | 2477205490 | 02/10/2009 | $5.32 |
| | 3267205722 | 02/10/2009 | $10.64 |
| | 3568605603 | 02/10/2009 | $3.12 |
| | 3568605604 | 02/10/2009 | $3.12 |
| | 4227205270 | 02/10/2009 | $2.70 |
| | 42672091490 | 02/10/2009 | $5.32 |
| | 42672091491 | 02/10/2009 | $5.32 |
| | 42672091492 | 02/10/2009 | $5.32 |
| | 7047201902 | 02/10/2009 | $1.10 |
| | 7528605507 | 02/10/2009 | $3.12 |
| | 7528605508 | 02/10/2009 | $3.12 |
| | 1008605289 | 02/11/2009 | $3.12 |
| | 1008605290 | 02/11/2009 | $3.12 |
| | 1014501546 | 02/11/2009 | $3.12 |
| | 1022505309 | 02/11/2009 | $9.85 |
| | 10372012738 | 02/11/2009 | $26.60 |
| | 1038606944 | 02/11/2009 | $42.00 |
| | 1074501554 | 02/11/2009 | $3.12 |
| | 1078605465 | 02/11/2009 | $3.12 |
| | 1167201639 | 02/11/2009 | $5.32 |
| | 1187201965 | 02/11/2009 | $4.90 |
| | 1188605643 | 02/11/2009 | $3.12 |
| | 1206601481 | 02/11/2009 | $5.32 |
| | 1208608630 | 02/11/2009 | $3.12 |
| | 1216601595 | 02/11/2009 | $5.32 |
| | 1216601596 | 02/11/2009 | $5.32 |
| | 1216601597 | 02/11/2009 | $5.32 |
| | 1247205638 | 02/11/2009 | $1.10 |
| | 1252505318 | 02/11/2009 | $6.24 |
| | 1327205305 | 02/11/2009 | $5.32 |
| | 1367205199 | 02/11/2009 | $21.28 |
| | 1372505104 | 02/11/2009 | $3.12 |
| | 1377204890 | 02/11/2009 | $1.10 |
| | 1386601100 | 02/11/2009 | $5.32 |
| | 1478602045 | 02/11/2009 | $5.32 |
| | 1504205209 | 02/11/2009 | $6.00 |
| | 150720522 | 02/11/2009 | $1.10 |
| | 1524205156 | 02/11/2009 | $5.32 |
| | 159720199 | 02/11/2009 | $17.50 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1708601775 | 02/11/2009 | $5.32 |
| | 1728601744 | 02/11/2009 | $84.00 |
| | 1754205128 | 02/11/2009 | $10.64 |
| | 1834205003 | 02/11/2009 | $6.75 |
| | 1888601658 | 02/11/2009 | $6.41 |
| | 193860125 | 02/11/2009 | $3.12 |
| | 1964201532 | 02/11/2009 | $5.32 |
| | 2227205160 | 02/11/2009 | $4.90 |
| | 2228605241 | 02/11/2009 | $2.70 |
| | 2477205491 | 02/11/2009 | $6.75 |
| | 2724205032 | 02/11/2009 | $5.32 |
| | 2724205033 | 02/11/2009 | $5.32 |
| | 2724205034 | 02/11/2009 | $6.41 |
| | 3568605609 | 02/11/2009 | $6.24 |
| | 4227205271 | 02/11/2009 | $2.70 |
| | 4227205272 | 02/11/2009 | $42.00 |
| | 4248605190 | 02/11/2009 | $3.12 |
| | 5267205709 | 02/11/2009 | $1.10 |
| | 7027205106 | 02/11/2009 | $5.32 |
| | 7028601664 | 02/11/2009 | $42.00 |
| | 7924205340 | 02/11/2009 | $13.50 |
| | 1006605607 | 02/12/2009 | $5.32 |
| | 1006605608 | 02/12/2009 | $5.32 |
| | 1014501547 | 02/12/2009 | $3.12 |
| | 101820230 | 02/12/2009 | $5.23 |
| | 1066601815 | 02/12/2009 | $5.32 |
| | 1066601816 | 02/12/2009 | $5.32 |
| | 1067208984 | 02/12/2009 | $6.84 |
| | 1098605445 | 02/12/2009 | $5.32 |
| | 1108605885 | 02/12/2009 | $3.12 |
| | 1114501306 | 02/12/2009 | $10.64 |
| | 1147204863 | 02/12/2009 | $1.10 |
| | 1158605476 | 02/12/2009 | $126.00 |
| | 1167201641 | 02/12/2009 | $5.32 |
| | 1167201642 | 02/12/2009 | $5.32 |
| | 1187201966 | 02/12/2009 | $9.80 |
| | 1206601487 | 02/12/2009 | $5.32 |
| | 1227205321 | 02/12/2009 | $4.90 |
| | 1228606431 | 02/12/2009 | $171.12 |
| | 1257205100 | 02/12/2009 | $5.32 |
| | 1278605888 | 02/12/2009 | $2.70 |
| | 1282505848 | 02/12/2009 | $6.24 |
| | 1316601246 | 02/12/2009 | $10.64 |
| | 139660177 | 02/12/2009 | $5.32 |
| | 1406601050 | 02/12/2009 | $5.32 |
| | 1478602047 | 02/12/2009 | $5.32 |
| | 1478602048 | 02/12/2009 | $6.75 |
| | 1554205196 | 02/12/2009 | $15.96 |
| | 1577201450 | 02/12/2009 | $2.20 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1627205379 | 02/12/2009 | $1.10 |
| | 1648602454 | 02/12/2009 | $5.32 |
| | 1648602455 | 02/12/2009 | $5.32 |
| | 1667205810 | 02/12/2009 | $3.30 |
| | 1708601777 | 02/12/2009 | $5.32 |
| | 181860251 | 02/12/2009 | $84.00 |
| | 1858601573 | 02/12/2009 | $4.12 |
| | 2228605242 | 02/12/2009 | $3.70 |
| | 2247205492 | 02/12/2009 | $1.10 |
| | 2247205493 | 02/12/2009 | $4.90 |
| | 3227205078 | 02/12/2009 | $1.10 |
| | 3267205726 | 02/12/2009 | $8.62 |
| | 3477206024 | 02/12/2009 | $9.80 |
| | 4227205274 | 02/12/2009 | $2.70 |
| | 42672091497 | 02/12/2009 | $5.32 |
| | 4477205266 | 02/12/2009 | $3.04 |
| | 7047201906 | 02/12/2009 | $4.90 |
| | 1007205422 | 02/13/2009 | $6.00 |
| | 101820237 | 02/13/2009 | $5.23 |
| | 1018606760 | 02/13/2009 | $4.12 |
| | 10372012741 | 02/13/2009 | $5.32 |
| | 1046602016 | 02/13/2009 | $5.32 |
| | 1046602017 | 02/13/2009 | $5.32 |
| | 1074501558 | 02/13/2009 | $6.24 |
| | 1077205212 | 02/13/2009 | $1.10 |
| | 1167201646 | 02/13/2009 | $5.32 |
| | 1168606296 | 02/13/2009 | $84.00 |
| | 1178605462 | 02/13/2009 | $3.12 |
| | 1216601602 | 02/13/2009 | $5.32 |
| | 1247205642 | 02/13/2009 | $12.84 |
| | 1252505322 | 02/13/2009 | $6.24 |
| | 1257205101 | 02/13/2009 | $15.96 |
| | 1267205861 | 02/13/2009 | $2.20 |
| | 1267205863 | 02/13/2009 | $1.10 |
| | 1268605222 | 02/13/2009 | $168.00 |
| | 1268605223 | 02/13/2009 | $3.12 |
| | 1277205370 | 02/13/2009 | $5.32 |
| | 1277205371 | 02/13/2009 | $5.32 |
| | 1277205372 | 02/13/2009 | $5.32 |
| | 1277205373 | 02/13/2009 | $5.32 |
| | 1278605894 | 02/13/2009 | $2.70 |
| | 1297205185 | 02/13/2009 | $5.32 |
| | 1308601990 | 02/13/2009 | $84.00 |
| | 1327205308 | 02/13/2009 | $5.32 |
| | 1358602468 | 02/13/2009 | $168.00 |
| | 1447201713 | 02/13/2009 | $4.90 |
| | 1457201602 | 02/13/2009 | $1.10 |
| | 150720529 | 02/13/2009 | $1.10 |
| | 1527201402 | 02/13/2009 | $4.90 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1528605978 | 02/13/2009 | $5.32 |
| | 153720406 | 02/13/2009 | $2.20 |
| | 1538605140 | 02/13/2009 | $3.12 |
| | 1547201361 | 02/13/2009 | $4.90 |
| | 1562505691 | 02/13/2009 | $12.48 |
| | 1568605132 | 02/13/2009 | $168.00 |
| | 1627205381 | 02/13/2009 | $4.90 |
| | 1687204842 | 02/13/2009 | $1.10 |
| | 1718601608 | 02/13/2009 | $3.12 |
| | 176860417 | 02/13/2009 | $84.00 |
| | 1782505148 | 02/13/2009 | $9.36 |
| | 1808602124 | 02/13/2009 | $5.32 |
| | 1898601141 | 02/13/2009 | $84.00 |
| | 1908601533 | 02/13/2009 | $6.41 |
| | 1908601534 | 02/13/2009 | $6.41 |
| | 2242505300 | 02/13/2009 | $2.70 |
| | 2477205497 | 02/13/2009 | $5.32 |
| | 264420143 | 02/13/2009 | $84.00 |
| | 3267205731 | 02/13/2009 | $2.20 |
| | 3477206028 | 02/13/2009 | $6.00 |
| | 3568605613 | 02/13/2009 | $6.24 |
| | 3568605614 | 02/13/2009 | $3.12 |
| | 5568605130 | 02/13/2009 | $3.12 |
| | 7038601537 | 02/13/2009 | $3.12 |
| | 7394201347 | 02/13/2009 | $42.00 |
| | 7528605512 | 02/13/2009 | $3.12 |
| | 8688605155 | 02/13/2009 | $84.00 |
| | 1024501848 | 02/14/2009 | $3.12 |
| | 1024501849 | 02/14/2009 | $3.12 |
| | 1086607273403 | 02/14/2009 | $5.32 |
| | 1086607273404 | 02/14/2009 | $5.32 |
| | 1197205669 | 02/14/2009 | $5.32 |
| | 1367205206 | 02/14/2009 | $42.00 |
| | 1457201603 | 02/14/2009 | $1.10 |
| | 1627205384 | 02/14/2009 | $2.20 |
| | 1782505150 | 02/14/2009 | $3.12 |
| | 2724205040 | 02/14/2009 | $5.32 |
| | 7047201907 | 02/14/2009 | $1.10 |
| | 106250115 | 02/16/2009 | $3.12 |
| | 1066601822 | 02/16/2009 | $5.32 |
| | 1066601824 | 02/16/2009 | $5.32 |
| | 1084507313463 | 02/16/2009 | $5.32 |
| | 1084507313464 | 02/16/2009 | $5.32 |
| | 1098605452 | 02/16/2009 | $5.32 |
| | 1174501308 | 02/16/2009 | $5.32 |
| | 1176601506 | 02/16/2009 | $5.32 |
| | 1208608641 | 02/16/2009 | $7.67 |
| | 1208608642 | 02/16/2009 | $126.00 |
| | 1216601604 | 02/16/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1216601607 | 02/16/2009 | $5.32 |
| | 1216601608 | 02/16/2009 | $5.32 |
| | 1287205443 | 02/16/2009 | $10.64 |
| | 1437201775 | 02/16/2009 | $5.32 |
| | 2482505279 | 02/16/2009 | $12.48 |
| | 2688605104 | 02/16/2009 | $42.00 |
| | 3674204992 | 02/16/2009 | $84.00 |
| | 4227205277 | 02/16/2009 | $3.30 |
| | 5568605133 | 02/16/2009 | $3.12 |
| | 7144201949 | 02/16/2009 | $5.32 |
| | 1002505009 | 02/17/2009 | $12.48 |
| | 1008605298 | 02/17/2009 | $4.55 |
| | 1018606767 | 02/17/2009 | $126.00 |
| | 1022505321 | 02/17/2009 | $11.20 |
| | 1026602016 | 02/17/2009 | $5.32 |
| | 10372012744 | 02/17/2009 | $5.32 |
| | 1038606960 | 02/17/2009 | $4.12 |
| | 1046602022 | 02/17/2009 | $5.32 |
| | 1046602023 | 02/17/2009 | $5.32 |
| | 1046602024 | 02/17/2009 | $5.32 |
| | 1066601828 | 02/17/2009 | $5.32 |
| | 1077205213 | 02/17/2009 | $3.30 |
| | 1077205215 | 02/17/2009 | $5.32 |
| | 1078605475 | 02/17/2009 | $4.55 |
| | 1086607273407 | 02/17/2009 | $5.32 |
| | 1086607273408 | 02/17/2009 | $5.32 |
| | 1094501531 | 02/17/2009 | $2.70 |
| | 1098605453 | 02/17/2009 | $5.75 |
| | 1114501311 | 02/17/2009 | $10.64 |
| | 1117205216 | 02/17/2009 | $15.80 |
| | 114450322 | 02/17/2009 | $6.24 |
| | 1147204865 | 02/17/2009 | $1.10 |
| | 1158605488 | 02/17/2009 | $5.32 |
| | 1174205031 | 02/17/2009 | $6.75 |
| | 1176601508 | 02/17/2009 | $5.32 |
| | 118450248 | 02/17/2009 | $42.00 |
| | 1197205673 | 02/17/2009 | $10.64 |
| | 1218605744 | 02/17/2009 | $9.36 |
| | 1227205324 | 02/17/2009 | $2.20 |
| | 1238602660 | 02/17/2009 | $252.00 |
| | 1247205644 | 02/17/2009 | $7.52 |
| | 1252505330 | 02/17/2009 | $3.12 |
| | 1257205106 | 02/17/2009 | $21.28 |
| | 1267205865 | 02/17/2009 | $4.40 |
| | 1276601475 | 02/17/2009 | $5.32 |
| | 1276601476 | 02/17/2009 | $5.32 |
| | 1276601477 | 02/17/2009 | $5.32 |
| | 1277205379 | 02/17/2009 | $5.32 |
| | 1277205380 | 02/17/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1277205381 | 02/17/2009 | $5.32 |
| | 1278605903 | 02/17/2009 | $2.70 |
| | 1278605905 | 02/17/2009 | $2.70 |
| | 1284205444 | 02/17/2009 | $5.32 |
| | 1286601264 | 02/17/2009 | $5.32 |
| | 1286601265 | 02/17/2009 | $5.32 |
| | 1287205444 | 02/17/2009 | $10.62 |
| | 1287205445 | 02/17/2009 | $5.32 |
| | 1297205187 | 02/17/2009 | $1.10 |
| | 1297205188 | 02/17/2009 | $10.64 |
| | 1298605138 | 02/17/2009 | $9.36 |
| | 1317204942 | 02/17/2009 | $10.64 |
| | 1318602632 | 02/17/2009 | $84.00 |
| | 1327205311 | 02/17/2009 | $10.64 |
| | 135660272 | 02/17/2009 | $15.96 |
| | 139660180 | 02/17/2009 | $5.32 |
| | 1408601820 | 02/17/2009 | $42.00 |
| | 1428601868 | 02/17/2009 | $84.00 |
| | 1437201776 | 02/17/2009 | $5.32 |
| | 1437201777 | 02/17/2009 | $5.32 |
| | 1457201605 | 02/17/2009 | $1.10 |
| | 1478602055 | 02/17/2009 | $5.32 |
| | 1487205241 | 02/17/2009 | $6.24 |
| | 1504205214 | 02/17/2009 | $6.75 |
| | 150720531 | 02/17/2009 | $1.10 |
| | 153720409 | 02/17/2009 | $1.10 |
| | 1564205634 | 02/17/2009 | $42.00 |
| | 1567201467 | 02/17/2009 | $1.10 |
| | 1578602241 | 02/17/2009 | $9.36 |
| | 1578602242 | 02/17/2009 | $84.00 |
| | 159720200 | 02/17/2009 | $4.64 |
| | 1648602458 | 02/17/2009 | $42.00 |
| | 1667205812 | 02/17/2009 | $2.20 |
| | 1667205813 | 02/17/2009 | $5.32 |
| | 1687204845 | 02/17/2009 | $3.30 |
| | 1688605255 | 02/17/2009 | $84.00 |
| | 1787205348 | 02/17/2009 | $21.80 |
| | 1788601612 | 02/17/2009 | $42.00 |
| | 1838601601 | 02/17/2009 | $21.00 |
| | 1858601580 | 02/17/2009 | $5.55 |
| | 1878601728 | 02/17/2009 | $84.00 |
| | 1898601146 | 02/17/2009 | $11.80 |
| | 1898601147 | 02/17/2009 | $4.55 |
| | 2034201687 | 02/17/2009 | $42.00 |
| | 2227205168 | 02/17/2009 | $12.16 |
| | 2242505307 | 02/17/2009 | $5.40 |
| | 2264205138 | 02/17/2009 | $6.75 |
| | 2284205291 | 02/17/2009 | $5.32 |
| | 2477205499 | 02/17/2009 | $6.75 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2724205043 | 02/17/2009 | $6.41 |
| | 2724205044 | 02/17/2009 | $6.41 |
| | 2724205045 | 02/17/2009 | $6.41 |
| | 2744205557 | 02/17/2009 | $42.00 |
| | 2787205321 | 02/17/2009 | $1.10 |
| | 3242505719 | 02/17/2009 | $21.00 |
| | 3267205734 | 02/17/2009 | $7.52 |
| | 3477206030 | 02/17/2009 | $2.20 |
| | 3568605620 | 02/17/2009 | $3.12 |
| | 3568605621 | 02/17/2009 | $3.12 |
| | 4227205278 | 02/17/2009 | $2.70 |
| | 4477205271 | 02/17/2009 | $1.52 |
| | 7027205114 | 02/17/2009 | $21.28 |
| | 7037201735 | 02/17/2009 | $5.32 |
| | 7057201765 | 02/17/2009 | $10.64 |
| | 7057201766 | 02/17/2009 | $10.64 |
| | 7174201555 | 02/17/2009 | $84.00 |
| | 7174201556 | 02/17/2009 | $5.32 |
| | 7174201557 | 02/17/2009 | $5.32 |
| | 7184201974 | 02/17/2009 | $42.00 |
| | 7924205347 | 02/17/2009 | $17.39 |
| | 101820242 | 02/18/2009 | $9.36 |
| | 1078605482 | 02/18/2009 | $3.12 |
| | 1094501532 | 02/18/2009 | $5.82 |
| | 1124205429 | 02/18/2009 | $42.00 |
| | 1166601358 | 02/18/2009 | $5.32 |
| | 1167201647 | 02/18/2009 | $5.32 |
| | 1188605648 | 02/18/2009 | $3.12 |
| | 1197205675 | 02/18/2009 | $5.32 |
| | 1208608648 | 02/18/2009 | $9.36 |
| | 1267205870 | 02/18/2009 | $2.20 |
| | 1297205189 | 02/18/2009 | $1.10 |
| | 1322505499 | 02/18/2009 | $3.12 |
| | 1364205187 | 02/18/2009 | $3.12 |
| | 1367205207 | 02/18/2009 | $5.32 |
| | 1386601104 | 02/18/2009 | $5.32 |
| | 1467205617 | 02/18/2009 | $1.10 |
| | 1467205619 | 02/18/2009 | $1.52 |
| | 1478602058 | 02/18/2009 | $6.75 |
| | 150720533 | 02/18/2009 | $2.20 |
| | 1567201470 | 02/18/2009 | $4.90 |
| | 1577201453 | 02/18/2009 | $12.84 |
| | 159720201 | 02/18/2009 | $7.68 |
| | 1648602463 | 02/18/2009 | $5.32 |
| | 1667205816 | 02/18/2009 | $10.64 |
| | 1668605520 | 02/18/2009 | $3.12 |
| | 1718601614 | 02/18/2009 | $84.00 |
| | 1782505155 | 02/18/2009 | $3.12 |
| | 1808602135 | 02/18/2009 | $84.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| | 1924205416 | 02/18/2009 | $6.75 |
| | 2018605964 | 02/18/2009 | $4.12 |
| | 2228605254 | 02/18/2009 | $15.00 |
| | 2242505315 | 02/18/2009 | $2.70 |
| | 2248605490 | 02/18/2009 | $6.24 |
| | 2297205811 | 02/18/2009 | $5.50 |
| | 2297205812 | 02/18/2009 | $3.30 |
| | 2322505427 | 02/18/2009 | $3.12 |
| | 2477205500 | 02/18/2009 | $1.10 |
| | 2787205322 | 02/18/2009 | $1.10 |
| | 3227205080 | 02/18/2009 | $4.90 |
| | 3267205735 | 02/18/2009 | $7.52 |
| | 3267205736 | 02/18/2009 | $1.10 |
| | 4227205281 | 02/18/2009 | $2.70 |
| | 7027205116 | 02/18/2009 | $5.32 |
| | 7144201952 | 02/18/2009 | $5.32 |
| | 1008605301 | 02/19/2009 | $3.12 |
| | 101820245 | 02/19/2009 | $42.00 |
| | 1022505322 | 02/19/2009 | $9.85 |
| | 1046602025 | 02/19/2009 | $5.32 |
| | 1086607273410 | 02/19/2009 | $5.32 |
| | 1086607273411 | 02/19/2009 | $5.32 |
| | 1094501537 | 02/19/2009 | $9.36 |
| | 1117205222 | 02/19/2009 | $4.90 |
| | 1128605967 | 02/19/2009 | $84.00 |
| | 114450323 | 02/19/2009 | $3.12 |
| | 1167201649 | 02/19/2009 | $5.32 |
| | 1174205037 | 02/19/2009 | $5.69 |
| | 1197205680 | 02/19/2009 | $5.32 |
| | 1236601315 | 02/19/2009 | $5.32 |
| | 1247205646 | 02/19/2009 | $1.10 |
| | 1267205871 | 02/19/2009 | $1.10 |
| | 1287205448 | 02/19/2009 | $5.32 |
| | 1318602637 | 02/19/2009 | $3.12 |
| | 1318602638 | 02/19/2009 | $12.48 |
| | 1318602639 | 02/19/2009 | $3.12 |
| | 1367205208 | 02/19/2009 | $10.64 |
| | 1426601178 | 02/19/2009 | $10.64 |
| | 1427204931 | 02/19/2009 | $5.32 |
| | 1437201781 | 02/19/2009 | $5.32 |
| | 1437201782 | 02/19/2009 | $10.64 |
| | 1447201717 | 02/19/2009 | $6.00 |
| | 1457201609 | 02/19/2009 | $4.90 |
| | 1457201610 | 02/19/2009 | $4.90 |
| | 1488601808 | 02/19/2009 | $42.00 |
| | 1547201363 | 02/19/2009 | $1.10 |
| | 1547201364 | 02/19/2009 | $1.10 |
| | 1577201462 | 02/19/2009 | $2.20 |
| | 1667205817 | 02/19/2009 | $1.10 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1667205819 | 02/19/2009 | $5.32 |
| | 1708601789 | 02/19/2009 | $5.32 |
| | 1808602140 | 02/19/2009 | $5.32 |
| | 1858601587 | 02/19/2009 | $4.12 |
| | 1888601673 | 02/19/2009 | $6.41 |
| | 1888601674 | 02/19/2009 | $42.00 |
| | 2242505319 | 02/19/2009 | $2.70 |
| | 2247205497 | 02/19/2009 | $2.20 |
| | 2297205814 | 02/19/2009 | $2.20 |
| | 2422505066 | 02/19/2009 | $3.12 |
| | 2787205325 | 02/19/2009 | $5.32 |
| | 3267205739 | 02/19/2009 | $11.74 |
| | 4227205282 | 02/19/2009 | $1.10 |
| | 4227205283 | 02/19/2009 | $2.70 |
| | 4248605195 | 02/19/2009 | $3.12 |
| | 7037201737 | 02/19/2009 | $9.80 |
| | 7057201768 | 02/19/2009 | $5.32 |
| | 7224201734 | 02/19/2009 | $5.32 |
| | 7242505353 | 02/19/2009 | $9.36 |
| | 7262505209 | 02/19/2009 | $3.12 |
| | 1002505015 | 02/20/2009 | $3.12 |
| | 1004501846 | 02/20/2009 | $3.12 |
| | 1008605304 | 02/20/2009 | $6.07 |
| | 1014501552 | 02/20/2009 | $3.12 |
| | 1018606778 | 02/20/2009 | $4.12 |
| | 1018606779 | 02/20/2009 | $5.55 |
| | 1038606962 | 02/20/2009 | $42.00 |
| | 1038606963 | 02/20/2009 | $4.12 |
| | 1038606969 | 02/20/2009 | $8.24 |
| | 1044205363 | 02/20/2009 | $136.64 |
| | 1066601830 | 02/20/2009 | $5.32 |
| | 1066601831 | 02/20/2009 | $5.32 |
| | 1066601832 | 02/20/2009 | $5.32 |
| | 1077205217 | 02/20/2009 | $2.10 |
| | 1084507313468 | 02/20/2009 | $10.64 |
| | 1092505281 | 02/20/2009 | $3.12 |
| | 1117205223 | 02/20/2009 | $2.20 |
| | 1117205224 | 02/20/2009 | $4.90 |
| | 1128605971 | 02/20/2009 | $5.32 |
| | 1138605884 | 02/20/2009 | $84.00 |
| | 1174205044 | 02/20/2009 | $5.32 |
| | 1174501316 | 02/20/2009 | $10.64 |
| | 1227205328 | 02/20/2009 | $1.10 |
| | 1228606446 | 02/20/2009 | $3.12 |
| | 1267205873 | 02/20/2009 | $1.10 |
| | 1277205384 | 02/20/2009 | $5.32 |
| | 1277205385 | 02/20/2009 | $5.32 |
| | 1286601266 | 02/20/2009 | $17.50 |
| | 1287205449 | 02/20/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1304205061 | 02/20/2009 | $12.82 |
| | 1317204944 | 02/20/2009 | $15.90 |
| | 135660273 | 02/20/2009 | $15.96 |
| | 1367205209 | 02/20/2009 | $5.32 |
| | 1377204896 | 02/20/2009 | $4.90 |
| | 139660184 | 02/20/2009 | $21.38 |
| | 139660185 | 02/20/2009 | $5.32 |
| | 1406601059 | 02/20/2009 | $5.32 |
| | 1407202347 | 02/20/2009 | $5.32 |
| | 1442505494 | 02/20/2009 | $3.12 |
| | 150720534 | 02/20/2009 | $1.10 |
| | 1538605147 | 02/20/2009 | $3.12 |
| | 1547201366 | 02/20/2009 | $1.10 |
| | 1577201463 | 02/20/2009 | $1.10 |
| | 16172049 | 02/20/2009 | $42.00 |
| | 1627205390 | 02/20/2009 | $2.20 |
| | 1627205391 | 02/20/2009 | $4.90 |
| | 1684205368 | 02/20/2009 | $12.07 |
| | 1687204848 | 02/20/2009 | $2.20 |
| | 1798601517 | 02/20/2009 | $50.24 |
| | 1838601608 | 02/20/2009 | $109.20 |
| | 1858601588 | 02/20/2009 | $5.55 |
| | 1874205071 | 02/20/2009 | $5.32 |
| | 1908601545 | 02/20/2009 | $6.41 |
| | 2194201485 | 02/20/2009 | $6.75 |
| | 264420146 | 02/20/2009 | $84.00 |
| | 3227205083 | 02/20/2009 | $9.80 |
| | 3267205741 | 02/20/2009 | $2.20 |
| | 3477206034 | 02/20/2009 | $4.90 |
| | 3568605626 | 02/20/2009 | $126.00 |
| | 3568605627 | 02/20/2009 | $3.12 |
| | 4477205274 | 02/20/2009 | $42.00 |
| | 5267205717 | 02/20/2009 | $7.52 |
| | 7027205120 | 02/20/2009 | $5.32 |
| | 7037201740 | 02/20/2009 | $5.32 |
| | 7262505211 | 02/20/2009 | $3.12 |
| | 7262505214 | 02/20/2009 | $3.12 |
| | 7322505245 | 02/20/2009 | $45.12 |
| | 7528605522 | 02/20/2009 | $42.00 |
| | 7528605525 | 02/20/2009 | $3.12 |
| | 1006605618 | 02/21/2009 | $5.32 |
| | 1006605619 | 02/21/2009 | $5.32 |
| | 1022505324 | 02/21/2009 | $9.85 |
| | 1046602028 | 02/21/2009 | $5.32 |
| | 1046602029 | 02/21/2009 | $5.32 |
| | 1046602030 | 02/21/2009 | $5.32 |
| | 1077205218 | 02/21/2009 | $5.32 |
| | 1267205874 | 02/21/2009 | $2.20 |
| | 1287205450 | 02/21/2009 | $10.64 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1426601182 | 02/21/2009 | $5.32 |
| | 2242505325 | 02/21/2009 | $5.40 |
| | 2477205503 | 02/21/2009 | $3.30 |
| | 7037201742 | 02/21/2009 | $4.90 |
| | 1004501847 | 02/23/2009 | $3.12 |
| | 1004501848 | 02/23/2009 | $42.00 |
| | 1004501849 | 02/23/2009 | $3.12 |
| | 1004501850 | 02/23/2009 | $3.12 |
| | 1007205424 | 02/23/2009 | $2.20 |
| | 1008605305 | 02/23/2009 | $3.12 |
| | 1014501553 | 02/23/2009 | $3.12 |
| | 101820250 | 02/23/2009 | $4.21 |
| | 1022505326 | 02/23/2009 | $5.60 |
| | 10372012750 | 02/23/2009 | $5.32 |
| | 1038606976 | 02/23/2009 | $4.12 |
| | 1046602031 | 02/23/2009 | $5.32 |
| | 1064501611 | 02/23/2009 | $6.24 |
| | 1067208992 | 02/23/2009 | $1.52 |
| | 1078605490 | 02/23/2009 | $3.12 |
| | 1117205225 | 02/23/2009 | $1.10 |
| | 1118605695 | 02/23/2009 | $4.12 |
| | 1124501198 | 02/23/2009 | $3.12 |
| | 114450324 | 02/23/2009 | $57.12 |
| | 1158605501 | 02/23/2009 | $6.75 |
| | 1166601361 | 02/23/2009 | $5.32 |
| | 1174501317 | 02/23/2009 | $31.92 |
| | 1176601513 | 02/23/2009 | $5.32 |
| | 1176601514 | 02/23/2009 | $5.32 |
| | 1188605651 | 02/23/2009 | $3.12 |
| | 1197205682 | 02/23/2009 | $3.30 |
| | 1197205683 | 02/23/2009 | $1.10 |
| | 1206601497 | 02/23/2009 | $5.32 |
| | 1208608658 | 02/23/2009 | $3.12 |
| | 1216601614 | 02/23/2009 | $5.32 |
| | 1216601614 | 02/23/2009 | ($5.32) |
| | 1227205330 | 02/23/2009 | $1.10 |
| | 1236601318 | 02/23/2009 | $15.96 |
| | 1238602667 | 02/23/2009 | $3.12 |
| | 1252505335 | 02/23/2009 | $3.12 |
| | 1267205875 | 02/23/2009 | $1.10 |
| | 1287205451 | 02/23/2009 | $15.96 |
| | 1297205193 | 02/23/2009 | $1.10 |
| | 1298605146 | 02/23/2009 | $42.00 |
| | 1317204948 | 02/23/2009 | $10.64 |
| | 1322505505 | 02/23/2009 | $9.36 |
| | 1377204897 | 02/23/2009 | $4.90 |
| | 139660189 | 02/23/2009 | $5.32 |
| | 1437201785 | 02/23/2009 | $5.32 |
| | 1437201786 | 02/23/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1447201719 | 02/23/2009 | $2.20 |
| | 1467205622 | 02/23/2009 | $1.52 |
| | 1477205437 | 02/23/2009 | $42.00 |
| | 1487205242 | 02/23/2009 | $3.12 |
| | 150720535 | 02/23/2009 | $1.10 |
| | 1527201407 | 02/23/2009 | $4.90 |
| | 159720207 | 02/23/2009 | $3.04 |
| | 1627205393 | 02/23/2009 | $9.80 |
| | 1648602470 | 02/23/2009 | $42.00 |
| | 1667205820 | 02/23/2009 | $4.40 |
| | 1708601792 | 02/23/2009 | $45.12 |
| | 1754205136 | 02/23/2009 | $84.00 |
| | 1924205419 | 02/23/2009 | $24.14 |
| | 2228605260 | 02/23/2009 | $5.55 |
| | 2247205501 | 02/23/2009 | $1.10 |
| | 2267205467 | 02/23/2009 | $84.00 |
| | 2267205468 | 02/23/2009 | $5.32 |
| | 2297205815 | 02/23/2009 | $9.36 |
| | 2297205816 | 02/23/2009 | $1.10 |
| | 2357205007 | 02/23/2009 | $42.00 |
| | 2568605652 | 02/23/2009 | $105.00 |
| | 2787205329 | 02/23/2009 | $19.26 |
| | 3227205084 | 02/23/2009 | $4.90 |
| | 3267205743 | 02/23/2009 | $13.02 |
| | 4227205287 | 02/23/2009 | $1.10 |
| | 42672091504 | 02/23/2009 | $5.32 |
| | 42672091505 | 02/23/2009 | $5.32 |
| | 42672091506 | 02/23/2009 | $5.32 |
| | 7027205127 | 02/23/2009 | $5.32 |
| | 7047201909 | 02/23/2009 | $1.10 |
| | 7057201771 | 02/23/2009 | $10.64 |
| | 7224201735 | 02/23/2009 | $5.32 |
| | 7528605527 | 02/23/2009 | $6.24 |
| | 7882505331 | 02/23/2009 | $3.12 |
| | 1012501692 | 02/24/2009 | $3.12 |
| | 1012501693 | 02/24/2009 | $3.12 |
| | 1016702140 | 02/24/2009 | $168.00 |
| | 1024501855 | 02/24/2009 | $3.12 |
| | 1047205663 | 02/24/2009 | $42.00 |
| | 1054501627 | 02/24/2009 | $21.28 |
| | 1058605856 | 02/24/2009 | $84.00 |
| | 1064204910 | 02/24/2009 | $89.32 |
| | 1077205221 | 02/24/2009 | $2.20 |
| | 1098605463 | 02/24/2009 | $17.39 |
| | 1108605910 | 02/24/2009 | $6.24 |
| | 1206601499 | 02/24/2009 | $5.32 |
| | 1206601500 | 02/24/2009 | $42.00 |
| | 1216601615 | 02/24/2009 | $5.32 |
| | 1217204918 | 02/24/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1227205331 | 02/24/2009 | $4.90 |
| | 1232505353 | 02/24/2009 | $13.00 |
| | 1236601319 | 02/24/2009 | $10.64 |
| | 1247205650 | 02/24/2009 | $44.20 |
| | 1252505337 | 02/24/2009 | $3.12 |
| | 1276601486 | 02/24/2009 | $5.32 |
| | 1276601487 | 02/24/2009 | $5.32 |
| | 1282505868 | 02/24/2009 | $18.72 |
| | 1287205452 | 02/24/2009 | $5.32 |
| | 1297205194 | 02/24/2009 | $2.20 |
| | 1307205029 | 02/24/2009 | $5.32 |
| | 1318602648 | 02/24/2009 | $3.12 |
| | 1377204899 | 02/24/2009 | $4.90 |
| | 1408601829 | 02/24/2009 | $42.00 |
| | 1426601185 | 02/24/2009 | $10.64 |
| | 1437201787 | 02/24/2009 | $10.64 |
| | 1447201722 | 02/24/2009 | $4.90 |
| | 1462505156 | 02/24/2009 | $3.12 |
| | 1467205627 | 02/24/2009 | $5.42 |
| | 1487205243 | 02/24/2009 | $3.12 |
| | 1487205244 | 02/24/2009 | $6.24 |
| | 150720537 | 02/24/2009 | $2.20 |
| | 150720538 | 02/24/2009 | $1.10 |
| | 153720414 | 02/24/2009 | $3.30 |
| | 1567201474 | 02/24/2009 | $0.50 |
| | 1577201466 | 02/24/2009 | $15.96 |
| | 1627205394 | 02/24/2009 | $4.90 |
| | 1648602476 | 02/24/2009 | $5.32 |
| | 1714205167 | 02/24/2009 | $10.64 |
| | 1798601522 | 02/24/2009 | $8.24 |
| | 1898601161 | 02/24/2009 | $15.60 |
| | 2228605262 | 02/24/2009 | $4.12 |
| | 2322505434 | 02/24/2009 | $6.24 |
| | 3227205085 | 02/24/2009 | $4.90 |
| | 3267205744 | 02/24/2009 | $5.32 |
| | 4477205275 | 02/24/2009 | $3.30 |
| | 7027205128 | 02/24/2009 | $10.64 |
| | 7027205130 | 02/24/2009 | $10.64 |
| | 74242055 | 02/24/2009 | $420.00 |
| | 7924205351 | 02/24/2009 | $5.32 |
| | 8688605168 | 02/24/2009 | $126.00 |
| | 1004501864 | 02/25/2009 | $9.36 |
| | 101820254 | 02/25/2009 | $3.12 |
| | 1022505332 | 02/25/2009 | $4.90 |
| | 1026602036 | 02/25/2009 | $10.64 |
| | 10372012752 | 02/25/2009 | $5.32 |
| | 1038606978 | 02/25/2009 | $42.00 |
| | 1044205366 | 02/25/2009 | $15.96 |
| | 1046602033 | 02/25/2009 | $5.32 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1046602034 | 02/25/2009 | $5.32 |
| | 1067208994 | 02/25/2009 | $1.52 |
| | 1076601758 | 02/25/2009 | $5.32 |
| | 1077205223 | 02/25/2009 | $1.10 |
| | 1078605493 | 02/25/2009 | $3.12 |
| | 1094501542 | 02/25/2009 | $5.40 |
| | 1194205185 | 02/25/2009 | $6.75 |
| | 1197205686 | 02/25/2009 | $2.20 |
| | 1217204919 | 02/25/2009 | $5.32 |
| | 1247205651 | 02/25/2009 | $2.20 |
| | 1267205876 | 02/25/2009 | $1.10 |
| | 1277205389 | 02/25/2009 | $5.32 |
| | 1277205390 | 02/25/2009 | $5.32 |
| | 1277205391 | 02/25/2009 | $5.32 |
| | 1284205455 | 02/25/2009 | $21.28 |
| | 1307205031 | 02/25/2009 | $5.32 |
| | 1317204949 | 02/25/2009 | $5.32 |
| | 1317204949 | 02/25/2009 | ($5.32) |
| | 1318602652 | 02/25/2009 | $6.24 |
| | 1386601115 | 02/25/2009 | $5.32 |
| | 139660192 | 02/25/2009 | $5.32 |
| | 1407202350 | 02/25/2009 | $5.32 |
| | 1442505497 | 02/25/2009 | $9.36 |
| | 1478602077 | 02/25/2009 | $5.32 |
| | 15766078 | 02/25/2009 | $5.32 |
| | 1667205824 | 02/25/2009 | $1.10 |
| | 1667205825 | 02/25/2009 | $1.10 |
| | 1682505417 | 02/25/2009 | $84.00 |
| | 2267205470 | 02/25/2009 | $5.32 |
| | 2284205294 | 02/25/2009 | $5.32 |
| | 2297205820 | 02/25/2009 | $1.10 |
| | 2322505436 | 02/25/2009 | $9.36 |
| | 2357205012 | 02/25/2009 | $3.12 |
| | 2477205507 | 02/25/2009 | $1.10 |
| | 2882505375 | 02/25/2009 | $9.36 |
| | 3267205747 | 02/25/2009 | $2.20 |
| | 3477206040 | 02/25/2009 | $48.00 |
| | 4227205288 | 02/25/2009 | $2.70 |
| | 42672091509 | 02/25/2009 | $5.32 |
| | 5568605144 | 02/25/2009 | $3.12 |
| | 7037201745 | 02/25/2009 | $10.64 |
| | 7174201560 | 02/25/2009 | $5.32 |
| | 7174201561 | 02/25/2009 | $5.32 |
| | 9662505320 | 02/25/2009 | $5.32 |
| | 1004501865 | 02/26/2009 | $9.36 |
| | 1007205432 | 02/26/2009 | $2.20 |
| | 1008605309 | 02/26/2009 | $42.00 |
| | 1018606798 | 02/26/2009 | $4.95 |
| | 1018606799 | 02/26/2009 | $5.55 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1024501856 | 02/26/2009 | $9.36 |
| | 10372012754 | 02/26/2009 | $5.32 |
| | 1046602036 | 02/26/2009 | $5.32 |
| | 1046701283 | 02/26/2009 | $84.00 |
| | 1066601835 | 02/26/2009 | $5.32 |
| | 1098605464 | 02/26/2009 | $5.32 |
| | 1167201656 | 02/26/2009 | $42.00 |
| | 1174205047 | 02/26/2009 | $5.32 |
| | 1174205048 | 02/26/2009 | $5.32 |
| | 1188605656 | 02/26/2009 | $42.00 |
| | 1197205690 | 02/26/2009 | $3.30 |
| | 1208608667 | 02/26/2009 | $3.12 |
| | 1227205333 | 02/26/2009 | $9.80 |
| | 1227205336 | 02/26/2009 | $1.10 |
| | 1236601320 | 02/26/2009 | $5.32 |
| | 1247205653 | 02/26/2009 | $1.10 |
| | 1257205112 | 02/26/2009 | $5.32 |
| | 1257205113 | 02/26/2009 | $5.32 |
| | 1267205880 | 02/26/2009 | $1.10 |
| | 1277205394 | 02/26/2009 | $5.32 |
| | 1277205395 | 02/26/2009 | $5.32 |
| | 1287205454 | 02/26/2009 | $5.32 |
| | 1287205457 | 02/26/2009 | $0.50 |
| | 1317204952 | 02/26/2009 | $5.32 |
| | 1377204900 | 02/26/2009 | $1.10 |
| | 1386601117 | 02/26/2009 | $5.32 |
| | 1386601118 | 02/26/2009 | $5.32 |
| | 139660193 | 02/26/2009 | $5.32 |
| | 1447201724 | 02/26/2009 | $2.20 |
| | 1504205225 | 02/26/2009 | $13.50 |
| | 1506601065 | 02/26/2009 | $5.32 |
| | 1527201410 | 02/26/2009 | $4.90 |
| | 1527201411 | 02/26/2009 | $4.90 |
| | 153720415 | 02/26/2009 | $12.80 |
| | 1567201475 | 02/26/2009 | $21.00 |
| | 1578602265 | 02/26/2009 | $42.00 |
| | 1608601590 | 02/26/2009 | $84.00 |
| | 1627205396 | 02/26/2009 | $4.90 |
| | 1667205826 | 02/26/2009 | $5.32 |
| | 1734205202 | 02/26/2009 | $5.32 |
| | 1734205203 | 02/26/2009 | $6.75 |
| | 1782505165 | 02/26/2009 | $3.12 |
| | 2034201696 | 02/26/2009 | $84.00 |
| | 2242505336 | 02/26/2009 | $2.70 |
| | 2477205508 | 02/26/2009 | $6.75 |
| | 3267205750 | 02/26/2009 | $4.40 |
| | 3267205751 | 02/26/2009 | $42.00 |
| | 7037201746 | 02/26/2009 | $5.32 |
| | 7242505357 | 02/26/2009 | $3.12 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7528605534 | 02/26/2009 | $16.80 |
| | 7528605535 | 02/26/2009 | $3.12 |
| | 7702505164 | 02/26/2009 | $3.12 |
| | 1007205433 | 02/27/2009 | $6.00 |
| | 1008605311 | 02/27/2009 | $3.12 |
| | 1008605312 | 02/27/2009 | $3.12 |
| | 1022505335 | 02/27/2009 | $4.90 |
| | 10372012757 | 02/27/2009 | $5.32 |
| | 1046602038 | 02/27/2009 | $5.32 |
| | 1066601837 | 02/27/2009 | $5.32 |
| | 1074501574 | 02/27/2009 | $18.72 |
| | 1077205227 | 02/27/2009 | $1.10 |
| | 1117205228 | 02/27/2009 | $9.80 |
| | 1128605976 | 02/27/2009 | $5.32 |
| | 1177205254 | 02/27/2009 | $4.90 |
| | 1178605473 | 02/27/2009 | $24.12 |
| | 1206601503 | 02/27/2009 | $5.32 |
| | 1216601625 | 02/27/2009 | $5.32 |
| | 1267205881 | 02/27/2009 | $2.20 |
| | 1277205396 | 02/27/2009 | $5.32 |
| | 1287205458 | 02/27/2009 | $8.40 |
| | 1307205036 | 02/27/2009 | $5.32 |
| | 1308602004 | 02/27/2009 | $42.00 |
| | 1316601256 | 02/27/2009 | $10.64 |
| | 1318602655 | 02/27/2009 | $42.00 |
| | 1367205217 | 02/27/2009 | $5.32 |
| | 1367205218 | 02/27/2009 | $5.32 |
| | 1372505121 | 02/27/2009 | $3.12 |
| | 1407202351 | 02/27/2009 | $10.64 |
| | 1416601107 | 02/27/2009 | $5.32 |
| | 1416601108 | 02/27/2009 | $5.32 |
| | 1447201725 | 02/27/2009 | $4.90 |
| | 1457201620 | 02/27/2009 | $7.10 |
| | 1462505158 | 02/27/2009 | $3.12 |
| | 1627205397 | 02/27/2009 | $4.90 |
| | 1688605267 | 02/27/2009 | $42.00 |
| | 1714205169 | 02/27/2009 | $37.24 |
| | 175860744 | 02/27/2009 | $42.00 |
| | 1908601553 | 02/27/2009 | $5.32 |
| | 1908601554 | 02/27/2009 | $6.41 |
| | 2228605266 | 02/27/2009 | $5.55 |
| | 2297205823 | 02/27/2009 | $7.34 |
| | 2422505072 | 02/27/2009 | $6.24 |
| | 2422505073 | 02/27/2009 | $8.40 |
| | 3227205088 | 02/27/2009 | $1.10 |
| | 3568605638 | 02/27/2009 | $3.12 |
| | 3568605639 | 02/27/2009 | $6.24 |
| | 4227205291 | 02/27/2009 | $2.70 |
| | 4248605200 | 02/27/2009 | $3.12 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 42672091511 | 02/27/2009 | $5.32 |
| | 6568605305 | 02/27/2009 | $3.12 |
| | 7037201750 | 02/27/2009 | $4.90 |
| | 7047201912 | 02/27/2009 | $1.10 |
| | 706720189 | 02/27/2009 | $44.20 |
| | 7262505217 | 02/27/2009 | $3.12 |
| | 8662505498 | 02/27/2009 | $27.52 |
| | 9662505325 | 02/27/2009 | $6.75 |
| | 1046602041 | 02/28/2009 | $5.32 |
| | 1046602042 | 02/28/2009 | $5.32 |
| | 1067208996 | 02/28/2009 | $12.16 |
| | 1187201973 | 02/28/2009 | $1.10 |
| | 1267205885 | 02/28/2009 | $1.10 |
| | 1416601112 | 02/28/2009 | $5.32 |
| | 1416601113 | 02/28/2009 | $5.32 |
| | 2247205507 | 02/28/2009 | $1.10 |
| | 1004501877 | 03/02/2009 | $3.12 |
| | 1006605622 | 03/02/2009 | $5.32 |
| | 1006605623 | 03/02/2009 | $5.32 |
| | 1006605624 | 03/02/2009 | $5.32 |
| | 1006605625 | 03/02/2009 | $5.32 |
| | 1007205434 | 03/02/2009 | $43.10 |
| | 1008605324 | 03/02/2009 | $84.00 |
| | 1014501568 | 03/02/2009 | $6.24 |
| | 101820266 | 03/02/2009 | $4.55 |
| | 101820267 | 03/02/2009 | $42.00 |
| | 1018606811 | 03/02/2009 | $126.00 |
| | 1018606812 | 03/02/2009 | $4.12 |
| | 1022505338 | 03/02/2009 | $11.20 |
| | 1022505343 | 03/02/2009 | $14.75 |
| | 1024501864 | 03/02/2009 | $3.12 |
| | 1046602043 | 03/02/2009 | $5.32 |
| | 1078605495 | 03/02/2009 | $168.00 |
| | 1084507313488 | 03/02/2009 | $21.28 |
| | 1098605468 | 03/02/2009 | $210.00 |
| | 1098605478 | 03/02/2009 | $6.75 |
| | 1114501319 | 03/02/2009 | $52.64 |
| | 1124205440 | 03/02/2009 | $84.00 |
| | 1134505438 | 03/02/2009 | $42.00 |
| | 114450330 | 03/02/2009 | $3.12 |
| | 114450340 | 03/02/2009 | $3.12 |
| | 1166601365 | 03/02/2009 | $5.32 |
| | 1166601366 | 03/02/2009 | $5.32 |
| | 1168606317 | 03/02/2009 | $84.00 |
| | 1194501075 | 03/02/2009 | $5.32 |
| | 1197205694 | 03/02/2009 | $10.64 |
| | 1197205705 | 03/02/2009 | $5.32 |
| | 1198605748 | 03/02/2009 | $168.00 |
| | 1206601505 | 03/02/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1208608671 | 03/02/2009 | $3.12 |
| | 1208608675 | 03/02/2009 | $3.12 |
| | 1216601626 | 03/02/2009 | $5.32 |
| | 1216601627 | 03/02/2009 | $5.32 |
| | 1216601628 | 03/02/2009 | $5.32 |
| | 1228606469 | 03/02/2009 | $168.00 |
| | 1232505365 | 03/02/2009 | $42.00 |
| | 1232505367 | 03/02/2009 | $2.70 |
| | 1248605690 | 03/02/2009 | $22.50 |
| | 1252505341 | 03/02/2009 | $46.00 |
| | 1252505351 | 03/02/2009 | $2.12 |
| | 1257205117 | 03/02/2009 | $5.32 |
| | 1277205403 | 03/02/2009 | $5.21 |
| | 1277205404 | 03/02/2009 | $5.21 |
| | 1277205405 | 03/02/2009 | $5.21 |
| | 1278605918 | 03/02/2009 | $168.00 |
| | 1287205466 | 03/02/2009 | $68.60 |
| | 1297205198 | 03/02/2009 | $1.10 |
| | 1298605154 | 03/02/2009 | $3.12 |
| | 1307205041 | 03/02/2009 | $64.00 |
| | 1348602117 | 03/02/2009 | $84.00 |
| | 1364205206 | 03/02/2009 | $84.00 |
| | 139660197 | 03/02/2009 | $5.32 |
| | 139660198 | 03/02/2009 | $5.32 |
| | 139660200 | 03/02/2009 | $5.32 |
| | 139660201 | 03/02/2009 | $5.32 |
| | 1404204899 | 03/02/2009 | $42.00 |
| | 1424205280 | 03/02/2009 | $84.00 |
| | 1426601191 | 03/02/2009 | $17.50 |
| | 1437201791 | 03/02/2009 | $10.64 |
| | 1437201792 | 03/02/2009 | $5.32 |
| | 1437201793 | 03/02/2009 | $5.32 |
| | 1442505501 | 03/02/2009 | $252.00 |
| | 1447201726 | 03/02/2009 | $4.90 |
| | 1467205631 | 03/02/2009 | $5.32 |
| | 1467205632 | 03/02/2009 | $5.32 |
| | 1478602086 | 03/02/2009 | $210.00 |
| | 1487205247 | 03/02/2009 | $3.12 |
| | 150720546 | 03/02/2009 | $2.20 |
| | 150720547 | 03/02/2009 | $1.10 |
| | 1547201375 | 03/02/2009 | $8.40 |
| | 1564205646 | 03/02/2009 | $84.00 |
| | 1567201481 | 03/02/2009 | $42.00 |
| | 159720209 | 03/02/2009 | $43.10 |
| | 1627205398 | 03/02/2009 | $2.20 |
| | 1627205399 | 03/02/2009 | $10.50 |
| | 1644205243 | 03/02/2009 | $84.00 |
| | 1658601657 | 03/02/2009 | $168.00 |
| | 1688605272 | 03/02/2009 | $3.12 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1688605273 | 03/02/2009 | $84.00 |
| | 1708601799 | 03/02/2009 | $3.12 |
| | 1718601630 | 03/02/2009 | $84.00 |
| | 1728601768 | 03/02/2009 | $84.00 |
| | 1748601464 | 03/02/2009 | $5.32 |
| | 1764205566 | 03/02/2009 | $168.00 |
| | 1798601532 | 03/02/2009 | $4.12 |
| | 1808602173 | 03/02/2009 | $5.32 |
| | 1834205012 | 03/02/2009 | $84.00 |
| | 1874205078 | 03/02/2009 | $126.00 |
| | 1888601691 | 03/02/2009 | $42.00 |
| | 1914204931 | 03/02/2009 | $90.07 |
| | 1924205426 | 03/02/2009 | $5.32 |
| | 1992505141 | 03/02/2009 | $3.12 |
| | 2004201882 | 03/02/2009 | $168.00 |
| | 2018605986 | 03/02/2009 | $210.00 |
| | 2227205192 | 03/02/2009 | $5.32 |
| | 2244201943 | 03/02/2009 | $5.32 |
| | 2284205296 | 03/02/2009 | $47.32 |
| | 2297205825 | 03/02/2009 | $1.10 |
| | 2322505443 | 03/02/2009 | $3.12 |
| | 2394201530 | 03/02/2009 | $84.00 |
| | 2422505076 | 03/02/2009 | $3.12 |
| | 2568605662 | 03/02/2009 | $210.00 |
| | 264420151 | 03/02/2009 | $84.00 |
| | 3227205092 | 03/02/2009 | $4.90 |
| | 3242505731 | 03/02/2009 | $6.24 |
| | 4568605418 | 03/02/2009 | $336.00 |
| | 5267205735 | 03/02/2009 | $4.40 |
| | 6568605307 | 03/02/2009 | $168.00 |
| | 7002505005 | 03/02/2009 | $3.12 |
| | 7038601559 | 03/02/2009 | $6.65 |
| | 7224201741 | 03/02/2009 | $5.32 |
| | 7242505361 | 03/02/2009 | $6.24 |
| | 7354201553 | 03/02/2009 | $84.00 |
| | 7394201353 | 03/02/2009 | $84.00 |
| | 7404205211 | 03/02/2009 | $84.00 |
| | 7528605543 | 03/02/2009 | $84.00 |
| | 1002505041 | 03/03/2009 | $12.48 |
| | 1004501879 | 03/03/2009 | $9.36 |
| | 1007205439 | 03/03/2009 | $4.90 |
| | 1026602054 | 03/03/2009 | $5.32 |
| | 1026602055 | 03/03/2009 | $5.32 |
| | 1026602056 | 03/03/2009 | $5.32 |
| | 1026602057 | 03/03/2009 | $5.32 |
| | 1026602058 | 03/03/2009 | $5.32 |
| | 1026602059 | 03/03/2009 | $5.32 |
| | 1026602060 | 03/03/2009 | $5.32 |
| | 1026602061 | 03/03/2009 | $5.32 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| | 1038606995 | 03/03/2009 | $126.00 |
| | 1038606997 | 03/03/2009 | $8.24 |
| | 1057204806 | 03/03/2009 | $42.00 |
| | 1058605875 | 03/03/2009 | $84.00 |
| | 1066601846 | 03/03/2009 | $5.32 |
| | 1084507313491 | 03/03/2009 | $5.32 |
| | 1084507313493 | 03/03/2009 | $5.32 |
| | 1118605719 | 03/03/2009 | $181.79 |
| | 1144204993 | 03/03/2009 | $84.00 |
| | 114450341 | 03/03/2009 | $3.12 |
| | 1148605622 | 03/03/2009 | $210.00 |
| | 1166601370 | 03/03/2009 | $5.32 |
| | 1166601371 | 03/03/2009 | $5.32 |
| | 1167201662 | 03/03/2009 | $5.32 |
| | 1174205051 | 03/03/2009 | $5.32 |
| | 1174205052 | 03/03/2009 | $6.75 |
| | 1174501323 | 03/03/2009 | $21.28 |
| | 1187201975 | 03/03/2009 | $1.10 |
| | 1188605667 | 03/03/2009 | $168.00 |
| | 1197205706 | 03/03/2009 | $212.00 |
| | 1227205342 | 03/03/2009 | $4.90 |
| | 1236601326 | 03/03/2009 | $10.64 |
| | 1247205657 | 03/03/2009 | $9.72 |
| | 1267205894 | 03/03/2009 | $1.10 |
| | 1277205406 | 03/03/2009 | $5.32 |
| | 1287205467 | 03/03/2009 | $5.32 |
| | 1297205199 | 03/03/2009 | $2.20 |
| | 1304205072 | 03/03/2009 | $43.00 |
| | 1317204958 | 03/03/2009 | $10.64 |
| | 1372505127 | 03/03/2009 | $3.12 |
| | 1386601119 | 03/03/2009 | $5.32 |
| | 139660204 | 03/03/2009 | $5.32 |
| | 139660205 | 03/03/2009 | $5.32 |
| | 139660206 | 03/03/2009 | $5.32 |
| | 1407202357 | 03/03/2009 | $47.32 |
| | 1427204939 | 03/03/2009 | $3.12 |
| | 1437201795 | 03/03/2009 | $5.32 |
| | 1462505169 | 03/03/2009 | $3.12 |
| | 1487205252 | 03/03/2009 | $6.24 |
| | 150720552 | 03/03/2009 | $1.10 |
| | 1522506434 | 03/03/2009 | $93.36 |
| | 153720419 | 03/03/2009 | $3.30 |
| | 1538605155 | 03/03/2009 | $252.00 |
| | 1567201485 | 03/03/2009 | $6.00 |
| | 1578602281 | 03/03/2009 | $126.00 |
| | 159720214 | 03/03/2009 | $2.20 |
| | 1667205838 | 03/03/2009 | $3.30 |
| | 1687204857 | 03/03/2009 | $11.60 |
| | 1688605283 | 03/03/2009 | $3.12 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1704205437 | 03/03/2009 | $5.32 |
| | 1778605815 | 03/03/2009 | $168.00 |
| | 1788601627 | 03/03/2009 | $84.00 |
| | 1814204903 | 03/03/2009 | $6.75 |
| | 2214201440 | 03/03/2009 | $24.14 |
| | 2234201245 | 03/03/2009 | $84.00 |
| | 2242505341 | 03/03/2009 | $5.40 |
| | 2297205826 | 03/03/2009 | $1.10 |
| | 3568605646 | 03/03/2009 | $126.00 |
| | 4477205287 | 03/03/2009 | $3.30 |
| | 7037201751 | 03/03/2009 | $4.90 |
| | 7037201756 | 03/03/2009 | $31.50 |
| | 7064204810 | 03/03/2009 | $42.00 |
| | 706720192 | 03/03/2009 | $1.10 |
| | 1006605627 | 03/04/2009 | $5.32 |
| | 1022505346 | 03/04/2009 | $9.85 |
| | 1046602047 | 03/04/2009 | $5.32 |
| | 1066601848 | 03/04/2009 | $5.32 |
| | 1066601850 | 03/04/2009 | $5.32 |
| | 1084507313494 | 03/04/2009 | $5.32 |
| | 1187201976 | 03/04/2009 | $4.90 |
| | 1198605759 | 03/04/2009 | $3.12 |
| | 1206601510 | 03/04/2009 | $5.32 |
| | 1206601510 | 03/04/2009 | ($5.32) |
| | 1236601328 | 03/04/2009 | $5.32 |
| | 1252505354 | 03/04/2009 | $2.12 |
| | 1267205895 | 03/04/2009 | $84.00 |
| | 1284205465 | 03/04/2009 | $10.64 |
| | 1328603146 | 03/04/2009 | $336.00 |
| | 1397201790 | 03/04/2009 | $10.64 |
| | 1577201472 | 03/04/2009 | $7.52 |
| | 16172054 | 03/04/2009 | $1.10 |
| | 1667205839 | 03/04/2009 | $1.10 |
| | 1718601638 | 03/04/2009 | $3.12 |
| | 1787205369 | 03/04/2009 | $12.00 |
| | 1964201544 | 03/04/2009 | $5.32 |
| | 2248605512 | 03/04/2009 | $210.00 |
| | 2254205123 | 03/04/2009 | $42.00 |
| | 2264205152 | 03/04/2009 | $5.90 |
| | 2297205830 | 03/04/2009 | $2.20 |
| | 2297205831 | 03/04/2009 | $84.00 |
| | 2322505450 | 03/04/2009 | $3.12 |
| | 2374201427 | 03/04/2009 | $60.00 |
| | 2422505079 | 03/04/2009 | $3.12 |
| | 2787205335 | 03/04/2009 | $10.50 |
| | 2824204997 | 03/04/2009 | $84.00 |
| | 2882505390 | 03/04/2009 | $3.12 |
| | 3267205760 | 03/04/2009 | $2.20 |
| | 7037201757 | 03/04/2009 | $4.90 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|--------------|------------|--------------|
| | 7037201760 | 03/04/2009 | $5.32 |
| | 745420118 | 03/04/2009 | $84.00 |
| | 7924205361 | 03/04/2009 | $42.00 |
| | 8624205073 | 03/04/2009 | $81.28 |
| | 1002505046 | 03/05/2009 | $3.12 |
| | 1007205443 | 03/05/2009 | $6.80 |
| | 1014501571 | 03/05/2009 | $3.12 |
| | 101820271 | 03/05/2009 | $5.23 |
| | 101820272 | 03/05/2009 | $4.55 |
| | 101820273 | 03/05/2009 | $3.12 |
| | 1044205376 | 03/05/2009 | $10.64 |
| | 1064204918 | 03/05/2009 | $227.40 |
| | 1067209007 | 03/05/2009 | $1.52 |
| | 1114501326 | 03/05/2009 | $5.32 |
| | 1128605987 | 03/05/2009 | $6.41 |
| | 1128605989 | 03/05/2009 | $84.00 |
| | 1138605899 | 03/05/2009 | $84.00 |
| | 1187201978 | 03/05/2009 | $1.10 |
| | 1216601632 | 03/05/2009 | $5.32 |
| | 1216601633 | 03/05/2009 | $5.32 |
| | 1232505373 | 03/05/2009 | $2.70 |
| | 1232505374 | 03/05/2009 | $10.80 |
| | 1248605696 | 03/05/2009 | $348.00 |
| | 1248605705 | 03/05/2009 | $4.55 |
| | 1258605864 | 03/05/2009 | $378.00 |
| | 1287205470 | 03/05/2009 | $5.32 |
| | 1287205471 | 03/05/2009 | $15.96 |
| | 1307205044 | 03/05/2009 | $5.32 |
| | 1377204903 | 03/05/2009 | $1.10 |
| | 1406601070 | 03/05/2009 | $5.32 |
| | 1407202360 | 03/05/2009 | $10.64 |
| | 1426601193 | 03/05/2009 | $17.50 |
| | 1426601194 | 03/05/2009 | $42.00 |
| | 1447201730 | 03/05/2009 | $1.10 |
| | 1468602142 | 03/05/2009 | $168.00 |
| | 1504205234 | 03/05/2009 | $42.00 |
| | 150720555 | 03/05/2009 | $2.20 |
| | 1527201417 | 03/05/2009 | $4.90 |
| | 153720424 | 03/05/2009 | $2.20 |
| | 1578602288 | 03/05/2009 | $9.36 |
| | 16386030001451 | 03/05/2009 | $210.00 |
| | 1657205065 | 03/05/2009 | $1.10 |
| | 1688605288 | 03/05/2009 | $3.12 |
| | 1702505618 | 03/05/2009 | $48.24 |
| | 1708601808 | 03/05/2009 | $3.12 |
| | 1708601810 | 03/05/2009 | $3.12 |
| | 1714205186 | 03/05/2009 | $42.00 |
| | 176860442 | 03/05/2009 | $84.00 |
| | 1778605824 | 03/05/2009 | $6.24 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1782505170 | 03/05/2009 | $3.12 |
| | 1848607104 | 03/05/2009 | $4.70 |
| | 1848607104 | 03/05/2009 | ($4.70) |
| | 1888601694 | 03/05/2009 | $6.41 |
| | 192860232 | 03/05/2009 | $84.00 |
| | 2297205838 | 03/05/2009 | $3.12 |
| | 2354201482 | 03/05/2009 | $126.00 |
| | 2477205522 | 03/05/2009 | $1.10 |
| | 2477205524 | 03/05/2009 | $6.75 |
| | 2482505297 | 03/05/2009 | $45.12 |
| | 2744205584 | 03/05/2009 | $42.00 |
| | 3242505741 | 03/05/2009 | $3.12 |
| | 3267205762 | 03/05/2009 | $10.64 |
| | 3477206047 | 03/05/2009 | $7.10 |
| | 4477205290 | 03/05/2009 | $2.20 |
| | 5568605154 | 03/05/2009 | $3.12 |
| | 5568605155 | 03/05/2009 | $4.55 |
| | 7002505013 | 03/05/2009 | $3.12 |
| | 7047201915 | 03/05/2009 | $1.10 |
| | 7248605625 | 03/05/2009 | $333.00 |
| | 7322505254 | 03/05/2009 | $3.12 |
| | 7924205362 | 03/05/2009 | $10.64 |
| | 1006605635 | 03/06/2009 | $5.32 |
| | 1006605636 | 03/06/2009 | $5.32 |
| | 1006605637 | 03/06/2009 | $5.32 |
| | 1008605329 | 03/06/2009 | $5.69 |
| | 1008605334 | 03/06/2009 | $4.55 |
| | 1022505347 | 03/06/2009 | $5.60 |
| | 1022505349 | 03/06/2009 | $19.70 |
| | 1024501874 | 03/06/2009 | $6.24 |
| | 1076601771 | 03/06/2009 | $10.64 |
| | 1092505294 | 03/06/2009 | $3.12 |
| | 1147204880 | 03/06/2009 | $5.32 |
| | 1166601377 | 03/06/2009 | $5.32 |
| | 1174205058 | 03/06/2009 | $5.32 |
| | 1174205059 | 03/06/2009 | $5.32 |
| | 1227205348 | 03/06/2009 | $1.10 |
| | 1228606479 | 03/06/2009 | $3.12 |
| | 1247205662 | 03/06/2009 | $1.10 |
| | 1267205897 | 03/06/2009 | $6.42 |
| | 1267205899 | 03/06/2009 | $1.10 |
| | 1277205410 | 03/06/2009 | $42.00 |
| | 1277205411 | 03/06/2009 | $5.32 |
| | 1278605924 | 03/06/2009 | $2.70 |
| | 1282505884 | 03/06/2009 | $54.48 |
| | 1282505887 | 03/06/2009 | $9.36 |
| | 1287205472 | 03/06/2009 | $5.32 |
| | 1297205206 | 03/06/2009 | $5.32 |
| | 1322505525 | 03/06/2009 | $49.24 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1372505132 | 03/06/2009 | $6.24 |
| | 1377204908 | 03/06/2009 | $5.32 |
| | 1377204909 | 03/06/2009 | $1.10 |
| | 139660209 | 03/06/2009 | $5.32 |
| | 139660210 | 03/06/2009 | $5.32 |
| | 1427204941 | 03/06/2009 | $42.00 |
| | 1427204943 | 03/06/2009 | $5.32 |
| | 1457201632 | 03/06/2009 | $1.10 |
| | 1467205640 | 03/06/2009 | $5.32 |
| | 1468602143 | 03/06/2009 | $10.64 |
| | 150720557 | 03/06/2009 | $1.10 |
| | 1524205180 | 03/06/2009 | $5.32 |
| | 1524205181 | 03/06/2009 | $21.00 |
| | 1577201477 | 03/06/2009 | $3.30 |
| | 1667205841 | 03/06/2009 | $1.10 |
| | 1878601759 | 03/06/2009 | $42.00 |
| | 191860133 | 03/06/2009 | $84.00 |
| | 1924205435 | 03/06/2009 | $6.75 |
| | 2018605995 | 03/06/2009 | $4.12 |
| | 2247205518 | 03/06/2009 | $10.90 |
| | 2477205525 | 03/06/2009 | $1.10 |
| | 2482505298 | 03/06/2009 | $3.12 |
| | 264420158 | 03/06/2009 | $84.00 |
| | 2787205339 | 03/06/2009 | $1.10 |
| | 3267205763 | 03/06/2009 | $13.94 |
| | 3568605660 | 03/06/2009 | $3.12 |
| | 3568605661 | 03/06/2009 | $3.12 |
| | 7002505014 | 03/06/2009 | $3.12 |
| | 7028601695 | 03/06/2009 | $126.00 |
| | 7037201762 | 03/06/2009 | $5.32 |
| | 7057201781 | 03/06/2009 | $5.32 |
| | 706720195 | 03/06/2009 | $2.20 |
| | 7442505500 | 03/06/2009 | $126.00 |
| | 1084507313500 | 03/07/2009 | $42.00 |
| | 1267205900 | 03/07/2009 | $2.20 |
| | 1287205473 | 03/07/2009 | $10.64 |
| | 1308602019 | 03/07/2009 | $84.00 |
| | 1386601122 | 03/07/2009 | $5.32 |
| | 1538605161 | 03/07/2009 | $3.12 |
| | 1734205219 | 03/07/2009 | $5.32 |
| | 3227205096 | 03/07/2009 | $4.90 |
| | 1002505049 | 03/09/2009 | $3.12 |
| | 1004501883 | 03/09/2009 | $3.12 |
| | 1007205449 | 03/09/2009 | $6.00 |
| | 1007205451 | 03/09/2009 | $4.90 |
| | 101820281 | 03/09/2009 | $3.12 |
| | 1022505355 | 03/09/2009 | $11.20 |
| | 1022505357 | 03/09/2009 | $13.05 |
| | 10372012766 | 03/09/2009 | $5.32 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1038607010 | 03/09/2009 | $8.24 |
| | 1044205379 | 03/09/2009 | $126.00 |
| | 1046602056 | 03/09/2009 | $5.32 |
| | 1054501636 | 03/09/2009 | $5.32 |
| | 1067209013 | 03/09/2009 | $10.64 |
| | 1074501587 | 03/09/2009 | $9.36 |
| | 1076601775 | 03/09/2009 | $5.32 |
| | 1078605509 | 03/09/2009 | $3.12 |
| | 1094501552 | 03/09/2009 | $3.12 |
| | 1094501556 | 03/09/2009 | $3.12 |
| | 1124501207 | 03/09/2009 | $3.12 |
| | 114450346 | 03/09/2009 | $3.12 |
| | 1158605514 | 03/09/2009 | $126.00 |
| | 1174205066 | 03/09/2009 | $6.75 |
| | 1187201982 | 03/09/2009 | $1.10 |
| | 1187201983 | 03/09/2009 | $1.10 |
| | 1204501064 | 03/09/2009 | $5.32 |
| | 1206601520 | 03/09/2009 | $17.50 |
| | 1206601521 | 03/09/2009 | $15.96 |
| | 1206601524 | 03/09/2009 | $5.32 |
| | 1208608694 | 03/09/2009 | $12.48 |
| | 1216601640 | 03/09/2009 | $5.32 |
| | 1216601641 | 03/09/2009 | $5.32 |
| | 1217204924 | 03/09/2009 | $42.00 |
| | 1227205351 | 03/09/2009 | $4.90 |
| | 1236601332 | 03/09/2009 | $10.64 |
| | 1247205664 | 03/09/2009 | $1.10 |
| | 1267205901 | 03/09/2009 | $1.10 |
| | 1276601502 | 03/09/2009 | $5.32 |
| | 1276601503 | 03/09/2009 | $5.32 |
| | 1276601504 | 03/09/2009 | $5.32 |
| | 1297205207 | 03/09/2009 | $6.42 |
| | 1307205047 | 03/09/2009 | $5.32 |
| | 1307205048 | 03/09/2009 | $5.32 |
| | 1317204963 | 03/09/2009 | $5.32 |
| | 1357205208 | 03/09/2009 | $5.32 |
| | 1377204912 | 03/09/2009 | $1.10 |
| | 1377204916 | 03/09/2009 | $4.90 |
| | 1406601073 | 03/09/2009 | $5.32 |
| | 1406601074 | 03/09/2009 | $42.00 |
| | 1407202366 | 03/09/2009 | $5.32 |
| | 1426601199 | 03/09/2009 | $5.32 |
| | 1437201802 | 03/09/2009 | $15.96 |
| | 1437201804 | 03/09/2009 | $5.32 |
| | 1487205254 | 03/09/2009 | $5.32 |
| | 1504205236 | 03/09/2009 | $42.00 |
| | 150720558 | 03/09/2009 | $3.30 |
| | 1577201478 | 03/09/2009 | $1.10 |
| | 1578602296 | 03/09/2009 | $6.24 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1667205842 | 03/09/2009 | $6.00 |
| | 1687204860 | 03/09/2009 | $1.10 |
| | 1782505180 | 03/09/2009 | $9.36 |
| | 1808602185 | 03/09/2009 | $5.32 |
| | 1908601568 | 03/09/2009 | $42.00 |
| | 2018606000 | 03/09/2009 | $4.12 |
| | 2228605282 | 03/09/2009 | $4.12 |
| | 2284205312 | 03/09/2009 | $5.32 |
| | 2297205840 | 03/09/2009 | $1.10 |
| | 2297205841 | 03/09/2009 | $3.12 |
| | 2477205527 | 03/09/2009 | $1.10 |
| | 3242505743 | 03/09/2009 | $9.36 |
| | 3267205766 | 03/09/2009 | $10.64 |
| | 3477206055 | 03/09/2009 | $1.10 |
| | 4477205294 | 03/09/2009 | $3.30 |
| | 4482504838 | 03/09/2009 | $84.00 |
| | 706720197 | 03/09/2009 | $43.10 |
| | 101820283 | 03/10/2009 | $3.12 |
| | 1022505360 | 03/10/2009 | $5.32 |
| | 1066601856 | 03/10/2009 | $5.32 |
| | 1078605515 | 03/10/2009 | $9.36 |
| | 1128605999 | 03/10/2009 | $5.32 |
| | 1174205067 | 03/10/2009 | $5.32 |
| | 1187201984 | 03/10/2009 | $1.10 |
| | 1197205707 | 03/10/2009 | $10.64 |
| | 1204501065 | 03/10/2009 | $10.64 |
| | 1228606485 | 03/10/2009 | $4.55 |
| | 1236601334 | 03/10/2009 | $5.32 |
| | 1268605246 | 03/10/2009 | $168.00 |
| | 1268605248 | 03/10/2009 | $3.12 |
| | 1277205416 | 03/10/2009 | $5.32 |
| | 1277205417 | 03/10/2009 | $5.32 |
| | 1282505891 | 03/10/2009 | $3.12 |
| | 1307205051 | 03/10/2009 | $5.32 |
| | 1316601267 | 03/10/2009 | $5.32 |
| | 1317204964 | 03/10/2009 | $5.32 |
| | 1357205210 | 03/10/2009 | $5.32 |
| | 1407202367 | 03/10/2009 | $10.64 |
| | 1416601120 | 03/10/2009 | $10.64 |
| | 1427204946 | 03/10/2009 | $3.12 |
| | 1487205255 | 03/10/2009 | $6.24 |
| | 1488601846 | 03/10/2009 | $12.07 |
| | 150720560 | 03/10/2009 | $1.10 |
| | 1524205183 | 03/10/2009 | $5.32 |
| | 1547201381 | 03/10/2009 | $4.90 |
| | 159720222 | 03/10/2009 | $6.24 |
| | 1627205408 | 03/10/2009 | $2.20 |
| | 1657205068 | 03/10/2009 | $1.10 |
| | 1667205843 | 03/10/2009 | $6.42 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1782505190 | 03/10/2009 | $3.12 |
| | 1838601627 | 03/10/2009 | $6.24 |
| | 1898601187 | 03/10/2009 | $18.72 |
| | 2018606004 | 03/10/2009 | $4.12 |
| | 2124201520 | 03/10/2009 | $5.32 |
| | 2124201521 | 03/10/2009 | $84.00 |
| | 2242505354 | 03/10/2009 | $2.70 |
| | 2248605519 | 03/10/2009 | $3.12 |
| | 2264205157 | 03/10/2009 | $42.00 |
| | 2787205343 | 03/10/2009 | $23.94 |
| | 3227205099 | 03/10/2009 | $10.90 |
| | 3267205767 | 03/10/2009 | $4.40 |
| | 3477206068 | 03/10/2009 | $9.80 |
| | 42672091518 | 03/10/2009 | $5.32 |
| | 7027205153 | 03/10/2009 | $5.32 |
| | 7262505238 | 03/10/2009 | $3.12 |
| | 7264205059 | 03/10/2009 | $42.00 |
| | 7264205060 | 03/10/2009 | $10.64 |
| | 7924205371 | 03/10/2009 | $5.32 |
| | 8688605187 | 03/10/2009 | $84.00 |
| | 1008605338 | 03/11/2009 | $3.12 |
| | 10372012768 | 03/11/2009 | $5.32 |
| | 1038607014 | 03/11/2009 | $4.12 |
| | 1046602063 | 03/11/2009 | $5.32 |
| | 1046602064 | 03/11/2009 | $5.32 |
| | 1066601857 | 03/11/2009 | $5.32 |
| | 1066601858 | 03/11/2009 | $5.32 |
| | 1078605516 | 03/11/2009 | $6.24 |
| | 1086607273426 | 03/11/2009 | $5.32 |
| | 1174205068 | 03/11/2009 | $6.75 |
| | 1176601531 | 03/11/2009 | $5.32 |
| | 1187201987 | 03/11/2009 | $1.10 |
| | 1187201988 | 03/11/2009 | $1.10 |
| | 1197205708 | 03/11/2009 | $5.32 |
| | 1228606490 | 03/11/2009 | $189.15 |
| | 1232505380 | 03/11/2009 | $5.40 |
| | 1248605715 | 03/11/2009 | $4.50 |
| | 1267205904 | 03/11/2009 | $3.30 |
| | 1277205419 | 03/11/2009 | $5.32 |
| | 1277205420 | 03/11/2009 | $5.32 |
| | 1277205421 | 03/11/2009 | $5.32 |
| | 1287205474 | 03/11/2009 | $5.32 |
| | 1297205211 | 03/11/2009 | $2.20 |
| | 1307205052 | 03/11/2009 | $10.64 |
| | 1317204965 | 03/11/2009 | $5.32 |
| | 1322505530 | 03/11/2009 | $3.12 |
| | 1386601126 | 03/11/2009 | $5.32 |
| | 1406601075 | 03/11/2009 | $5.32 |
| | 1406601076 | 03/11/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1406601076 | 03/11/2009 | ($5.32) |
| | 1437201807 | 03/11/2009 | $5.32 |
| | 1447201732 | 03/11/2009 | $6.00 |
| | 1447201734 | 03/11/2009 | $4.90 |
| | 1462505176 | 03/11/2009 | $3.12 |
| | 1467205645 | 03/11/2009 | $1.52 |
| | 1487205257 | 03/11/2009 | $6.24 |
| | 1567201491 | 03/11/2009 | $4.90 |
| | 15766087 | 03/11/2009 | $5.32 |
| | 1657205069 | 03/11/2009 | $1.10 |
| | 1657205070 | 03/11/2009 | $8.40 |
| | 1667205846 | 03/11/2009 | $4.40 |
| | 1708601819 | 03/11/2009 | $3.12 |
| | 1714205194 | 03/11/2009 | $5.32 |
| | 1734205221 | 03/11/2009 | $42.00 |
| | 1787205379 | 03/11/2009 | $1.10 |
| | 2034201710 | 03/11/2009 | $42.00 |
| | 2297205846 | 03/11/2009 | $3.30 |
| | 2297205847 | 03/11/2009 | $3.12 |
| | 2297205848 | 03/11/2009 | $3.12 |
| | 2322505463 | 03/11/2009 | $12.48 |
| | 2422505088 | 03/11/2009 | $3.12 |
| | 2787205344 | 03/11/2009 | $1.10 |
| | 3568605674 | 03/11/2009 | $3.12 |
| | 3568605676 | 03/11/2009 | $7.67 |
| | 7037201764 | 03/11/2009 | $9.80 |
| | 7242505378 | 03/11/2009 | $3.12 |
| | 7322505269 | 03/11/2009 | $12.48 |
| | 7442505507 | 03/11/2009 | $3.12 |
| | 7724205125 | 03/11/2009 | $84.00 |
| | 101820288 | 03/12/2009 | $4.55 |
| | 1022505363 | 03/12/2009 | $5.32 |
| | 1024501879 | 03/12/2009 | $10.64 |
| | 1046701298 | 03/12/2009 | $42.00 |
| | 1066601861 | 03/12/2009 | $5.32 |
| | 1067209017 | 03/12/2009 | $10.64 |
| | 1078605521 | 03/12/2009 | $3.12 |
| | 1098605491 | 03/12/2009 | $21.28 |
| | 1106601640 | 03/12/2009 | $15.96 |
| | 1166601382 | 03/12/2009 | $5.32 |
| | 1174205074 | 03/12/2009 | $21.00 |
| | 1174205076 | 03/12/2009 | $5.32 |
| | 1178605492 | 03/12/2009 | $3.12 |
| | 1227205353 | 03/12/2009 | $10.90 |
| | 1252505360 | 03/12/2009 | $3.12 |
| | 1307205053 | 03/12/2009 | $15.96 |
| | 1317204967 | 03/12/2009 | $5.32 |
| | 1317204968 | 03/12/2009 | $5.32 |
| | 1322505533 | 03/12/2009 | $3.12 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1357205213 | 03/12/2009 | $5.32 |
| | 1367205231 | 03/12/2009 | $2.20 |
| | 1406601077 | 03/12/2009 | $5.32 |
| | 1467205647 | 03/12/2009 | $5.32 |
| | 1467205648 | 03/12/2009 | $8.40 |
| | 1478602111 | 03/12/2009 | $10.64 |
| | 1496601126 | 03/12/2009 | $5.32 |
| | 153720432 | 03/12/2009 | $1.10 |
| | 1627205409 | 03/12/2009 | $1.10 |
| | 1648602527 | 03/12/2009 | $5.32 |
| | 1657205072 | 03/12/2009 | $4.90 |
| | 1798601539 | 03/12/2009 | $5.55 |
| | 1964201549 | 03/12/2009 | $5.32 |
| | 2134201640 | 03/12/2009 | $168.00 |
| | 2242505357 | 03/12/2009 | $2.70 |
| | 2297205852 | 03/12/2009 | $1.10 |
| | 2322505464 | 03/12/2009 | $3.12 |
| | 3267205774 | 03/12/2009 | $5.32 |
| | 3477206073 | 03/12/2009 | $43.10 |
| | 4477205297 | 03/12/2009 | $1.10 |
| | 4477205298 | 03/12/2009 | $1.10 |
| | 7047201918 | 03/12/2009 | $1.10 |
| | 7047201920 | 03/12/2009 | $3.30 |
| | 7057201786 | 03/12/2009 | $10.64 |
| | 706720201 | 03/12/2009 | $1.10 |
| | 7224201764 | 03/12/2009 | $5.32 |
| | 7442505511 | 03/12/2009 | $6.24 |
| | 1004501885 | 03/13/2009 | $26.24 |
| | 1007205454 | 03/13/2009 | $1.10 |
| | 1016702183 | 03/13/2009 | $17.50 |
| | 1046602068 | 03/13/2009 | $5.32 |
| | 1046602069 | 03/13/2009 | $5.32 |
| | 1066601862 | 03/13/2009 | $5.32 |
| | 1066601864 | 03/13/2009 | $5.32 |
| | 1067209019 | 03/13/2009 | $1.52 |
| | 1084507313505 | 03/13/2009 | $5.32 |
| | 1094501557 | 03/13/2009 | $3.12 |
| | 114450348 | 03/13/2009 | $3.12 |
| | 1158605524 | 03/13/2009 | $5.32 |
| | 1174205077 | 03/13/2009 | $5.32 |
| | 1174205079 | 03/13/2009 | $6.75 |
| | 1176601532 | 03/13/2009 | $5.32 |
| | 1177205273 | 03/13/2009 | $5.32 |
| | 1197205716 | 03/13/2009 | $5.32 |
| | 1216601648 | 03/13/2009 | $5.32 |
| | 1227205354 | 03/13/2009 | $1.10 |
| | 1247205671 | 03/13/2009 | $1.10 |
| | 1267205910 | 03/13/2009 | $6.42 |
| | 1297205216 | 03/13/2009 | $5.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1297205218 | 03/13/2009 | $2.20 |
| | 1298605170 | 03/13/2009 | $84.00 |
| | 1307205058 | 03/13/2009 | $5.32 |
| | 1318602692 | 03/13/2009 | $6.24 |
| | 1318602693 | 03/13/2009 | $6.66 |
| | 1318602694 | 03/13/2009 | $9.36 |
| | 135660295 | 03/13/2009 | $5.32 |
| | 1367205232 | 03/13/2009 | $1.10 |
| | 139660219 | 03/13/2009 | $5.32 |
| | 139660220 | 03/13/2009 | $5.32 |
| | 139660221 | 03/13/2009 | $5.32 |
| | 1407202368 | 03/13/2009 | $5.32 |
| | 1437201809 | 03/13/2009 | $10.64 |
| | 1457201636 | 03/13/2009 | $1.10 |
| | 1487205264 | 03/13/2009 | $10.64 |
| | 1487205266 | 03/13/2009 | $44.00 |
| | 150720566 | 03/13/2009 | $3.30 |
| | 1508601784 | 03/13/2009 | $84.00 |
| | 153720435 | 03/13/2009 | $2.20 |
| | 1538605167 | 03/13/2009 | $3.12 |
| | 1547201383 | 03/13/2009 | $5.32 |
| | 1667205853 | 03/13/2009 | $11.74 |
| | 1688605303 | 03/13/2009 | $84.00 |
| | 1764205590 | 03/13/2009 | $168.00 |
| | 1888601715 | 03/13/2009 | $42.00 |
| | 1908601580 | 03/13/2009 | $6.41 |
| | 193860153 | 03/13/2009 | $84.00 |
| | 2018606017 | 03/13/2009 | $4.12 |
| | 2018606018 | 03/13/2009 | $4.12 |
| | 2247205529 | 03/13/2009 | $1.10 |
| | 264420160 | 03/13/2009 | $84.00 |
| | 2724205067 | 03/13/2009 | $5.32 |
| | 2724205068 | 03/13/2009 | $5.32 |
| | 2724205069 | 03/13/2009 | $5.32 |
| | 2724205070 | 03/13/2009 | $6.41 |
| | 2744205591 | 03/13/2009 | $42.00 |
| | 2787205346 | 03/13/2009 | $5.32 |
| | 2882505403 | 03/13/2009 | $15.60 |
| | 3267205777 | 03/13/2009 | $43.10 |
| | 3568605679 | 03/13/2009 | $3.12 |
| | 42672091521 | 03/13/2009 | $5.32 |
| | 42672091522 | 03/13/2009 | $5.32 |
| | 42672091523 | 03/13/2009 | $5.32 |
| | 4624205134 | 03/13/2009 | $42.00 |
| | 7002505021 | 03/13/2009 | $3.12 |
| | 7027205162 | 03/13/2009 | $5.32 |
| | 7037201769 | 03/13/2009 | $5.32 |
| | 7047201921 | 03/13/2009 | $1.10 |
| | 7047201922 | 03/13/2009 | $22.10 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7264205068 | 03/13/2009 | $29.46 |
| | 7702505178 | 03/13/2009 | $3.12 |
| | 1006605644 | 03/14/2009 | $5.32 |
| | 10372012773 | 03/14/2009 | $5.32 |
| | 1046602072 | 03/14/2009 | $5.32 |
| | 1066601865 | 03/14/2009 | $5.32 |
| | 1066601866 | 03/14/2009 | $5.32 |
| | 1066601867 | 03/14/2009 | $5.32 |
| | 1066601869 | 03/14/2009 | $5.32 |
| | 1084507313515 | 03/14/2009 | $5.32 |
| | 1084507313516 | 03/14/2009 | $5.32 |
| | 1158605525 | 03/14/2009 | $5.32 |
| | 1158605525 | 03/14/2009 | ($5.32) |
| | 1158605526 | 03/14/2009 | $5.32 |
| | 1158605526 | 03/14/2009 | ($5.32) |
| | 1287205476 | 03/14/2009 | $10.64 |
| | 1357205217 | 03/14/2009 | $84.00 |
| | 1367205233 | 03/14/2009 | $1.10 |
| | 1386601129 | 03/14/2009 | $5.32 |
| | 1467205652 | 03/14/2009 | $3.04 |
| | 1547201385 | 03/14/2009 | $1.10 |
| | 1578602317 | 03/14/2009 | $3.12 |
| | 7047201924 | 03/14/2009 | $2.20 |
| | 1002505058 | 03/16/2009 | $3.12 |
| | 1006605645 | 03/16/2009 | $5.32 |
| | 1006605646 | 03/16/2009 | $5.32 |
| | 1008605345 | 03/16/2009 | $3.12 |
| | 1008605346 | 03/16/2009 | $3.12 |
| | 101820291 | 03/16/2009 | $42.00 |
| | 1018606842 | 03/16/2009 | $126.00 |
| | 1018606843 | 03/16/2009 | $4.12 |
| | 1022505371 | 03/16/2009 | $16.10 |
| | 1024501881 | 03/16/2009 | $5.32 |
| | 1036701669 | 03/16/2009 | $42.00 |
| | 1038607027 | 03/16/2009 | $4.12 |
| | 1047205691 | 03/16/2009 | $126.00 |
| | 1054501642 | 03/16/2009 | $10.64 |
| | 1066601875 | 03/16/2009 | $5.32 |
| | 1077205252 | 03/16/2009 | $2.20 |
| | 1084507313517 | 03/16/2009 | ($26.60) |
| | 1084507313517 | 03/16/2009 | $26.60 |
| | 1094501559 | 03/16/2009 | $4.90 |
| | 1094501560 | 03/16/2009 | $4.90 |
| | 1114501331 | 03/16/2009 | $5.32 |
| | 1124205458 | 03/16/2009 | $84.00 |
| | 114450351 | 03/16/2009 | $45.12 |
| | 1167201672 | 03/16/2009 | $5.32 |
| | 1178605499 | 03/16/2009 | $3.12 |
| | 1187201990 | 03/16/2009 | $1.10 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1188605682 | 03/16/2009 | $3.12 |
| | 1197205719 | 03/16/2009 | $5.32 |
| | 1208608711 | 03/16/2009 | $10.79 |
| | 1217204931 | 03/16/2009 | $5.32 |
| | 1227205357 | 03/16/2009 | $9.10 |
| | 1232505385 | 03/16/2009 | $2.70 |
| | 1267205912 | 03/16/2009 | $1.10 |
| | 1267205915 | 03/16/2009 | $5.32 |
| | 1277205426 | 03/16/2009 | $5.32 |
| | 1277205427 | 03/16/2009 | $5.32 |
| | 1317204973 | 03/16/2009 | $5.32 |
| | 1357205218 | 03/16/2009 | $5.32 |
| | 1367205235 | 03/16/2009 | $2.20 |
| | 1372505141 | 03/16/2009 | $3.12 |
| | 1407202370 | 03/16/2009 | $5.32 |
| | 1416601125 | 03/16/2009 | $31.64 |
| | 141860171 | 03/16/2009 | $9.00 |
| | 143660129 | 03/16/2009 | $5.32 |
| | 1437201811 | 03/16/2009 | $5.32 |
| | 1457201638 | 03/16/2009 | $1.10 |
| | 1458602275 | 03/16/2009 | $84.00 |
| | 1487205268 | 03/16/2009 | $3.12 |
| | 150720568 | 03/16/2009 | $3.30 |
| | 150720569 | 03/16/2009 | $50.40 |
| | 1547201388 | 03/16/2009 | $1.10 |
| | 1547201389 | 03/16/2009 | $8.40 |
| | 1567201495 | 03/16/2009 | $1.10 |
| | 15766090 | 03/16/2009 | $5.32 |
| | 1578602318 | 03/16/2009 | $126.00 |
| | 1627205415 | 03/16/2009 | $1.10 |
| | 1657205075 | 03/16/2009 | $1.10 |
| | 1667205855 | 03/16/2009 | $1.10 |
| | 1708601824 | 03/16/2009 | $3.12 |
| | 1878601774 | 03/16/2009 | $42.00 |
| | 1898601195 | 03/16/2009 | $3.12 |
| | 193860160 | 03/16/2009 | $3.87 |
| | 2018606024 | 03/16/2009 | $88.12 |
| | 2247205531 | 03/16/2009 | $13.22 |
| | 2297205855 | 03/16/2009 | $2.20 |
| | 2297205857 | 03/16/2009 | $3.12 |
| | 258420160 | 03/16/2009 | $42.00 |
| | 2787205349 | 03/16/2009 | $1.10 |
| | 3267205780 | 03/16/2009 | $6.42 |
| | 3267205781 | 03/16/2009 | $1.10 |
| | 3267205782 | 03/16/2009 | $5.32 |
| | 3477206075 | 03/16/2009 | $2.20 |
| | 4482504844 | 03/16/2009 | $3.12 |
| | 4482504845 | 03/16/2009 | $3.12 |
| | 5284205483 | 03/16/2009 | $15.96 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7047201925 | 03/16/2009 | $2.20 |
| | 7224201768 | 03/16/2009 | $5.32 |
| | 7224201769 | 03/16/2009 | $5.32 |
| | 7262505246 | 03/16/2009 | $12.48 |
| | 7262505247 | 03/16/2009 | $42.00 |
| | 7442505517 | 03/16/2009 | $3.12 |
| | 7744205447 | 03/16/2009 | $5.35 |
| | 9662505356 | 03/16/2009 | $42.00 |
| | 9662505357 | 03/16/2009 | $12.48 |
| | 1004501889 | 03/17/2009 | $6.24 |
| | 1006605649 | 03/17/2009 | $5.32 |
| | 1006605650 | 03/17/2009 | $5.32 |
| | 1006605651 | 03/17/2009 | $5.32 |
| | 1006605652 | 03/17/2009 | $5.32 |
| | 1006605653 | 03/17/2009 | $5.32 |
| | 1006605654 | 03/17/2009 | $42.00 |
| | 101820293 | 03/17/2009 | $84.00 |
| | 10372012781 | 03/17/2009 | $10.64 |
| | 10372012782 | 03/17/2009 | $10.64 |
| | 1038607031 | 03/17/2009 | $84.00 |
| | 1066601877 | 03/17/2009 | $5.32 |
| | 1077205254 | 03/17/2009 | $3.30 |
| | 1078605529 | 03/17/2009 | $3.12 |
| | 1124205461 | 03/17/2009 | $84.00 |
| | 1168606343 | 03/17/2009 | $84.00 |
| | 1176601538 | 03/17/2009 | $5.32 |
| | 1267205917 | 03/17/2009 | $1.10 |
| | 1276601511 | 03/17/2009 | $5.32 |
| | 1276601512 | 03/17/2009 | $5.32 |
| | 1276601513 | 03/17/2009 | $5.32 |
| | 1276601514 | 03/17/2009 | $5.32 |
| | 1277205431 | 03/17/2009 | $5.32 |
| | 1284205479 | 03/17/2009 | $5.32 |
| | 1287205479 | 03/17/2009 | $10.64 |
| | 1297205220 | 03/17/2009 | $1.10 |
| | 1317204975 | 03/17/2009 | $5.32 |
| | 1377204919 | 03/17/2009 | $5.32 |
| | 139660223 | 03/17/2009 | $5.32 |
| | 139660224 | 03/17/2009 | $42.00 |
| | 1406601080 | 03/17/2009 | $5.32 |
| | 1407202372 | 03/17/2009 | $5.32 |
| | 1416601126 | 03/17/2009 | $5.32 |
| | 1468602161 | 03/17/2009 | $5.32 |
| | 1547201391 | 03/17/2009 | $5.32 |
| | 1554205230 | 03/17/2009 | $42.00 |
| | 1627205416 | 03/17/2009 | $1.10 |
| | 1744209843 | 03/17/2009 | $42.00 |
| | 1898601198 | 03/17/2009 | $3.12 |
| | 1924205441 | 03/17/2009 | $47.32 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2228605296 | 03/17/2009 | $5.55 |
| | 2264205163 | 03/17/2009 | $5.32 |
| | 2267205499 | 03/17/2009 | $5.32 |
| | 2344201515 | 03/17/2009 | $42.00 |
| | 2477205532 | 03/17/2009 | $5.32 |
| | 2568605685 | 03/17/2009 | $168.00 |
| | 3227205102 | 03/17/2009 | $1.52 |
| | 3267205783 | 03/17/2009 | $2.20 |
| | 42672091525 | 03/17/2009 | $5.32 |
| | 5568605169 | 03/17/2009 | $3.12 |
| | 7037201773 | 03/17/2009 | $5.32 |
| | 7047201927 | 03/17/2009 | $1.10 |
| | 1044205382 | 03/18/2009 | $84.00 |
| | 1066601878 | 03/18/2009 | $42.00 |
| | 1078605531 | 03/18/2009 | $3.12 |
| | 1118605744 | 03/18/2009 | $12.36 |
| | 1147204885 | 03/18/2009 | $1.10 |
| | 1177205276 | 03/18/2009 | $15.96 |
| | 1187201992 | 03/18/2009 | $1.10 |
| | 1198605795 | 03/18/2009 | $84.00 |
| | 1216601658 | 03/18/2009 | $5.32 |
| | 1216601659 | 03/18/2009 | $6.92 |
| | 1227205359 | 03/18/2009 | $1.10 |
| | 1228606501 | 03/18/2009 | $3.12 |
| | 1287205480 | 03/18/2009 | $5.32 |
| | 1297205221 | 03/18/2009 | $1.10 |
| | 1297205222 | 03/18/2009 | $5.32 |
| | 1317204976 | 03/18/2009 | $10.64 |
| | 1322505539 | 03/18/2009 | $3.12 |
| | 139660227 | 03/18/2009 | $15.96 |
| | 1437201814 | 03/18/2009 | $84.00 |
| | 1457201642 | 03/18/2009 | $9.80 |
| | 1457201643 | 03/18/2009 | $1.10 |
| | 1487205273 | 03/18/2009 | $13.76 |
| | 1567201497 | 03/18/2009 | $1.10 |
| | 1627205417 | 03/18/2009 | $1.10 |
| | 1627205419 | 03/18/2009 | $4.90 |
| | 1682505451 | 03/18/2009 | $89.32 |
| | 1682505453 | 03/18/2009 | $18.72 |
| | 2242505364 | 03/18/2009 | $2.70 |
| | 2247205535 | 03/18/2009 | $25.90 |
| | 2787205350 | 03/18/2009 | $9.92 |
| | 3267205785 | 03/18/2009 | $6.42 |
| | 3477206077 | 03/18/2009 | $4.90 |
| | 4477205301 | 03/18/2009 | $1.10 |
| | 5267205766 | 03/18/2009 | $5.32 |
| | 7528605564 | 03/18/2009 | $84.00 |
| | 1007205461 | 03/19/2009 | $4.90 |
| | 1008605351 | 03/19/2009 | $84.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1024501891 | 03/19/2009 | $15.96 |
| | 1046701305 | 03/19/2009 | $84.00 |
| | 1077205256 | 03/19/2009 | $5.32 |
| | 1092505305 | 03/19/2009 | $3.12 |
| | 1094501561 | 03/19/2009 | $2.70 |
| | 1166601388 | 03/19/2009 | $5.32 |
| | 1167201676 | 03/19/2009 | $5.32 |
| | 1216601666 | 03/19/2009 | $5.32 |
| | 1216601668 | 03/19/2009 | $5.32 |
| | 1216601669 | 03/19/2009 | $7.43 |
| | 1228606503 | 03/19/2009 | $168.00 |
| | 1267205921 | 03/19/2009 | $9.72 |
| | 1284205485 | 03/19/2009 | $5.32 |
| | 1287205482 | 03/19/2009 | $15.96 |
| | 1297205226 | 03/19/2009 | $5.32 |
| | 1297205228 | 03/19/2009 | $5.32 |
| | 1364205233 | 03/19/2009 | $27.00 |
| | 1377204920 | 03/19/2009 | $1.10 |
| | 1408601860 | 03/19/2009 | $42.00 |
| | 1428601917 | 03/19/2009 | $84.00 |
| | 1437201815 | 03/19/2009 | $5.32 |
| | 1527201420 | 03/19/2009 | $4.90 |
| | 1648602551 | 03/19/2009 | $126.00 |
| | 1728601819 | 03/19/2009 | $84.00 |
| | 1882505422 | 03/19/2009 | $3.12 |
| | 1898601201 | 03/19/2009 | $3.12 |
| | 1908601583 | 03/19/2009 | $5.41 |
| | 2228605299 | 03/19/2009 | $4.12 |
| | 2284205322 | 03/19/2009 | $5.32 |
| | 2297205859 | 03/19/2009 | $6.24 |
| | 2882505406 | 03/19/2009 | $9.36 |
| | 3227205103 | 03/19/2009 | $1.10 |
| | 3477206078 | 03/19/2009 | $1.10 |
| | 42672091528 | 03/19/2009 | $5.32 |
| | 42672091529 | 03/19/2009 | $5.32 |
| | 4477205302 | 03/19/2009 | $4.56 |
| | 5284205488 | 03/19/2009 | $5.32 |
| | 7047201929 | 03/19/2009 | $1.10 |
| | 7224201773 | 03/19/2009 | $5.32 |
| | 1004501900 | 03/20/2009 | $21.28 |
| | 1018606854 | 03/20/2009 | $5.04 |
| | 1024501894 | 03/20/2009 | $10.64 |
| | 1074501597 | 03/20/2009 | $5.32 |
| | 1158605536 | 03/20/2009 | $6.75 |
| | 1167201680 | 03/20/2009 | $5.32 |
| | 1174205081 | 03/20/2009 | $5.32 |
| | 1174205084 | 03/20/2009 | $5.32 |
| | 1176601539 | 03/20/2009 | $5.32 |
| | 1178605501 | 03/20/2009 | $3.12 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1188605690 | 03/20/2009 | $3.12 |
| | 1197205723 | 03/20/2009 | $5.32 |
| | 1206601541 | 03/20/2009 | $15.96 |
| | 1216601670 | 03/20/2009 | $5.32 |
| | 1216601671 | 03/20/2009 | $5.32 |
| | 1232505400 | 03/20/2009 | $2.70 |
| | 1284205486 | 03/20/2009 | $5.32 |
| | 1307205067 | 03/20/2009 | $5.32 |
| | 1308602034 | 03/20/2009 | $84.00 |
| | 1416601131 | 03/20/2009 | $10.64 |
| | 1426601208 | 03/20/2009 | $5.32 |
| | 1428601924 | 03/20/2009 | $13.50 |
| | 1468602166 | 03/20/2009 | $5.32 |
| | 1496601128 | 03/20/2009 | $5.32 |
| | 150720571 | 03/20/2009 | $2.20 |
| | 1524205190 | 03/20/2009 | $5.32 |
| | 15466086 | 03/20/2009 | $5.32 |
| | 1562505761 | 03/20/2009 | $47.40 |
| | 1564205689 | 03/20/2009 | $42.00 |
| | 1667205857 | 03/20/2009 | $10.82 |
| | 1858601628 | 03/20/2009 | $4.12 |
| | 2227205206 | 03/20/2009 | $1.10 |
| | 2228605303 | 03/20/2009 | $4.12 |
| | 2264205170 | 03/20/2009 | $5.32 |
| | 2477205537 | 03/20/2009 | $1.10 |
| | 264420165 | 03/20/2009 | $84.00 |
| | 2724205073 | 03/20/2009 | $6.41 |
| | 2787205351 | 03/20/2009 | $1.10 |
| | 2787205352 | 03/20/2009 | $5.32 |
| | 2824205012 | 03/20/2009 | $42.00 |
| | 3242505757 | 03/20/2009 | $3.12 |
| | 3267205792 | 03/20/2009 | $8.95 |
| | 3568605692 | 03/20/2009 | $3.12 |
| | 3568605695 | 03/20/2009 | $126.00 |
| | 4227205313 | 03/20/2009 | $5.32 |
| | 4568605437 | 03/20/2009 | $4.24 |
| | 7528605570 | 03/20/2009 | $3.12 |
| | 7882505361 | 03/20/2009 | $42.00 |
| | 1044501475 | 03/21/2009 | $10.64 |
| | 1046602078 | 03/21/2009 | $5.32 |
| | 1084507313526 | 03/21/2009 | $5.32 |
| | 1086607273434 | 03/21/2009 | $5.32 |
| | 1086607273435 | 03/21/2009 | $5.32 |
| | 1167201684 | 03/21/2009 | $5.32 |
| | 1216601674 | 03/21/2009 | $5.32 |
| | 1236601342 | 03/21/2009 | $5.32 |
| | 1557201422 | 03/21/2009 | $5.32 |
| | 1627205421 | 03/21/2009 | $10.50 |
| | 1627205422 | 03/21/2009 | $1.10 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1782505203 | 03/21/2009 | $42.00 |
| | 1898601206 | 03/21/2009 | $3.12 |
| | 2267205502 | 03/21/2009 | $10.64 |
| | 2322505473 | 03/21/2009 | $3.12 |
| | 3477206080 | 03/21/2009 | $2.20 |
| | 1004501903 | 03/23/2009 | $25.32 |
| | 1006605657 | 03/23/2009 | ($5.32) |
| | 1006605657 | 03/23/2009 | $5.32 |
| | 1022505386 | 03/23/2009 | $11.20 |
| | 1024501897 | 03/23/2009 | $21.28 |
| | 1046602080 | 03/23/2009 | $5.32 |
| | 1047205695 | 03/23/2009 | $42.00 |
| | 1084507313527 | 03/23/2009 | $10.64 |
| | 1086607273436 | 03/23/2009 | $5.32 |
| | 1094501563 | 03/23/2009 | $4.90 |
| | 1118605751 | 03/23/2009 | $71.24 |
| | 1124501215 | 03/23/2009 | $3.12 |
| | 1124501216 | 03/23/2009 | $3.12 |
| | 114450353 | 03/23/2009 | $9.36 |
| | 1147204891 | 03/23/2009 | $1.10 |
| | 1197205725 | 03/23/2009 | $5.32 |
| | 1227205362 | 03/23/2009 | $1.10 |
| | 1236601344 | 03/23/2009 | $5.32 |
| | 1247205677 | 03/23/2009 | $1.10 |
| | 1248605736 | 03/23/2009 | $84.00 |
| | 1287205484 | 03/23/2009 | $15.96 |
| | 1307205070 | 03/23/2009 | $5.32 |
| | 1317204985 | 03/23/2009 | $15.96 |
| | 139660234 | 03/23/2009 | $5.32 |
| | 1406601086 | 03/23/2009 | $5.32 |
| | 1407202377 | 03/23/2009 | $5.32 |
| | 1426601213 | 03/23/2009 | $5.32 |
| | 1437201816 | 03/23/2009 | $10.64 |
| | 1447201742 | 03/23/2009 | $2.20 |
| | 1477205454 | 03/23/2009 | $64.00 |
| | 150720572 | 03/23/2009 | $2.20 |
| | 1567201501 | 03/23/2009 | $1.10 |
| | 1657205082 | 03/23/2009 | $12.00 |
| | 1667205859 | 03/23/2009 | $1.10 |
| | 1687204867 | 03/23/2009 | $2.20 |
| | 1908601593 | 03/23/2009 | $84.00 |
| | 2674205132 | 03/23/2009 | $126.00 |
| | 2787205353 | 03/23/2009 | $1.10 |
| | 2787205354 | 03/23/2009 | $1.10 |
| | 2787205355 | 03/23/2009 | $1.10 |
| | 2787205356 | 03/23/2009 | $8.40 |
| | 3227205107 | 03/23/2009 | $1.10 |
| | 3477206081 | 03/23/2009 | $2.20 |
| | 42672091531 | 03/23/2009 | $5.32 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 706720207 | 03/23/2009 | $1.10 |
| | 7744205454 | 03/23/2009 | $5.32 |
| | 8662505528 | 03/23/2009 | $52.64 |
| | 1022505388 | 03/31/2009 | $24.50 |
| | 1022505391 | 03/31/2009 | $11.20 |
| | 1024501898 | 03/31/2009 | $31.92 |
| | 1024501899 | 03/31/2009 | $5.32 |
| | 1038607061 | 03/31/2009 | $42.00 |
| | 1038607062 | 03/31/2009 | $8.24 |
| | 1044501479 | 03/31/2009 | $4.90 |
| | 1046602082 | 03/31/2009 | $5.32 |
| | 1046602083 | 03/31/2009 | $5.32 |
| | 1046602084 | 03/31/2009 | $5.32 |
| | 1047205696 | 03/31/2009 | $128.00 |
| | 1054501653 | 03/31/2009 | $21.28 |
| | 1057204814 | 03/31/2009 | $5.32 |
| | 1058605913 | 03/31/2009 | $84.00 |
| | 1066601882 | 03/31/2009 | $5.32 |
| | 1066601885 | 03/31/2009 | $5.32 |
| | 1092505311 | 03/31/2009 | $6.24 |
| | 1098605504 | 03/31/2009 | $5.32 |
| | 1114501337 | 03/31/2009 | $5.32 |
| | 1124501221 | 03/31/2009 | $3.12 |
| | 1128606027 | 03/31/2009 | $42.00 |
| | 114450357 | 03/31/2009 | $42.00 |
| | 1166601390 | 03/31/2009 | $5.32 |
| | 1176601542 | 03/31/2009 | $5.32 |
| | 1176601543 | 03/31/2009 | $5.32 |
| | 1176601544 | 03/31/2009 | $5.32 |
| | 1177205281 | 03/31/2009 | $5.32 |
| | 1216601684 | 03/31/2009 | $5.32 |
| | 1216601686 | 03/31/2009 | $5.32 |
| | 1216601687 | 03/31/2009 | $5.32 |
| | 1236601345 | 03/31/2009 | $5.32 |
| | 1247205678 | 03/31/2009 | $3.30 |
| | 1276601520 | 03/31/2009 | $5.32 |
| | 1276601521 | 03/31/2009 | $42.00 |
| | 1278605966 | 03/31/2009 | $168.00 |
| | 1278605976 | 03/31/2009 | $5.40 |
| | 1278605980 | 03/31/2009 | $2.70 |
| | 1287205486 | 03/31/2009 | $5.32 |
| | 1287205487 | 03/31/2009 | $17.92 |
| | 1297205231 | 03/31/2009 | $1.10 |
| | 1297205232 | 03/31/2009 | $5.32 |
| | 1316601279 | 03/31/2009 | $26.80 |
| | 1367205241 | 03/31/2009 | $5.32 |
| | 1368602182 | 03/31/2009 | $84.00 |
| | 1407202381 | 03/31/2009 | $1.52 |
| | 1416601132 | 03/31/2009 | $15.96 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1426601215 | 03/31/2009 | $10.64 |
| | 1457201650 | 03/31/2009 | $2.20 |
| | 1462505184 | 03/31/2009 | $42.00 |
| | 1467205666 | 03/31/2009 | $1.52 |
| | 1467205667 | 03/31/2009 | $5.32 |
| | 150720573 | 03/31/2009 | $4.40 |
| | 1527201421 | 03/31/2009 | $1.10 |
| | 1527201422 | 03/31/2009 | $1.10 |
| | 15466088 | 03/31/2009 | $5.32 |
| | 1567201503 | 03/31/2009 | $43.10 |
| | 1606601 | 03/31/2009 | $42.00 |
| | 1627205426 | 03/31/2009 | $4.90 |
| | 1702505633 | 03/31/2009 | $3.12 |
| | 1702505634 | 03/31/2009 | $3.12 |
| | 1702505635 | 03/31/2009 | $3.12 |
| | 1878601793 | 03/31/2009 | $42.00 |
| | 1898601210 | 03/31/2009 | $3.12 |
| | 2228605306 | 03/31/2009 | $8.24 |
| | 2248605539 | 03/31/2009 | $3.12 |
| | 2422505096 | 03/31/2009 | $3.12 |
| | 4568605439 | 03/31/2009 | $20.96 |
| | 702250156 | 03/31/2009 | $3.12 |
| | 7528605574 | 03/31/2009 | $19.92 |
| | 7702505190 | 03/31/2009 | $3.12 |
| | 7702505191 | 03/31/2009 | $3.12 |
| | 7702505192 | 03/31/2009 | $3.12 |
| | 9662505363 | 03/31/2009 | $14.01 |
| | 1006605659 | 04/01/2009 | $5.32 |
| | 1006605660 | 04/01/2009 | $5.32 |
| | 1006605662 | 04/01/2009 | $5.32 |
| | 101820308 | 04/01/2009 | $84.00 |
| | 1018606869 | 04/01/2009 | $126.00 |
| | 10372012795 | 04/01/2009 | $5.32 |
| | 1038607064 | 04/01/2009 | $126.00 |
| | 1038607069 | 04/01/2009 | $4.12 |
| | 1044205387 | 04/01/2009 | $126.00 |
| | 1046602087 | 04/01/2009 | $5.32 |
| | 1057204815 | 04/01/2009 | $5.32 |
| | 1084507313532 | 04/01/2009 | $74.48 |
| | 1094501569 | 04/01/2009 | $4.90 |
| | 1118605753 | 04/01/2009 | $260.24 |
| | 1147204898 | 04/01/2009 | $1.10 |
| | 1158605546 | 04/01/2009 | $5.32 |
| | 1167201686 | 04/01/2009 | $21.00 |
| | 1167201687 | 04/01/2009 | $1.10 |
| | 1178605507 | 04/01/2009 | $84.00 |
| | 1188605700 | 04/01/2009 | $9.36 |
| | 1198605809 | 04/01/2009 | $210.00 |
| | 1227205369 | 04/01/2009 | $1.10 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1258605894 | 04/01/2009 | $378.00 |
| | 1267205931 | 04/01/2009 | $2.10 |
| | 1277205432 | 04/01/2009 | $5.32 |
| | 1277205433 | 04/01/2009 | $42.00 |
| | 1278605981 | 04/01/2009 | $5.40 |
| | 1297205236 | 04/01/2009 | $1.10 |
| | 1298605182 | 04/01/2009 | $84.00 |
| | 1307205072 | 04/01/2009 | $42.00 |
| | 1307205073 | 04/01/2009 | $1.26 |
| | 1307205074 | 04/01/2009 | $5.32 |
| | 1317204988 | 04/01/2009 | $5.32 |
| | 1357205222 | 04/01/2009 | $10.64 |
| | 1367205244 | 04/01/2009 | $42.00 |
| | 139660240 | 04/01/2009 | $5.32 |
| | 139660242 | 04/01/2009 | $5.32 |
| | 1397201817 | 04/01/2009 | $5.32 |
| | 1424205305 | 04/01/2009 | $84.00 |
| | 1437201820 | 04/01/2009 | $5.32 |
| | 1457201654 | 04/01/2009 | $1.10 |
| | 1458602287 | 04/01/2009 | $84.00 |
| | 1547201397 | 04/01/2009 | $1.10 |
| | 15766096 | 04/01/2009 | $5.32 |
| | 1578602333 | 04/01/2009 | $45.35 |
| | 1578602333 | 04/01/2009 | ($45.35) |
| | 1578602334 | 04/01/2009 | $168.00 |
| | 1578602337 | 04/01/2009 | $6.24 |
| | 1578602337 | 04/01/2009 | ($6.24) |
| | 1608601635 | 04/01/2009 | $84.00 |
| | 1667205865 | 04/01/2009 | $1.10 |
| | 1702505639 | 04/01/2009 | $3.12 |
| | 1708601835 | 04/01/2009 | $210.00 |
| | 1778605853 | 04/01/2009 | $126.00 |
| | 1808602229 | 04/01/2009 | $84.00 |
| | 1814204915 | 04/01/2009 | $84.00 |
| | 1834205024 | 04/01/2009 | $84.00 |
| | 1888601746 | 04/01/2009 | $84.00 |
| | 2004201898 | 04/01/2009 | $126.00 |
| | 2018606054 | 04/01/2009 | $252.00 |
| | 2214201448 | 04/01/2009 | $126.00 |
| | 2284205324 | 04/01/2009 | $42.00 |
| | 2322505474 | 04/01/2009 | $9.36 |
| | 3242505766 | 04/01/2009 | $42.00 |
| | 3267205804 | 04/01/2009 | $3.30 |
| | 3568605705 | 04/01/2009 | $126.00 |
| | 5267205772 | 04/01/2009 | $3.30 |
| | 5568605178 | 04/01/2009 | $1.10 |
| | 5568605179 | 04/01/2009 | $294.00 |
| | 7442505525 | 04/01/2009 | $6.24 |
| | 7528605575 | 04/01/2009 | $84.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7744205456 | 04/01/2009 | $47.32 |
| | 7924205384 | 04/01/2009 | $59.05 |
| | 1004501904 | 04/02/2009 | $72.64 |
| | 1008605356 | 04/02/2009 | $4.55 |
| | 1014501580 | 04/02/2009 | $5.32 |
| | 1044501480 | 04/02/2009 | $52.64 |
| | 1046701319 | 04/02/2009 | $42.00 |
| | 1067209029 | 04/02/2009 | $12.24 |
| | 1078605545 | 04/02/2009 | $3.12 |
| | 1094501571 | 04/02/2009 | $4.90 |
| | 1108605975 | 04/02/2009 | $3.12 |
| | 1117205263 | 04/02/2009 | $4.90 |
| | 1147204900 | 04/02/2009 | $1.10 |
| | 1167201691 | 04/02/2009 | $1.10 |
| | 1167201692 | 04/02/2009 | $2.20 |
| | 1167201693 | 04/02/2009 | $10.64 |
| | 1187201998 | 04/02/2009 | $4.90 |
| | 1197205731 | 04/02/2009 | $5.32 |
| | 1217204939 | 04/02/2009 | $5.32 |
| | 1227205370 | 04/02/2009 | $1.10 |
| | 1236601347 | 04/02/2009 | $5.32 |
| | 1257205143 | 04/02/2009 | $42.00 |
| | 1267205932 | 04/02/2009 | $2.20 |
| | 1268605260 | 04/02/2009 | $294.00 |
| | 1287205489 | 04/02/2009 | $6.42 |
| | 1304205086 | 04/02/2009 | $63.00 |
| | 1307205076 | 04/02/2009 | $5.32 |
| | 1307205077 | 04/02/2009 | $5.32 |
| | 1317204989 | 04/02/2009 | $5.32 |
| | 1322505547 | 04/02/2009 | $3.16 |
| | 1367205245 | 04/02/2009 | $1.10 |
| | 1386601145 | 04/02/2009 | $5.32 |
| | 139660245 | 04/02/2009 | $5.32 |
| | 1427204957 | 04/02/2009 | $5.32 |
| | 1437201821 | 04/02/2009 | $10.64 |
| | 1467205669 | 04/02/2009 | $1.52 |
| | 1468602191 | 04/02/2009 | $6.75 |
| | 1488601860 | 04/02/2009 | $126.00 |
| | 1488601862 | 04/02/2009 | $6.75 |
| | 1494205177 | 04/02/2009 | $6.75 |
| | 150720576 | 04/02/2009 | $1.10 |
| | 1547201398 | 04/02/2009 | $1.10 |
| | 1548602093 | 04/02/2009 | $176.00 |
| | 1567201507 | 04/02/2009 | $1.10 |
| | 1627205431 | 04/02/2009 | $4.90 |
| | 1627205432 | 04/02/2009 | $1.10 |
| | 1627205433 | 04/02/2009 | $10.50 |
| | 1634205351 | 04/02/2009 | $84.00 |
| | 1718601665 | 04/02/2009 | $12.48 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1728601824 | 04/02/2009 | $168.00 |
| | 1744209856 | 04/02/2009 | $16.95 |
| | 1848607141 | 04/02/2009 | $84.00 |
| | 1924205445 | 04/02/2009 | $52.64 |
| | 194860110 | 04/02/2009 | $84.00 |
| | 1964201553 | 04/02/2009 | $42.00 |
| | 1992505171 | 04/02/2009 | $15.60 |
| | 1992505173 | 04/02/2009 | $42.00 |
| | 2124201527 | 04/02/2009 | $10.64 |
| | 2297205867 | 04/02/2009 | $3.12 |
| | 2297205868 | 04/02/2009 | $2.20 |
| | 2477205542 | 04/02/2009 | $1.10 |
| | 2568605704 | 04/02/2009 | $210.00 |
| | 264420168 | 04/02/2009 | $84.00 |
| | 2787205361 | 04/02/2009 | $5.32 |
| | 2824205018 | 04/02/2009 | $84.00 |
| | 3242505768 | 04/02/2009 | $3.12 |
| | 3477206090 | 04/02/2009 | $46.90 |
| | 3624205817 | 04/02/2009 | $55.68 |
| | 4227205320 | 04/02/2009 | $44.20 |
| | 7047201934 | 04/02/2009 | $1.10 |
| | 7057201800 | 04/02/2009 | $10.64 |
| | 7394201365 | 04/02/2009 | $42.00 |
| | 1007205463 | 04/03/2009 | $1.10 |
| | 1008605357 | 04/03/2009 | $3.12 |
| | 1008605358 | 04/03/2009 | $126.00 |
| | 101820314 | 04/03/2009 | $5.23 |
| | 1066601891 | 04/03/2009 | $5.32 |
| | 1074501612 | 04/03/2009 | $5.32 |
| | 1077205267 | 04/03/2009 | $1.10 |
| | 1078605547 | 04/03/2009 | $126.00 |
| | 1094501572 | 04/03/2009 | $2.70 |
| | 1098605506 | 04/03/2009 | $210.00 |
| | 1128606036 | 04/03/2009 | $84.00 |
| | 1166601393 | 04/03/2009 | $5.32 |
| | 1166601394 | 04/03/2009 | $5.32 |
| | 1167201694 | 04/03/2009 | $2.20 |
| | 1168606369 | 04/03/2009 | $84.00 |
| | 1212505451 | 04/03/2009 | $69.16 |
| | 1227205372 | 04/03/2009 | $11.60 |
| | 1247205681 | 04/03/2009 | $1.10 |
| | 1252505374 | 04/03/2009 | $3.12 |
| | 1267205937 | 04/03/2009 | $1.10 |
| | 1287205493 | 04/03/2009 | $43.10 |
| | 1308602047 | 04/03/2009 | $84.00 |
| | 1328603225 | 04/03/2009 | $336.00 |
| | 1377204924 | 04/03/2009 | $64.00 |
| | 1416601138 | 04/03/2009 | $10.64 |
| | 1427204959 | 04/03/2009 | $5.32 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| | 1437201822 | 04/03/2009 | $1.10 |
| | 1442505540 | 04/03/2009 | $294.00 |
| | 1462505188 | 04/03/2009 | $6.24 |
| | 150720577 | 04/03/2009 | $2.20 |
| | 1538605188 | 04/03/2009 | $294.00 |
| | 1538605192 | 04/03/2009 | $1.52 |
| | 1577201502 | 04/03/2009 | $1.10 |
| | 1627205434 | 04/03/2009 | $4.90 |
| | 1657205089 | 04/03/2009 | $8.40 |
| | 1667205866 | 04/03/2009 | $4.90 |
| | 1718601667 | 04/03/2009 | $84.00 |
| | 1718601668 | 04/03/2009 | $6.24 |
| | 1788601654 | 04/03/2009 | $5.83 |
| | 1838601649 | 04/03/2009 | $126.00 |
| | 1878601807 | 04/03/2009 | $6.41 |
| | 193860171 | 04/03/2009 | $42.00 |
| | 2084201535 | 04/03/2009 | $47.90 |
| | 2228605309 | 04/03/2009 | $168.00 |
| | 2248605547 | 04/03/2009 | $3.12 |
| | 2297205869 | 04/03/2009 | $1.10 |
| | 2477205544 | 04/03/2009 | $5.32 |
| | 2787205363 | 04/03/2009 | $5.32 |
| | 3227205118 | 04/03/2009 | $1.10 |
| | 3227205119 | 04/03/2009 | $1.10 |
| | 3267205805 | 04/03/2009 | $6.42 |
| | 3674205021 | 04/03/2009 | $47.32 |
| | 7037201781 | 04/03/2009 | $84.00 |
| | 7047201935 | 04/03/2009 | $42.00 |
| | 7224201780 | 04/03/2009 | $5.32 |
| | 7262505250 | 04/03/2009 | $3.12 |
| | 9662505366 | 04/03/2009 | $12.99 |
| | 1197205733 | 04/04/2009 | $10.64 |
| | 1227205373 | 04/04/2009 | $3.30 |
| | 1236601348 | 04/04/2009 | $5.32 |
| | 1307205081 | 04/04/2009 | $5.32 |
| | 1624205202 | 04/04/2009 | $126.00 |
| | 3267205806 | 04/04/2009 | $5.32 |
| | 1002505077 | 04/06/2009 | $3.12 |
| | 1007205464 | 04/06/2009 | $3.30 |
| | 1014501581 | 04/06/2009 | $5.32 |
| | 101820316 | 04/06/2009 | $3.12 |
| | 101820319 | 04/06/2009 | $4.55 |
| | 1018606904 | 04/06/2009 | $130.12 |
| | 1022505401 | 04/06/2009 | $11.20 |
| | 10372012798 | 04/06/2009 | $5.32 |
| | 1046602091 | 04/06/2009 | $5.32 |
| | 1046602092 | 04/06/2009 | $5.32 |
| | 1046602093 | 04/06/2009 | $5.32 |
| | 106250136 | 04/06/2009 | $3.12 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1067209033 | 04/06/2009 | $11.37 |
| | 1074501614 | 04/06/2009 | $15.96 |
| | 1077205269 | 04/06/2009 | $3.30 |
| | 1084507313538 | 04/06/2009 | $5.32 |
| | 1098605510 | 04/06/2009 | $5.32 |
| | 1147204904 | 04/06/2009 | $2.20 |
| | 1166601396 | 04/06/2009 | $5.32 |
| | 1167201696 | 04/06/2009 | $42.00 |
| | 1187201999 | 04/06/2009 | $1.10 |
| | 1187202000 | 04/06/2009 | $8.40 |
| | 1188605705 | 04/06/2009 | $105.00 |
| | 1197205734 | 04/06/2009 | $148.00 |
| | 1217204943 | 04/06/2009 | $5.32 |
| | 1217204945 | 04/06/2009 | $4.90 |
| | 1238602752 | 04/06/2009 | $3.12 |
| | 1247205682 | 04/06/2009 | $2.20 |
| | 1284205492 | 04/06/2009 | $1.10 |
| | 1287205495 | 04/06/2009 | $2.20 |
| | 135660307 | 04/06/2009 | $10.64 |
| | 1358602579 | 04/06/2009 | $252.00 |
| | 1367205249 | 04/06/2009 | $1.10 |
| | 1386601149 | 04/06/2009 | $5.32 |
| | 1407202383 | 04/06/2009 | $6.84 |
| | 1408601877 | 04/06/2009 | $42.00 |
| | 1447201747 | 04/06/2009 | $3.30 |
| | 1457201657 | 04/06/2009 | $2.20 |
| | 1474205561 | 04/06/2009 | $16.80 |
| | 150720578 | 04/06/2009 | $1.10 |
| | 1524205194 | 04/06/2009 | $5.32 |
| | 1524205195 | 04/06/2009 | $5.32 |
| | 1527201424 | 04/06/2009 | $1.10 |
| | 1538605195 | 04/06/2009 | $1.52 |
| | 1628605602 | 04/06/2009 | $336.00 |
| | 1648602588 | 04/06/2009 | $5.55 |
| | 1657205090 | 04/06/2009 | $1.10 |
| | 1734205230 | 04/06/2009 | $42.00 |
| | 1992505175 | 04/06/2009 | $9.36 |
| | 2247205544 | 04/06/2009 | $2.20 |
| | 2264205172 | 04/06/2009 | $3.62 |
| | 2267205511 | 04/06/2009 | $10.64 |
| | 2297205870 | 04/06/2009 | $3.12 |
| | 2297205871 | 04/06/2009 | $4.40 |
| | 2787205364 | 04/06/2009 | $5.32 |
| | 3477206091 | 04/06/2009 | $9.80 |
| | 4477205305 | 04/06/2009 | $2.20 |
| | 4477205306 | 04/06/2009 | $6.60 |
| | 5267205778 | 04/06/2009 | $6.42 |
| | 7028601715 | 04/06/2009 | $141.00 |
| | 7224201781 | 04/06/2009 | $5.69 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7322505290 | 04/06/2009 | $6.25 |
| | 7404205223 | 04/06/2009 | $126.00 |
| | 743420214 | 04/06/2009 | $42.00 |
| | 7624205377 | 04/06/2009 | $56.50 |
| | 101820324 | 04/07/2009 | $3.12 |
| | 1084507313539 | 04/07/2009 | $5.32 |
| | 1092505317 | 04/07/2009 | $3.12 |
| | 1094501574 | 04/07/2009 | $4.90 |
| | 1114501340 | 04/07/2009 | $5.32 |
| | 1138605941 | 04/07/2009 | $84.00 |
| | 1147204905 | 04/07/2009 | $1.10 |
| | 1148605671 | 04/07/2009 | $126.00 |
| | 1167201697 | 04/07/2009 | $2.20 |
| | 1174501345 | 04/07/2009 | $6.92 |
| | 1174501346 | 04/07/2009 | $10.63 |
| | 1204501076 | 04/07/2009 | $44.00 |
| | 1206601555 | 04/07/2009 | $10.64 |
| | 1217204946 | 04/07/2009 | $4.90 |
| | 1247205683 | 04/07/2009 | $1.10 |
| | 1257205149 | 04/07/2009 | $15.96 |
| | 1278605991 | 04/07/2009 | $2.70 |
| | 1278605992 | 04/07/2009 | $2.70 |
| | 1297205239 | 04/07/2009 | $1.10 |
| | 1297205240 | 04/07/2009 | $5.32 |
| | 1297205241 | 04/07/2009 | $5.32 |
| | 1304205091 | 04/07/2009 | $6.41 |
| | 1304205092 | 04/07/2009 | $5.75 |
| | 1317204992 | 04/07/2009 | $42.00 |
| | 1322505552 | 04/07/2009 | $9.36 |
| | 1357205228 | 04/07/2009 | $5.32 |
| | 1386601150 | 04/07/2009 | $5.32 |
| | 1406601096 | 04/07/2009 | $42.00 |
| | 1416601141 | 04/07/2009 | $5.32 |
| | 1457201658 | 04/07/2009 | $1.10 |
| | 1468602195 | 04/07/2009 | $126.00 |
| | 150720580 | 04/07/2009 | $1.10 |
| | 1527201425 | 04/07/2009 | $1.10 |
| | 1567201509 | 04/07/2009 | $43.10 |
| | 157660100 | 04/07/2009 | $5.32 |
| | 1577201504 | 04/07/2009 | $1.10 |
| | 1578602352 | 04/07/2009 | $3.12 |
| | 1648602590 | 04/07/2009 | $5.32 |
| | 1657205091 | 04/07/2009 | $4.90 |
| | 1667205868 | 04/07/2009 | $4.40 |
| | 1687204875 | 04/07/2009 | $20.14 |
| | 1798601559 | 04/07/2009 | $8.24 |
| | 1874205111 | 04/07/2009 | $126.00 |
| | 1878601815 | 04/07/2009 | $42.00 |
| | 1882505429 | 04/07/2009 | $1.10 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2034201721 | 04/07/2009 | $84.00 |
| | 2248605551 | 04/07/2009 | $210.00 |
| | 2477205547 | 04/07/2009 | $1.10 |
| | 2787205365 | 04/07/2009 | $2.20 |
| | 3227205121 | 04/07/2009 | $1.10 |
| | 3267205808 | 04/07/2009 | $7.52 |
| | 3477206092 | 04/07/2009 | $4.90 |
| | 4227205323 | 04/07/2009 | $11.74 |
| | 42672091540 | 04/07/2009 | $5.32 |
| | 7824204902 | 04/07/2009 | $84.00 |
| | 8688605206 | 04/07/2009 | $84.00 |
| | 1018606908 | 04/08/2009 | $5.55 |
| | 1026602112 | 04/08/2009 | $15.96 |
| | 10372012802 | 04/08/2009 | $5.32 |
| | 1046602095 | 04/08/2009 | $5.32 |
| | 1046602097 | 04/08/2009 | $5.32 |
| | 1084507313540 | 04/08/2009 | $5.32 |
| | 1132502030 | 04/08/2009 | $42.00 |
| | 1206601562 | 04/08/2009 | $42.00 |
| | 1227205374 | 04/08/2009 | $6.00 |
| | 1262505843 | 04/08/2009 | $5.32 |
| | 1287205500 | 04/08/2009 | $10.64 |
| | 1287205501 | 04/08/2009 | $1.10 |
| | 139660249 | 04/08/2009 | $5.32 |
| | 1406601099 | 04/08/2009 | $5.32 |
| | 1457201659 | 04/08/2009 | $1.10 |
| | 1457201660 | 04/08/2009 | $9.80 |
| | 1467205673 | 04/08/2009 | $1.52 |
| | 1487205287 | 04/08/2009 | $2.20 |
| | 1522506472 | 04/08/2009 | $6.24 |
| | 1577201506 | 04/08/2009 | $1.10 |
| | 1578602353 | 04/08/2009 | $9.36 |
| | 1627205437 | 04/08/2009 | $1.10 |
| | 176860471 | 04/08/2009 | $84.00 |
| | 1782505214 | 04/08/2009 | $9.36 |
| | 1828601886 | 04/08/2009 | $126.00 |
| | 193860175 | 04/08/2009 | $3.12 |
| | 1994205034 | 04/08/2009 | $84.00 |
| | 2018606080 | 04/08/2009 | $8.24 |
| | 2297205873 | 04/08/2009 | $1.10 |
| | 2724205080 | 04/08/2009 | $1.00 |
| | 2787205367 | 04/08/2009 | $10.60 |
| | 3477206093 | 04/08/2009 | $1.10 |
| | 7027205194 | 04/08/2009 | $5.32 |
| | 706720215 | 04/08/2009 | $1.10 |
| | 7114204986 | 04/08/2009 | $42.00 |
| | 7442505538 | 04/08/2009 | $6.24 |
| | 7528605580 | 04/08/2009 | $2.61 |
| | 8662505538 | 04/08/2009 | $11.73 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1024501902 | 04/09/2009 | $21.28 |
| | 1024501903 | 04/09/2009 | $42.00 |
| | 1046602098 | 04/09/2009 | $5.32 |
| | 1046602099 | 04/09/2009 | $5.32 |
| | 1046602101 | 04/09/2009 | $5.32 |
| | 1046701331 | 04/09/2009 | $84.00 |
| | 1058605925 | 04/09/2009 | $84.00 |
| | 1067209034 | 04/09/2009 | $1.52 |
| | 1117205266 | 04/09/2009 | $13.05 |
| | 1124501225 | 04/09/2009 | $3.12 |
| | 1128606046 | 04/09/2009 | $5.32 |
| | 114450361 | 04/09/2009 | $3.12 |
| | 1148605676 | 04/09/2009 | $3.12 |
| | 1174205093 | 04/09/2009 | $1.10 |
| | 1176601552 | 04/09/2009 | $5.32 |
| | 118450272 | 04/09/2009 | $5.32 |
| | 118450273 | 04/09/2009 | $5.32 |
| | 118450274 | 04/09/2009 | $5.32 |
| | 118450275 | 04/09/2009 | $5.32 |
| | 118450276 | 04/09/2009 | $5.32 |
| | 118450277 | 04/09/2009 | $42.00 |
| | 1197205741 | 04/09/2009 | $99.96 |
| | 1198605837 | 04/09/2009 | $3.12 |
| | 1217204949 | 04/09/2009 | $4.90 |
| | 1232505417 | 04/09/2009 | $2.70 |
| | 1232505418 | 04/09/2009 | $44.70 |
| | 1252505376 | 04/09/2009 | $12.48 |
| | 1257205152 | 04/09/2009 | $5.32 |
| | 1287205503 | 04/09/2009 | $11.74 |
| | 1307205086 | 04/09/2009 | $22.00 |
| | 1322505553 | 04/09/2009 | $3.12 |
| | 139660251 | 04/09/2009 | $5.32 |
| | 139660252 | 04/09/2009 | $5.32 |
| | 1427204961 | 04/09/2009 | $3.12 |
| | 1437201825 | 04/09/2009 | $5.32 |
| | 1457201661 | 04/09/2009 | $1.10 |
| | 1457201662 | 04/09/2009 | $1.10 |
| | 1538605202 | 04/09/2009 | $1.10 |
| | 1547201401 | 04/09/2009 | $5.32 |
| | 1577201513 | 04/09/2009 | $5.32 |
| | 1577201514 | 04/09/2009 | $5.32 |
| | 1708601847 | 04/09/2009 | $3.12 |
| | 1718601674 | 04/09/2009 | $2.20 |
| | 1898601221 | 04/09/2009 | $3.12 |
| | 193860177 | 04/09/2009 | $1.10 |
| | 2228605319 | 04/09/2009 | $5.55 |
| | 2234201257 | 04/09/2009 | $84.00 |
| | 2247205546 | 04/09/2009 | $5.32 |
| | 2248605554 | 04/09/2009 | $3.12 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2297205876 | 04/09/2009 | $3.12 |
| | 2477205549 | 04/09/2009 | $1.10 |
| | 2482505322 | 04/09/2009 | $3.12 |
| | 264420171 | 04/09/2009 | $84.00 |
| | 2882505413 | 04/09/2009 | $6.24 |
| | 3267205814 | 04/09/2009 | $2.20 |
| | 4227205326 | 04/09/2009 | $10.64 |
| | 4477205309 | 04/09/2009 | $3.30 |
| | 5267205784 | 04/09/2009 | $6.42 |
| | 7047201938 | 04/09/2009 | $3.30 |
| | 706720216 | 04/09/2009 | $1.10 |
| | 7242505397 | 04/09/2009 | $2.20 |
| | 7294201521 | 04/09/2009 | $42.00 |
| | 7702505198 | 04/09/2009 | $3.12 |
| | 7702505199 | 04/09/2009 | $3.12 |
| | 1004501908 | 04/10/2009 | $3.12 |
| | 1018606917 | 04/10/2009 | $8.24 |
| | 1038607084 | 04/10/2009 | $84.00 |
| | 1044205394 | 04/10/2009 | $126.00 |
| | 1044501483 | 04/10/2009 | $4.90 |
| | 1064501649 | 04/10/2009 | $5.32 |
| | 1067209035 | 04/10/2009 | $1.52 |
| | 1078605554 | 04/10/2009 | $6.24 |
| | 1084507313542 | 04/10/2009 | $10.64 |
| | 1084507313544 | 04/10/2009 | $5.32 |
| | 1108605983 | 04/10/2009 | $3.12 |
| | 1108605984 | 04/10/2009 | $84.00 |
| | 1117205270 | 04/10/2009 | $4.90 |
| | 1128606049 | 04/10/2009 | $5.32 |
| | 1178605523 | 04/10/2009 | $1.10 |
| | 118450280 | 04/10/2009 | $5.32 |
| | 1206601566 | 04/10/2009 | $5.32 |
| | 1208608750 | 04/10/2009 | $6.24 |
| | 1232505422 | 04/10/2009 | $2.20 |
| | 1236601349 | 04/10/2009 | $5.32 |
| | 1236601350 | 04/10/2009 | $5.32 |
| | 1236601351 | 04/10/2009 | $42.00 |
| | 1247205687 | 04/10/2009 | $43.10 |
| | 1276601527 | 04/10/2009 | $5.32 |
| | 1276601528 | 04/10/2009 | $5.32 |
| | 1287205506 | 04/10/2009 | $5.32 |
| | 1297205245 | 04/10/2009 | $2.20 |
| | 1317204994 | 04/10/2009 | $10.64 |
| | 1358602595 | 04/10/2009 | $32.22 |
| | 139660258 | 04/10/2009 | $5.32 |
| | 1416601144 | 04/10/2009 | $4.90 |
| | 1437201829 | 04/10/2009 | $6.42 |
| | 1478602147 | 04/10/2009 | $173.32 |
| | 150720585 | 04/10/2009 | $1.10 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1562505782 | 04/10/2009 | $8.10 |
| | 157660102 | 04/10/2009 | $10.64 |
| | 1627205440 | 04/10/2009 | $1.10 |
| | 1648602596 | 04/10/2009 | $168.00 |
| | 1682505471 | 04/10/2009 | $182.70 |
| | 1687204876 | 04/10/2009 | $10.64 |
| | 1688605333 | 04/10/2009 | $84.00 |
| | 1702505645 | 04/10/2009 | $3.12 |
| | 2034201724 | 04/10/2009 | $6.50 |
| | 2264205175 | 04/10/2009 | $8.94 |
| | 2422505103 | 04/10/2009 | $6.24 |
| | 2477205550 | 04/10/2009 | $5.32 |
| | 2724205083 | 04/10/2009 | $5.32 |
| | 2724205084 | 04/10/2009 | $6.41 |
| | 3477206097 | 04/10/2009 | $6.00 |
| | 4477205310 | 04/10/2009 | $44.20 |
| | 5267205785 | 04/10/2009 | $5.32 |
| | 7002505035 | 04/10/2009 | $43.10 |
| | 7264205080 | 04/10/2009 | $2.95 |
| | 7442505539 | 04/10/2009 | $9.36 |
| | 9662505372 | 04/10/2009 | $10.64 |
| | 1197205749 | 04/11/2009 | $5.32 |
| | 1467205677 | 04/11/2009 | $1.52 |
| | 1496601146 | 04/11/2009 | $5.32 |
| | 3267205816 | 04/11/2009 | $1.10 |
| | 3477206100 | 04/11/2009 | $4.90 |
| | 7262505256 | 04/11/2009 | $3.12 |
| | 1006605673 | 04/13/2009 | $5.32 |
| | 1006605674 | 04/13/2009 | $5.32 |
| | 1006605675 | 04/13/2009 | $5.32 |
| | 1006605676 | 04/13/2009 | $5.32 |
| | 1008605368 | 04/13/2009 | $2.61 |
| | 1008605369 | 04/13/2009 | $1.10 |
| | 1022505404 | 04/13/2009 | $5.60 |
| | 1026602122 | 04/13/2009 | $5.32 |
| | 1026602123 | 04/13/2009 | $5.32 |
| | 1028605247 | 04/13/2009 | $84.00 |
| | 1044205398 | 04/13/2009 | $10.64 |
| | 1044501484 | 04/13/2009 | $5.32 |
| | 1046602107 | 04/13/2009 | $5.32 |
| | 1047205707 | 04/13/2009 | $42.00 |
| | 1067209038 | 04/13/2009 | $8.94 |
| | 1074501627 | 04/13/2009 | $5.32 |
| | 1077205274 | 04/13/2009 | $5.50 |
| | 1094501577 | 04/13/2009 | $5.40 |
| | 1094501578 | 04/13/2009 | $14.70 |
| | 1094501579 | 04/13/2009 | $2.70 |
| | 1098605518 | 04/13/2009 | $5.32 |
| | 1174205096 | 04/13/2009 | $1.10 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1174205097 | 04/13/2009 | $1.10 |
| | 1177205288 | 04/13/2009 | $42.00 |
| | 1177205290 | 04/13/2009 | $5.32 |
| | 1187202003 | 04/13/2009 | $1.10 |
| | 1187202004 | 04/13/2009 | $1.10 |
| | 1194501093 | 04/13/2009 | ($30.32) |
| | 1194501093 | 04/13/2009 | $30.32 |
| | 1206601567 | 04/13/2009 | $5.32 |
| | 1217204954 | 04/13/2009 | $5.32 |
| | 1247205688 | 04/13/2009 | $2.20 |
| | 1267205945 | 04/13/2009 | $2.20 |
| | 1287205507 | 04/13/2009 | $5.32 |
| | 1307205088 | 04/13/2009 | $5.32 |
| | 1322505562 | 04/13/2009 | $45.12 |
| | 135660309 | 04/13/2009 | $15.96 |
| | 1367205256 | 04/13/2009 | $5.32 |
| | 139660260 | 04/13/2009 | $5.32 |
| | 1406601101 | 04/13/2009 | $5.32 |
| | 1407202385 | 04/13/2009 | $12.16 |
| | 150720586 | 04/13/2009 | $2.20 |
| | 1508601826 | 04/13/2009 | $84.00 |
| | 1527201428 | 04/13/2009 | $1.10 |
| | 1527201429 | 04/13/2009 | $1.10 |
| | 1527201430 | 04/13/2009 | $1.10 |
| | 1528606105 | 04/13/2009 | $5.32 |
| | 1557201434 | 04/13/2009 | $42.00 |
| | 1567201511 | 04/13/2009 | $1.10 |
| | 1627205441 | 04/13/2009 | $4.90 |
| | 1657205094 | 04/13/2009 | $1.10 |
| | 1667205873 | 04/13/2009 | $7.70 |
| | 1667205874 | 04/13/2009 | $1.10 |
| | 1702505649 | 04/13/2009 | $3.12 |
| | 1702505650 | 04/13/2009 | $3.12 |
| | 1718601678 | 04/13/2009 | $1.10 |
| | 1718601679 | 04/13/2009 | $84.00 |
| | 1888601762 | 04/13/2009 | $84.00 |
| | 1924205451 | 04/13/2009 | $5.32 |
| | 1992505180 | 04/13/2009 | $3.12 |
| | 2242505387 | 04/13/2009 | $1.10 |
| | 2267205517 | 04/13/2009 | $84.00 |
| | 2297205877 | 04/13/2009 | $2.20 |
| | 2477205552 | 04/13/2009 | $5.32 |
| | 2688605155 | 04/13/2009 | $84.00 |
| | 2744205606 | 04/13/2009 | $42.00 |
| | 2787205372 | 04/13/2009 | $5.32 |
| | 3227205122 | 04/13/2009 | $1.10 |
| | 4227205327 | 04/13/2009 | $5.32 |
| | 4227205328 | 04/13/2009 | $5.32 |
| | 42672091542 | 04/13/2009 | $84.00 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 4477205312 | 04/13/2009 | $2.20 |
| | 5267205788 | 04/13/2009 | $6.74 |
| | 5267205789 | 04/13/2009 | $2.20 |
| | 702250169 | 04/13/2009 | $18.72 |
| | 1004501910 | 04/14/2009 | $15.96 |
| | 1038607097 | 04/14/2009 | $4.12 |
| | 1038607100 | 04/14/2009 | $4.12 |
| | 1057204820 | 04/14/2009 | $1.10 |
| | 1066601901 | 04/14/2009 | $5.23 |
| | 1066601902 | 04/14/2009 | $5.23 |
| | 1094501580 | 04/14/2009 | $4.90 |
| | 1118605769 | 04/14/2009 | $17.91 |
| | 1158605560 | 04/14/2009 | $168.00 |
| | 1158605562 | 04/14/2009 | $5.32 |
| | 1167201700 | 04/14/2009 | $10.64 |
| | 1176601554 | 04/14/2009 | $5.32 |
| | 1176601555 | 04/14/2009 | $5.32 |
| | 1187202005 | 04/14/2009 | $1.10 |
| | 1194501094 | 04/14/2009 | $5.32 |
| | 1267205947 | 04/14/2009 | $1.10 |
| | 1277205439 | 04/14/2009 | $5.32 |
| | 1287205508 | 04/14/2009 | $5.32 |
| | 1316601288 | 04/14/2009 | $37.24 |
| | 1317204998 | 04/14/2009 | $2.70 |
| | 1388601935 | 04/14/2009 | $3.12 |
| | 1397201831 | 04/14/2009 | $42.00 |
| | 1406601102 | 04/14/2009 | $5.32 |
| | 1467205679 | 04/14/2009 | $1.52 |
| | 1478602153 | 04/14/2009 | $5.32 |
| | 150720587 | 04/14/2009 | $1.10 |
| | 15466093 | 04/14/2009 | $5.32 |
| | 1566607 | 04/14/2009 | $42.00 |
| | 1577201517 | 04/14/2009 | $5.32 |
| | 1874205118 | 04/14/2009 | $136.64 |
| | 1878601825 | 04/14/2009 | $42.00 |
| | 1878601826 | 04/14/2009 | $5.57 |
| | 1924205452 | 04/14/2009 | $10.64 |
| | 2242505390 | 04/14/2009 | $4.40 |
| | 2267205521 | 04/14/2009 | $6.75 |
| | 2297205879 | 04/14/2009 | $2.20 |
| | 2297205880 | 04/14/2009 | $15.60 |
| | 2724205090 | 04/14/2009 | $6.41 |
| | 2787205374 | 04/14/2009 | $5.32 |
| | 3267205818 | 04/14/2009 | $8.62 |
| | 3477206102 | 04/14/2009 | $1.10 |
| | 3568605742 | 04/14/2009 | $2.20 |
| | 4227205330 | 04/14/2009 | $42.00 |
| | 4477205317 | 04/14/2009 | $3.30 |
| | 5267205790 | 04/14/2009 | $86.20 |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 5267205791 | 04/14/2009 | $1.10 |
| | 702250170 | 04/14/2009 | $6.24 |
| | 7047201939 | 04/14/2009 | $43.10 |
| | 7528605585 | 04/14/2009 | $84.00 |
| | 7702505206 | 04/14/2009 | $3.12 |
| | 7702505207 | 04/14/2009 | $3.12 |
| | 10372012808 | 04/15/2009 | $42.00 |
| | 1046602109 | 04/15/2009 | $42.00 |
| | 1084507313552 | 04/15/2009 | $15.96 |
| | 1124205476 | 04/15/2009 | $84.00 |
| | 1166601404 | 04/15/2009 | $5.32 |
| | 1188605714 | 04/15/2009 | $3.12 |
| | 1194501095 | 04/15/2009 | $5.32 |
| | 1247205689 | 04/15/2009 | $1.10 |
| | 1252505383 | 04/15/2009 | $3.12 |
| | 1277205440 | 04/15/2009 | $5.32 |
| | 1277205441 | 04/15/2009 | ($42.00) |
| | 1277205441 | 04/15/2009 | $42.00 |
| | 1287205510 | 04/15/2009 | $4.40 |
| | 12942011797 | 04/15/2009 | $84.00 |
| | 1297205248 | 04/15/2009 | $1.10 |
| | 1298605194 | 04/15/2009 | $84.00 |
| | 1298605194 | 04/15/2009 | ($84.00) |
| | 1304205101 | 04/15/2009 | $19.23 |
| | 1317205000 | 04/15/2009 | $5.32 |
| | 1328603264 | 04/15/2009 | $3.12 |
| | 1357205235 | 04/15/2009 | $5.32 |
| | 1367205257 | 04/15/2009 | $1.10 |
| | 1406601103 | 04/15/2009 | $5.32 |
| | 143660141 | 04/15/2009 | $9.80 |
| | 1437201831 | 04/15/2009 | $7.52 |
| | 1467205682 | 04/15/2009 | $1.52 |
| | 1578602371 | 04/15/2009 | $3.12 |
| | 16172063 | 04/15/2009 | $1.10 |
| | 1627205444 | 04/15/2009 | $2.20 |
| | 1708601858 | 04/15/2009 | $3.12 |
| | 175860800 | 04/15/2009 | $84.00 |
| | 1778605870 | 04/15/2009 | $84.00 |
| | 1778605870 | 04/15/2009 | ($84.00) |
| | 1788601666 | 04/15/2009 | $42.00 |
| | 1882505434 | 04/15/2009 | $3.30 |
| | 2248605558 | 04/15/2009 | $3.12 |
| | 2297205881 | 04/15/2009 | $1.10 |
| | 2477205556 | 04/15/2009 | $6.75 |
| | 2568605725 | 04/15/2009 | $210.00 |
| | 2787205375 | 04/15/2009 | $1.10 |
| | 3267205819 | 04/15/2009 | $1.10 |
| | 3477206103 | 04/15/2009 | $1.10 |
| | 7047201941 | 04/15/2009 | $1.10 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7057201805 | 04/15/2009 | $5.32 |
| | 7248605670 | 04/15/2009 | $180.00 |
| | 7248605670 | 04/15/2009 | ($180.00) |
| | 7528605588 | 04/15/2009 | $2.95 |
| | 7772505188 | 04/15/2009 | $7.26 |
| | 1004501912 | 04/16/2009 | $10.64 |
| | 1007205468 | 04/16/2009 | $3.30 |
| | 1007205471 | 04/16/2009 | $11.74 |
| | 101820337 | 04/16/2009 | $4.55 |
| | 1046602110 | 04/16/2009 | $5.32 |
| | 1094501581 | 04/16/2009 | $9.80 |
| | 1147204912 | 04/16/2009 | $1.10 |
| | 1188605716 | 04/16/2009 | $84.00 |
| | 1188605716 | 04/16/2009 | ($84.00) |
| | 1287205511 | 04/16/2009 | $5.32 |
| | 1308602061 | 04/16/2009 | $84.00 |
| | 1308602061 | 04/16/2009 | ($84.00) |
| | 1328603267 | 04/16/2009 | $3.12 |
| | 1348602178 | 04/16/2009 | $84.00 |
| | 1348602178 | 04/16/2009 | ($84.00) |
| | 135660310 | 04/16/2009 | $5.32 |
| | 1367205258 | 04/16/2009 | $1.10 |
| | 1442505552 | 04/16/2009 | $6.24 |
| | 1442505553 | 04/16/2009 | $3.12 |
| | 1487205290 | 04/16/2009 | $1.10 |
| | 153720461 | 04/16/2009 | $2.20 |
| | 1547201406 | 04/16/2009 | $1.10 |
| | 1567201512 | 04/16/2009 | $4.90 |
| | 1578602373 | 04/16/2009 | $126.00 |
| | 1578602373 | 04/16/2009 | ($126.00) |
| | 16172064 | 04/16/2009 | $4.90 |
| | 1627205445 | 04/16/2009 | $10.50 |
| | 1627205446 | 04/16/2009 | $4.90 |
| | 1667205875 | 04/16/2009 | $9.80 |
| | 1718601685 | 04/16/2009 | $1.10 |
| | 1798601567 | 04/16/2009 | $4.12 |
| | 1808602265 | 04/16/2009 | $132.00 |
| | 1808602265 | 04/16/2009 | ($132.00) |
| | 1888601765 | 04/16/2009 | $6.41 |
| | 1992505184 | 04/16/2009 | $3.12 |
| | 2477205558 | 04/16/2009 | $5.32 |
| | 2787205376 | 04/16/2009 | $6.75 |
| | 3227205126 | 04/16/2009 | $1.10 |
| | 3477206104 | 04/16/2009 | $2.20 |
| | 3477206107 | 04/16/2009 | $4.90 |
| | 3568605746 | 04/16/2009 | $1.10 |
| | 4227205332 | 04/16/2009 | $10.64 |
| | 706720221 | 04/16/2009 | $2.20 |
| | 7242505410 | 04/16/2009 | $1.10 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7262505259 | 04/16/2009 | $3.12 |
| | 7394201372 | 04/16/2009 | $42.00 |
| | 7924205399 | 04/16/2009 | $59.39 |
| | 1007205472 | 04/17/2009 | $42.00 |
| | 101820339 | 04/17/2009 | $4.55 |
| | 1022505407 | 04/17/2009 | ($51.80) |
| | 1022505407 | 04/17/2009 | $51.80 |
| | 1066601903 | 04/17/2009 | $5.32 |
| | 1066601904 | 04/17/2009 | $5.32 |
| | 1066601905 | 04/17/2009 | $5.32 |
| | 1066601906 | 04/17/2009 | $17.50 |
| | 1066601906 | 04/17/2009 | ($17.50) |
| | 1067209041 | 04/17/2009 | $4.30 |
| | 1077205276 | 04/17/2009 | $2.20 |
| | 1094501582 | 04/17/2009 | $8.10 |
| | 1114501343 | 04/17/2009 | $5.32 |
| | 1167201705 | 04/17/2009 | $5.32 |
| | 1178605528 | 04/17/2009 | ($85.52) |
| | 1178605528 | 04/17/2009 | $85.52 |
| | 1187202007 | 04/17/2009 | $1.10 |
| | 1187202008 | 04/17/2009 | $4.90 |
| | 1204501082 | 04/17/2009 | $5.32 |
| | 1204501083 | 04/17/2009 | $5.32 |
| | 1227205380 | 04/17/2009 | $1.10 |
| | 1247205690 | 04/17/2009 | $1.10 |
| | 1277205445 | 04/17/2009 | $5.32 |
| | 1297205250 | 04/17/2009 | $2.20 |
| | 135660273 | 04/17/2009 | $5.32 |
| | 139660261 | 04/17/2009 | $5.32 |
| | 1407202386 | 04/17/2009 | $1.52 |
| | 1407202387 | 04/17/2009 | $42.00 |
| | 1457201673 | 04/17/2009 | $6.00 |
| | 1467205686 | 04/17/2009 | $1.52 |
| | 1467205687 | 04/17/2009 | $5.32 |
| | 1467205688 | 04/17/2009 | $1.52 |
| | 1487205291 | 04/17/2009 | $2.20 |
| | 1496601147 | 04/17/2009 | $5.32 |
| | 150720588 | 04/17/2009 | $2.20 |
| | 1564205708 | 04/17/2009 | $42.00 |
| | 1567201515 | 04/17/2009 | $4.90 |
| | 16172066 | 04/17/2009 | $4.90 |
| | 1627205447 | 04/17/2009 | $4.90 |
| | 1657205099 | 04/17/2009 | $1.10 |
| | 1667205881 | 04/17/2009 | $4.90 |
| | 1858601652 | 04/17/2009 | $4.12 |
| | 2018606106 | 04/17/2009 | $134.24 |
| | 2018606106 | 04/17/2009 | ($134.24) |
| | 2134201660 | 04/17/2009 | ($168.00) |
| | 2134201660 | 04/17/2009 | $168.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 2214201456 | 04/17/2009 | $13.50 |
| | 2224201672 | 04/17/2009 | $10.64 |
| | 2322505489 | 04/17/2009 | $3.12 |
| | 2344201526 | 04/17/2009 | $42.00 |
| | 2344201526 | 04/17/2009 | ($42.00) |
| | 2477205560 | 04/17/2009 | $5.32 |
| | 2477205561 | 04/17/2009 | $5.32 |
| | 2477205562 | 04/17/2009 | $42.00 |
| | 2477205562 | 04/17/2009 | ($42.00) |
| | 264420173 | 04/17/2009 | $84.00 |
| | 3477206108 | 04/17/2009 | $1.10 |
| | 3477206110 | 04/17/2009 | $9.80 |
| | 3568605748 | 04/17/2009 | $126.00 |
| | 3568605748 | 04/17/2009 | ($126.00) |
| | 3624205828 | 04/17/2009 | $12.07 |
| | 4227205337 | 04/17/2009 | $5.32 |
| | 4477205319 | 04/17/2009 | $1.10 |
| | 7047201942 | 04/17/2009 | $1.10 |
| | 7482505178 | 04/17/2009 | $15.60 |
| | 1084507313553 | 04/18/2009 | $15.96 |
| | 1117205273 | 04/18/2009 | $8.40 |
| | 1287205514 | 04/18/2009 | $15.96 |
| | 1467205689 | 04/18/2009 | $1.52 |
| | 1467205690 | 04/18/2009 | $1.52 |
| | 3477206111 | 04/18/2009 | $1.10 |
| | 42672091547 | 04/18/2009 | $5.32 |
| | | | **$78,084.54** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| UNITED WRECKER INC. | 1364205138 | 01/19/2009 | $157.00 |
| | 7248605537 | 01/19/2009 | $175.00 |
| | 7248605538 | 01/19/2009 | $175.00 |
| | 7442505444 | 01/20/2009 | $175.00 |
| | 1248605589 | 01/21/2009 | $50.00 |
| | 1248605590 | 01/21/2009 | $175.00 |
| | 1248605591 | 01/21/2009 | $175.00 |
| | 1248605592 | 01/21/2009 | $175.00 |
| | 1248605593 | 01/21/2009 | $175.00 |
| | 1778605755 | 01/26/2009 | $139.00 |
| | 7248605553 | 01/26/2009 | $175.00 |
| | 7774205630 | 01/29/2009 | $200.00 |
| | 7774205631 | 01/29/2009 | $175.00 |
| | 7774205632 | 01/29/2009 | $100.00 |
| | 4248605182 | 02/05/2009 | $45.00 |
| | 7774205648 | 02/06/2009 | $69.00 |
| | 7774205649 | 02/06/2009 | $45.00 |
| | 7774205650 | 02/06/2009 | $45.00 |
| | 7774205651 | 02/06/2009 | $55.00 |
| | 1364205175 | 02/11/2009 | $50.00 |
| | 7248605585 | 02/11/2009 | $175.00 |
| | 7248605586 | 02/11/2009 | $175.00 |
| | 7442505473 | 02/12/2009 | $100.00 |
| | 7774205661 | 02/17/2009 | $175.00 |
| | 7774205662 | 02/17/2009 | $175.00 |
| | 7774205663 | 02/17/2009 | $50.00 |
| | 7248605596 | 02/19/2009 | $175.00 |
| | 7248605597 | 02/19/2009 | $175.00 |
| | 1248605677 | 02/25/2009 | $50.00 |
| | 1248605678 | 02/25/2009 | $50.00 |
| | 7774205673 | 02/28/2009 | $175.00 |
| | 7774205674 | 02/28/2009 | $225.00 |
| | 7248605617 | 03/02/2009 | $45.00 |
| | 7248605618 | 03/02/2009 | $45.00 |
| | 7248605619 | 03/02/2009 | $45.00 |
| | 7442505493 | 03/02/2009 | $175.00 |
| | 7248605621 | 03/03/2009 | $100.00 |
| | 1248605697 | 03/05/2009 | $50.00 |
| | 4248605213 | 03/05/2009 | $81.00 |
| | 7248605626 | 03/05/2009 | $50.00 |
| | 7774205686 | 03/05/2009 | $50.00 |
| | 7774205687 | 03/06/2009 | $50.00 |
| | 7248605632 | 03/11/2009 | $45.00 |
| | 7248605633 | 03/11/2009 | $45.00 |
| | 7248605634 | 03/11/2009 | $45.00 |
| | 4248605220 | 03/13/2009 | $175.00 |
| | 4248605221 | 03/13/2009 | $50.00 |
| | 7774205695 | 03/19/2009 | $65.00 |
| | 7774205699 | 03/23/2009 | $175.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 7774205700 | 03/23/2009 | $175.00 |
| | 7774205708 | 04/09/2009 | $45.00 |
| | 7774205708 | 04/09/2009 | ($45.00) |
| | 7774205709 | 04/09/2009 | $45.00 |
| | 7774205709 | 04/09/2009 | ($45.00) |
| | 7774205710 | 04/09/2009 | $45.00 |
| | 7774205710 | 04/09/2009 | ($45.00) |
| | 7774205711 | 04/09/2009 | $45.00 |
| | 7774205711 | 04/09/2009 | ($45.00) |
| | 7774205712 | 04/09/2009 | $45.00 |
| | 7774205712 | 04/09/2009 | ($45.00) |
| | 7774205713 | 04/09/2009 | $45.00 |
| | 7774205713 | 04/09/2009 | ($45.00) |
| | 7774205714 | 04/09/2009 | ($55.00) |
| | 7774205714 | 04/09/2009 | $55.00 |
| | 7774205715 | 04/09/2009 | $55.00 |
| | 7774205715 | 04/09/2009 | ($55.00) |
| | 1778605869 | 04/15/2009 | $45.00 |
| | 1778605869 | 04/15/2009 | ($45.00) |
| | 1778605871 | 04/15/2009 | $50.00 |
| | 1778605871 | 04/15/2009 | ($50.00) |
| | 7774205718 | 04/15/2009 | $100.00 |
| | 7774205718 | 04/15/2009 | ($100.00) |
| | 4248605245 | 04/16/2009 | ($100.00) |
| | 4248605245 | 04/16/2009 | $100.00 |
| | | | **$5,696.00** |
| UNIVERSAL INVESTMENTS, INC. | 7394201340 | 02/09/2009 | $2,291.67 |
| | 7394201354 | 03/03/2009 | $2,291.67 |
| | REMIT000000000000482 | 04/01/2009 | $2,291.67 |
| | | | **$6,875.01** |
| US BANK | | 01/30/2009 | $1,750,000.00 |
| | | 02/06/2009 | $1,370,000.00 |
| | | 02/13/2009 | $1,120,000.00 |
| | | 02/20/2009 | $1,170,000.00 |
| | | 02/28/2009 | $875,000.00 |
| | | 03/06/2009 | $935,000.00 |
| | | 03/13/2009 | $650,000.00 |
| | | 03/20/2009 | $710,000.00 |
| | | 03/27/2009 | $948,000.00 |
| | | 04/03/2009 | $595,000.00 |
| | | 04/03/2009 | $59,500.00 |
| | | 04/10/2009 | $880,000.00 |
| | | 04/17/2009 | $630,000.00 |
| | | | **$11,692,500.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC  09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| USA RECOVERY INC. | 1314204978 | 01/19/2009 | $50.00 |
| | 1314204979 | 01/19/2009 | $50.00 |
| | 1564205580 | 01/19/2009 | $75.00 |
| | 1564205581 | 01/19/2009 | $75.00 |
| | 1754205100 | 01/19/2009 | $50.00 |
| | 1894205523 | 01/19/2009 | $75.00 |
| | 1894205524 | 01/19/2009 | $75.00 |
| | 1894205525 | 01/19/2009 | $75.00 |
| | 2744205524 | 01/19/2009 | $75.00 |
| | 2744205525 | 01/19/2009 | $250.00 |
| | 2744205526 | 01/19/2009 | $75.00 |
| | 1594205193 | 01/26/2009 | $275.00 |
| | 1894205531 | 01/26/2009 | $75.00 |
| | 1894205532 | 01/26/2009 | $75.00 |
| | 1894205533 | 01/26/2009 | $75.00 |
| | 1894205534 | 01/26/2009 | $75.00 |
| | 1564205588 | 01/27/2009 | $75.00 |
| | 1454204690 | 01/29/2009 | $175.00 |
| | 2744205535 | 01/30/2009 | $100.00 |
| | 2744205536 | 01/30/2009 | $75.00 |
| | 1084205451 | 02/02/2009 | $275.00 |
| | 1154205322 | 02/02/2009 | $275.00 |
| | 1314204993 | 02/02/2009 | $250.00 |
| | 1334205422 | 02/02/2009 | $275.00 |
| | 1514204579 | 02/02/2009 | $275.00 |
| | 1614204893 | 02/02/2009 | $275.00 |
| | 2184201406 | 02/02/2009 | $275.00 |
| | 1504205195 | 02/04/2009 | $275.00 |
| | 1564205608 | 02/05/2009 | $50.00 |
| | 1564205609 | 02/05/2009 | $50.00 |
| | 1564205610 | 02/05/2009 | $75.00 |
| | 1564205611 | 02/05/2009 | $250.00 |
| | 7074205337 | 02/05/2009 | $275.00 |
| | 1454204699 | 02/09/2009 | $300.00 |
| | 1704205398 | 02/09/2009 | $275.00 |
| | 1894205573 | 02/09/2009 | $75.00 |
| | 2744205551 | 02/09/2009 | $75.00 |
| | 1454204702 | 02/11/2009 | $300.00 |
| | 1204205331 | 02/17/2009 | $350.00 |
| | 1894205582 | 02/18/2009 | $150.00 |
| | 2744205558 | 02/18/2009 | $75.00 |
| | 1564205641 | 02/20/2009 | $50.00 |
| | 1564205642 | 02/20/2009 | $50.00 |
| | 1154205341 | 03/02/2009 | $275.00 |
| | 1334205474 | 03/02/2009 | $275.00 |
| | 1504205227 | 03/02/2009 | $275.00 |
| | 1514204590 | 03/02/2009 | $275.00 |
| | 1594205225 | 03/02/2009 | $275.00 |
| | 1614204914 | 03/02/2009 | $275.00 |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1704205430 | 03/02/2009 | $275.00 |
| | 2184201432 | 03/02/2009 | $275.00 |
| | 1314205022 | 03/03/2009 | $75.00 |
| | 1314205023 | 03/03/2009 | $250.00 |
| | 7074205378 | 03/03/2009 | $275.00 |
| | 1084205496 | 03/04/2009 | $275.00 |
| | 2744205580 | 03/04/2009 | $75.00 |
| | 2744205581 | 03/04/2009 | $75.00 |
| | 2744205582 | 03/04/2009 | $75.00 |
| | 1654205868 | 03/05/2009 | $75.00 |
| | 1654205869 | 03/05/2009 | $75.00 |
| | 1654205870 | 03/05/2009 | $75.00 |
| | 1654205871 | 03/05/2009 | $75.00 |
| | 1654205872 | 03/05/2009 | $75.00 |
| | 1654205873 | 03/05/2009 | $75.00 |
| | 1654205874 | 03/05/2009 | $75.00 |
| | 1654205875 | 03/05/2009 | $75.00 |
| | 1654205876 | 03/05/2009 | $75.00 |
| | 1564205674 | 03/09/2009 | $75.00 |
| | 1564205675 | 03/09/2009 | $75.00 |
| | 1454204719 | 03/10/2009 | $300.00 |
| | 2104201829 | 03/10/2009 | $75.00 |
| | 1894205618 | 03/11/2009 | $75.00 |
| | 2744205589 | 03/11/2009 | $75.00 |
| | 8624205084 | 03/12/2009 | $75.00 |
| | 1894205626 | 03/16/2009 | $75.00 |
| | 2744205594 | 03/16/2009 | $250.00 |
| | 1154205354 | 03/18/2009 | $75.00 |
| | 24508 | 03/31/2009 | $2,475.00 |
| | 1314205046 | 04/09/2009 | $250.00 |
| | 1654205909 | 04/10/2009 | $75.00 |
| | 1654205910 | 04/10/2009 | $75.00 |
| | 1654205911 | 04/10/2009 | $75.00 |
| | 24481 | 04/10/2009 | $1,500.00 |
| | 1894205637 | 04/13/2009 | $75.00 |
| | 7014205519 | 04/15/2009 | $250.00 |
| | 1654205921 | 04/16/2009 | $75.00 |
| | 1654205921 | 04/16/2009 | ($75.00) |
| | 1654205922 | 04/16/2009 | $75.00 |
| | 1654205922 | 04/16/2009 | ($75.00) |
| | 1654205923 | 04/16/2009 | $75.00 |
| | 1654205923 | 04/16/2009 | ($75.00) |
| | | | **$16,400.00** |
| VENOUZIOU, DAVID AARON | 1368602097 | 02/04/2009 | $3,600.00 |
| | 1368602109 | 02/06/2009 | $995.00 |
| | 1368602150 | 03/02/2009 | $3,744.00 |
| | REMIT000000000000485 | 04/01/2009 | $3,672.00 |
| | | | **$12,011.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| VETERINARY ASSOCIATES, LLC. | 1477205424 | 02/02/2009 | $4,973.85 |
| | 1477205442 | 03/02/2009 | $4,973.85 |
| | | | **$9,947.70** |
| VIDEO HOUSE/TERRY O'QUINN PART | 1077205194 | 02/02/2009 | $2,000.00 |
| | 1237205477 | 02/02/2009 | $3,500.00 |
| | 1077205229 | 03/02/2009 | $2,000.00 |
| | 1237205515 | 03/02/2009 | $3,500.00 |
| | REMIT000000000000486 | 04/01/2009 | $2,000.00 |
| | REMIT000000000000487 | 04/01/2009 | $3,500.00 |
| | | | **$16,500.00** |
| WADDELL, NANCY S. | 1398601910 | 02/19/2009 | $3,200.00 |
| | 1398601912 | 02/19/2009 | $922.00 |
| | 23145 | 02/20/2009 | $7,660.33 |
| | 1398601925 | 03/09/2009 | $3,200.00 |
| | REMIT000000000000490 | 04/01/2009 | $3,200.00 |
| | | | **$18,182.33** |
| WAGT - NBC AUGUSTA | 23244 | 02/27/2009 | $5,805.50 |
| | | | **$5,805.50** |
| WALA-TV | 23148 | 02/20/2009 | $9,010.00 |
| | | | **$9,010.00** |
| WALB-TV | 23149 | 02/20/2009 | $11,041.50 |
| | | | **$11,041.50** |
| WALDORF PROPERTY | 1364205158 | 02/02/2009 | $1,100.00 |
| | 1248605626 | 02/03/2009 | $2,216.00 |
| | 1248605691 | 03/02/2009 | $2,216.00 |
| | 1364205205 | 03/02/2009 | $1,100.00 |
| | 23772 | 04/03/2009 | $3,316.00 |
| | | | **$9,948.00** |

**Statement of Financial Affairs - Exhibit 3b**

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WALTON ELECTRIC MEMBERSHIP COR | 2374201402 | 01/21/2009 | $824.94 |
| | 1604205334 | 02/02/2009 | $230.33 |
| | 1734205178 | 02/02/2009 | $370.02 |
| | 7044204898 | 02/02/2009 | $870.13 |
| | 1734205188 | 02/03/2009 | $325.05 |
| | 2124201482 | 02/03/2009 | $368.31 |
| | 1554205191 | 02/11/2009 | $357.40 |
| | 2374201415 | 02/12/2009 | $948.94 |
| | 1084205492 | 03/02/2009 | $440.16 |
| | 1734205207 | 03/02/2009 | $397.50 |
| | 2124201512 | 03/02/2009 | $178.59 |
| | 2124201513 | 03/02/2009 | $224.97 |
| | 7044204914 | 03/02/2009 | $941.19 |
| | 1604205373 | 03/05/2009 | $331.22 |
| | 1734205216 | 03/06/2009 | $350.96 |
| | 1084205513 | 03/10/2009 | $404.20 |
| | 1554205227 | 03/16/2009 | $259.95 |
| | 24487 | 04/10/2009 | $2,186.82 |
| | | | **$10,010.68** |
| WASH-N-WIN LLC | 2477205479 | 02/03/2009 | $1,905.50 |
| | 2477205513 | 03/02/2009 | $1,905.50 |
| | 23550 | 03/31/2009 | $1,905.00 |
| | | | **$5,716.00** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WASTE MANAGEMENT | 2304201913 | 01/22/2009 | $317.54 |
| | 2364205391 | 01/23/2009 | $82.00 |
| | 4477205245 | 01/23/2009 | $68.16 |
| | 1206601460 | 01/27/2009 | $48.66 |
| | 1074501530 | 01/28/2009 | $82.20 |
| | 153720387 | 01/28/2009 | $91.12 |
| | 1406601037 | 01/29/2009 | $97.68 |
| | 1004501826 | 02/02/2009 | $66.76 |
| | 1064501582 | 02/02/2009 | $75.34 |
| | 114450301 | 02/02/2009 | $84.49 |
| | 118450240 | 02/02/2009 | $43.00 |
| | 1237205474 | 02/02/2009 | $141.72 |
| | 1424205250 | 02/02/2009 | $126.67 |
| | 1457201582 | 02/02/2009 | $44.63 |
| | 16072047 | 02/02/2009 | $56.58 |
| | 1682505388 | 02/02/2009 | $88.17 |
| | 1754205111 | 02/02/2009 | $81.36 |
| | 1872505313 | 02/02/2009 | $36.78 |
| | 2724205016 | 02/02/2009 | $157.01 |
| | 2744205543 | 02/02/2009 | $81.41 |
| | 3477205999 | 02/02/2009 | $63.76 |
| | 7244201905 | 02/02/2009 | $165.27 |
| | 1017205014 | 02/03/2009 | $119.02 |
| | 1024501838 | 02/03/2009 | $42.94 |
| | 1932505324 | 02/03/2009 | $85.69 |
| | 1114501301 | 02/04/2009 | $52.42 |
| | 1257205091 | 02/04/2009 | $60.97 |
| | 7242505337 | 02/06/2009 | $122.04 |
| | 150720520 | 02/10/2009 | $4.88 |
| | 702250122 | 02/10/2009 | $64.69 |
| | 2364205438 | 02/24/2009 | $122.51 |
| | 1004501873 | 03/02/2009 | $66.23 |
| | 1017205049 | 03/02/2009 | $118.96 |
| | 1064501622 | 03/02/2009 | $74.75 |
| | 1074501577 | 03/02/2009 | $81.56 |
| | 1114501320 | 03/02/2009 | $52.02 |
| | 114450337 | 03/02/2009 | $83.82 |
| | 1206601506 | 03/02/2009 | $48.29 |
| | 1237205517 | 03/02/2009 | $141.00 |
| | 1257205123 | 03/02/2009 | $60.65 |
| | 1424205279 | 03/02/2009 | $126.01 |
| | 1457201625 | 03/02/2009 | $44.40 |
| | 16072060 | 03/02/2009 | $56.29 |
| | 2304201980 | 03/02/2009 | $100.17 |
| | 258420143 | 03/02/2009 | $73.28 |
| | 2724205055 | 03/02/2009 | $156.19 |
| | 2744205574 | 03/02/2009 | $81.14 |
| | 3477206044 | 03/02/2009 | $63.43 |
| | 4477205285 | 03/02/2009 | $68.16 |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| | 1406601067 | 03/03/2009 | $96.92 |
| | 153720420 | 03/03/2009 | $90.64 |
| | 1682505432 | 03/03/2009 | $87.60 |
| | 7242505370 | 03/05/2009 | $121.25 |
| | 1024501876 | 03/06/2009 | $42.60 |
| | 1932505374 | 03/06/2009 | $85.12 |
| | 118450259 | 03/07/2009 | $44.36 |
| | 1872505357 | 03/09/2009 | $36.54 |
| | 150720562 | 03/10/2009 | $84.93 |
| | 702250147 | 03/14/2009 | $64.26 |
| | 24044 | 04/03/2009 | $70.68 |
| | 24045 | 04/03/2009 | $370.37 |
| | 24046 | 04/03/2009 | $51.92 |
| | 24488 | 04/10/2009 | $575.26 |
| | 24489 | 04/10/2009 | $358.58 |
| | 24490 | 04/10/2009 | $103.75 |
| | | | **$6,556.60** |
| WATE | 23150 | 02/20/2009 | $9,498.75 |
| | | | **$9,498.75** |
| WATER, GAS & LIGHT COMMISSION | 3254205056 | 01/19/2009 | $585.48 |
| | 1254205292 | 02/02/2009 | $339.31 |
| | 1254205293 | 02/02/2009 | $203.25 |
| | 2254205089 | 02/02/2009 | $627.97 |
| | 7254205318 | 02/02/2009 | $459.80 |
| | 3254205091 | 02/21/2009 | $630.78 |
| | 1254205315 | 03/02/2009 | $282.25 |
| | 1254205316 | 03/02/2009 | $531.40 |
| | 2254205117 | 03/02/2009 | $593.75 |
| | 7254205356 | 03/02/2009 | $374.40 |
| | 3254205122 | 03/20/2009 | $654.49 |
| | 24047 | 04/03/2009 | $617.97 |
| | 24493 | 04/10/2009 | $986.97 |
| | | | **$6,887.82** |
| WATSON HEATING AND AIR | 2134201593 | 01/20/2009 | $185.00 |
| | 2674205074 | 02/02/2009 | $185.00 |
| | 1434205117 | 02/06/2009 | $125.00 |
| | 23151 | 02/20/2009 | $2,300.00 |
| | 23353 | 03/06/2009 | $2,744.00 |
| | | | **$5,539.00** |
| WAYNE DUNN | 1814204873 | 02/02/2009 | $2,200.00 |
| | 1814204895 | 03/02/2009 | $2,200.00 |
| | REMIT000000000000394 | 04/01/2009 | $2,200.00 |
| | | | **$6,600.00** |
| WBMA | 23152 | 02/20/2009 | $15,172.50 |
| | | | **$15,172.50** |

## Statement of Financial Affairs - Exhibit 3b

## TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|-------------|
| WBRC (FOX TELEVISION STATIONS) | 23153 | 02/20/2009 | $20,952.50 |
| | | | **$20,952.50** |
| WCIV-TV | 23245 | 02/27/2009 | $6,566.25 |
| | | | **$6,566.25** |
| WCSC-TV 5 | 23156 | 02/20/2009 | $8,925.00 |
| | | | **$8,925.00** |
| WEBEX COMMUNICATIONS INC | 22858 | 01/23/2009 | $3,121.00 |
| | 23354 | 03/06/2009 | $4,509.95 |
| | 23514 | 03/27/2009 | $3,326.40 |
| | | | **$10,957.35** |
| WEINBER INVESTMENT COMPANY, LL | 1504205196 | 02/04/2009 | $2,825.00 |
| | 1504205230 | 03/02/2009 | $2,825.00 |
| | 23681 | 04/01/2009 | $2,825.00 |
| | | | **$8,475.00** |
| WELLS FARGO | 22986 | 02/06/2009 | $205.71 |
| | | 02/27/2009 | $147,000.00 |
| | REMIT000000000000309 | 02/27/2009 | $323.79 |
| | | 03/12/2009 | $5,000.00 |
| | REMIT000000000000598 | 04/08/2009 | $305.53 |
| | 1106601991 | 04/09/2009 | $460.53 |
| | | | **$153,295.56** |
| WEMT | 23159 | 02/20/2009 | $6,030.75 |
| | | | **$6,030.75** |
| WEST, STEVE C. | 2357204997 | 02/02/2009 | $3,499.19 |
| | 2357205013 | 03/02/2009 | $3,339.79 |
| | 23774 | 04/03/2009 | $3,339.79 |
| | | | **$10,178.77** |
| WGCL TV | 23162 | 02/20/2009 | $29,920.00 |
| | | | **$29,920.00** |
| WHBQ-TV (FOX TELEVISION STNS) | 23164 | 02/20/2009 | $14,407.50 |
| | | | **$14,407.50** |
| WHNS-TV | 23165 | 02/20/2009 | $24,089.00 |
| | | | **$24,089.00** |
| WHNT-TV | 23166 | 02/20/2009 | $9,350.00 |
| | | | **$9,350.00** |
| WIAT-TV | 23167 | 02/20/2009 | $11,602.00 |
| | | | **$11,602.00** |

## Statement of Financial Affairs - Exhibit 3b

### TitleMax Holdings, LLC   09-40805

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WILLIAM  ADAMS | 2322503217 | 03/18/2009 | $3,000.00 |
| | 1402503761 | 04/07/2009 | $5,000.00 |
| | | | **$8,000.00** |
| WILLIAM B WALKUP TRUSTEE | 1067208972 | 02/03/2009 | $4,147.50 |
| | 1067209003 | 03/02/2009 | $4,147.50 |
| | REMIT000000000000635 | 04/15/2009 | $4,147.50 |
| | | | **$12,442.50** |
| WILLIAMETTE FILBERT GROWERS PE | 2297205798 | 02/09/2009 | $3,037.82 |
| | 2297205837 | 03/04/2009 | $2,754.00 |
| | REMIT000000000000586 | 04/03/2009 | $2,754.00 |
| | | | **$8,545.82** |
| WILLIAMS INTERNATIONAL CO LLC | 22987 | 02/06/2009 | $158,648.00 |
| | 24500 | 04/10/2009 | $49,904.62 |
| | | | **$208,552.62** |
| WILLIAMS, BOB | 1634205292 | 02/02/2009 | $2,950.00 |
| | 1634205327 | 03/02/2009 | $2,950.00 |
| | | | **$5,900.00** |
| WINDLAND DEVELOPMENT CORPORATI | 1012501676 | 02/02/2009 | $4,500.00 |
| | 1012501696 | 03/02/2009 | $4,500.00 |
| | REMIT000000000000494 | 04/01/2009 | $4,500.00 |
| | | | **$13,500.00** |
| WINDSTREAM CORPORATION | 1324205284 | 02/02/2009 | $502.66 |
| | 1644205219 | 02/02/2009 | $447.40 |
| | 1094205161 | 02/09/2009 | $521.67 |
| | 1144204981 | 02/09/2009 | $578.44 |
| | 1034205051 | 03/02/2009 | $477.36 |
| | 1644205245 | 03/02/2009 | $441.54 |
| | 1664205018 | 03/02/2009 | $403.29 |
| | 1814204898 | 03/02/2009 | $503.03 |
| | 1324205347 | 03/04/2009 | $503.64 |
| | 1494205151 | 03/04/2009 | $628.72 |
| | 1094205196 | 03/16/2009 | $522.10 |
| | 24501 | 04/10/2009 | $1,551.66 |
| | | | **$7,081.51** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WINDSTREAM YELLOW PAGES | 1034205023 | 02/02/2009 | $468.08 |
| | 1494205124 | 02/02/2009 | $603.06 |
| | 1664204990 | 02/02/2009 | $401.93 |
| | 1814204877 | 02/02/2009 | $518.79 |
| | 1934204654 | 02/02/2009 | $555.56 |
| | 2104201790 | 02/02/2009 | $587.09 |
| | 2344201483 | 02/02/2009 | $423.52 |
| | 2504201255 | 02/02/2009 | $530.23 |
| | 8564205134 | 02/03/2009 | $431.36 |
| | 2324205494 | 02/04/2009 | $407.46 |
| | 7374201506 | 02/06/2009 | $480.47 |
| | 2044201563 | 02/09/2009 | $895.63 |
| | 1934204668 | 03/02/2009 | $560.80 |
| | 2104201819 | 03/02/2009 | $615.70 |
| | 2344201504 | 03/02/2009 | $423.78 |
| | 8564205154 | 03/02/2009 | $425.87 |
| | 1144204999 | 03/03/2009 | $575.71 |
| | 7374201532 | 03/03/2009 | $481.55 |
| | 2324205544 | 03/04/2009 | $405.64 |
| | 2504201279 | 03/05/2009 | $525.71 |
| | 2044201583 | 03/11/2009 | $431.28 |
| | | | **$10,749.22** |
| WMAZ TELEVISION | 23170 | 02/20/2009 | $6,545.00 |
| | | | **$6,545.00** |
| WMBD | 23171 | 02/20/2009 | $5,525.00 |
| | | | **$5,525.00** |
| WMC | 23172 | 02/20/2009 | $15,895.00 |
| | | | **$15,895.00** |
| WOLO | 23174 | 02/20/2009 | $8,075.00 |
| | | | **$8,075.00** |
| WOOD RIVER ACQUISITIONS, LLC | 1174501297 | 02/02/2009 | ($3,175.00) |
| | 1174501297 | 02/02/2009 | $3,175.00 |
| | 1174501305 | 02/10/2009 | $3,175.00 |
| | 1174501321 | 03/02/2009 | $3,175.00 |
| | 23683 | 04/01/2009 | $3,175.00 |
| | | | **$9,525.00** |
| WOODY, ROBERT & SARA | 2384201465 | 02/02/2009 | $3,200.00 |
| | 2384201485 | 03/02/2009 | $3,200.00 |
| | | | **$6,400.00** |
| WPTY - ABC 24 | 23177 | 02/20/2009 | $6,502.50 |
| | | | **$6,502.50** |
| WRCB 3 CHATTANOOGA | 23179 | 02/20/2009 | $7,082.50 |
| | | | **$7,082.50** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC 09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WSB-TV | 23180 | 02/20/2009 | $47,175.00 |
| | | | **$47,175.00** |
| WSFA | 23181 | 02/20/2009 | $9,902.50 |
| | | | **$9,902.50** |
| WSMV | 23182 | 02/20/2009 | $19,592.50 |
| | | | **$19,592.50** |
| WTOC TELEVISION | 23187 | 02/20/2009 | $13,876.25 |
| | | | **$13,876.25** |
| WTVC-TV | 23188 | 02/20/2009 | $7,267.50 |
| | 23276 | 02/27/2009 | $637.50 |
| | | | **$7,905.00** |
| WTVF | 23189 | 02/20/2009 | $24,225.00 |
| | | | **$24,225.00** |
| WTVY-TV4 | 23190 | 02/20/2009 | $7,140.00 |
| | | | **$7,140.00** |
| WUPA-TV | 23191 | 02/20/2009 | $12,325.00 |
| | | | **$12,325.00** |
| WVTM-TV | 23192 | 02/20/2009 | $8,542.50 |
| | | | **$8,542.50** |
| WW PROPERTIES OF EASLEY LLC | 1007205405 | 02/02/2009 | $4,530.00 |
| | 1007205440 | 03/04/2009 | $4,530.00 |
| | 23780 | 04/03/2009 | $4,200.00 |
| | | | **$13,260.00** |
| WXIA-TV | 23193 | 02/20/2009 | $32,045.00 |
| | 23277 | 02/27/2009 | $42.50 |
| | | | **$32,087.50** |
| WYFF 4 | 23195 | 02/20/2009 | $17,340.00 |
| | | | **$17,340.00** |
| WYMAN SHARPE | REMIT000000000000568 | 04/03/2009 | $2,450.00 |
| | REMIT000000000000569 | 04/03/2009 | $3,500.00 |
| | | | **$5,950.00** |
| WZTV | 23197 | 02/20/2009 | $10,200.00 |
| | | | **$10,200.00** |
| YASH & RAJ, LLC | 2614201343 | 02/02/2009 | $3,125.71 |
| | 2614201366 | 03/04/2009 | $3,125.71 |
| | 23781 | 04/03/2009 | $3,125.71 |
| | | | **$9,377.13** |

Statement of Financial Affairs - Exhibit 3b

**TitleMax Holdings, LLC   09-40805**

| Claimant | Check Number | Check Date | Check Amount |
|----------|-------------|------------|--------------|
| YONG WON KIM | 5284205455 | 02/02/2009 | $2,600.00 |
|  | 5284205470 | 03/02/2009 | $2,600.00 |
|  | REMIT000000000000423 | 04/01/2009 | $2,600.00 |
|  |  |  | **$7,800.00** |
| Z.V. PATE, INC. | 1057204792 | 02/02/2009 | $2,200.00 |
|  | 22988 | 02/06/2009 | $6,365.28 |
|  | 1057204808 | 03/03/2009 | $2,200.00 |
|  | REMIT000000000000497 | 04/01/2009 | $2,200.00 |
|  |  |  | **$12,965.28** |

**Grand Total:  800**                                        **$87,014,833.82**

**Statement of Financial Affairs - Exhibit 3c**

**TitleMax Holdings, LLC   09-40805**

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| Tracy Young | CEO and 100% Shareholder | Various Dates | $250,000.00 | Salary |
| | | 4/21/2008 | $1,000.00 | Transfer |
| | | 4/22/2008 | ($7,683.17) | EAL Credit Insurance Retro Commission |
| | | 4/30/2008 | $75,846.49 | EAL Payroll |
| | | 4/30/2008 | $50,000.00 | EAL Transfer |
| | | 4/30/2008 | $2,000.00 | Transfer |
| | | 4/30/2008 | $307.02 | TN Dept. of Revenue - Annual TN State Report |
| | | 4/30/2008 | $21.72 | EAL Office Supplies |
| | | 5/1/2008 | $1,780.00 | EAL Rent |
| | | 5/7/2008 | $2,500.00 | GILA Licenses |
| | | 5/14/2008 | $205,000.00 | State of Georgia Income Tax-Tracy Young |
| | | 5/14/2008 | $9,775.00 | EAL Sign |
| | | 5/14/2008 | ($10,000.00) | Refund |
| | | 5/16/2008 | $9,580,000.00 | Federal Income Tax-Tracy Young |
| | | 5/17/2008 | $2,383.96 | EAL Office Supplies |
| | | 5/20/2008 | $3,033.84 | EAL Advertising Consultant - Window Designs |
| | | 5/21/2008 | $44.92 | EAL Office Supplies |
| | | 5/23/2008 | $50,000.00 | Transfer |
| | | 5/27/2008 | $25,000.00 | EAL Transfer |
| | | 5/27/2008 | $8,000.00 | Transfer |
| | | 5/27/2008 | $2,000.00 | Transfer |
| | | 5/27/2008 | $1,000.00 | Transfer |
| | | 5/28/2008 | $25,000.00 | EAL Transfer |
| | | 5/28/2008 | $25,000.00 | Transfer |
| | | 5/30/2008 | $100.00 | EAL Site Survey |
| | | 5/30/2008 | ($500,000.00) | Contribution from Shareholder |
| | | 5/31/2008 | $84,208.58 | EAL Payroll |
| | | 5/31/2008 | $25,000.00 | EAL Transfer |
| | | 5/31/2008 | $6,250.00 | GILA Licenses |
| | | 6/2/2008 | $1,780.00 | EAL Rent |
| | | 6/5/2008 | $50,000.00 | Transfer |
| | | 6/6/2008 | $934.36 | EAL Repair and Maintenance |
| | | 6/9/2008 | $50,000.00 | Transfer |
| | | 6/16/2008 | $2,600,000.00 | Federal Income Tax-Tracy Young |
| | | 6/16/2008 | $200,000.00 | Georgia Estimated Tax |
| | | 6/16/2008 | $140,000.00 | Alabama-Estimated Tax |
| | | 6/16/2008 | $18,100.00 | TN Estimated Income Tax - June 08 |
| | | 6/16/2008 | $2,000.00 | Tax Distribution |
| | | 6/24/2008 | $18,118.78 | EAL Build Out |
| | | 6/24/2008 | $2,321.17 | EAL Office Supplies |
| | | 6/27/2008 | $25,000.00 | EAL Transfer |
| | | 6/27/2008 | $8,000.00 | Transfer |
| | | 6/27/2008 | $3,500.00 | EAL Booking Fees & Talent Travel |
| | | 6/27/2008 | $2,935.12 | Transfer |
| | | 6/27/2008 | $1,000.00 | Transfer |
| | | 6/27/2008 | $465.00 | Transfer |
| | | 6/30/2008 | $64,032.61 | EAL Payroll |
| | | 6/30/2008 | $50,000.00 | Transfer |
| | | 6/30/2008 | $50,000.00 | Transfer |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 6/30/2008 | $25,000.00 | EAL Transfer |
| | | 6/30/2008 | ($300,000.00) | Contribution from Shareholder |
| | | 7/1/2008 | $1,780.00 | EAL Rent |
| | | 7/2/2008 | $50,000.00 | Transfer |
| | | 7/9/2008 | $750.00 | EAL Investigation & License Fee |
| | | 7/11/2008 | $25,000.00 | EAL Transfer |
| | | 7/11/2008 | $2,587.83 | EAL Office Supplies |
| | | 7/23/2008 | $25,000.00 | EAL Transfer |
| | | 7/23/2008 | $25,000.00 | EAL Transfer |
| | | 7/23/2008 | $11,460.00 | Transfer |
| | | 7/23/2008 | $1,060.00 | Transfer |
| | | 7/23/2008 | $1,000.00 | Transfer |
| | | 7/31/2008 | $65,914.38 | EAL Payroll |
| | | 7/31/2008 | $25,000.00 | EAL Transfer |
| | | 7/31/2008 | $810.00 | EAL Security Monitoring |
| | | 7/31/2008 | $750.00 | EAL Repair and Maintenance |
| | | 7/31/2008 | $700.00 | EAL Site Survey |
| | | 7/31/2008 | $691.80 | EAL Office Supplies |
| | | 7/31/2008 | $69.00 | EAL Office Supplies |
| | | 7/31/2008 | ($75,000.00) | Contribution from Shareholder |
| | | 8/1/2008 | $50,000.00 | Transfer |
| | | 8/1/2008 | $25,000.00 | EAL Transfer |
| | | 8/1/2008 | $124.00 | EAL Repair and Maintenance |
| | | 8/5/2008 | $25,000.00 | EAL Transfer |
| | | 8/7/2008 | $200,000.00 | Transfer |
| | | 8/7/2008 | $25,000.00 | EAL Transfer |
| | | 8/7/2008 | $8,000.00 | Transfer |
| | | 8/7/2008 | $1,000.00 | Transfer |
| | | 8/7/2008 | $300.00 | Transfer |
| | | 8/12/2008 | $25,000.00 | EAL Transfer |
| | | 8/13/2008 | $50,000.00 | Transfer |
| | | 8/15/2008 | $1,038.34 | EAL Loan Tax |
| | | 8/18/2008 | $50,000.00 | Transfer |
| | | 8/18/2008 | $1,995.00 | EAL Security Installation |
| | | 8/20/2008 | $25,000.00 | EAL Transfer |
| | | 8/20/2008 | $25,000.00 | EAL Transfer |
| | | 8/22/2008 | $16,267.69 | EAL Office Supplies |
| | | 8/22/2008 | $13,030.00 | EAL Commercial Production |
| | | 8/22/2008 | $8,000.00 | TV Production |
| | | 8/22/2008 | $1,681.25 | Tax Preparation |
| | | 8/22/2008 | $1,400.00 | EAL Conversion Project |
| | | 8/22/2008 | $967.50 | EAL Advertising |
| | | 8/22/2008 | $480.00 | Talent for Advertising |
| | | 8/22/2008 | $450.00 | Talent for Advertising |
| | | 8/22/2008 | $307.50 | EAL Advertising |
| | | 8/22/2008 | $175.00 | EAL Conversion Project |
| | | 8/25/2008 | $96.28 | EAL Office Supplies |
| | | 8/26/2008 | $25,000.00 | EAL Transfer |
| | | 8/28/2008 | $25,000.00 | EAL Transfer |
| | | 8/29/2008 | $25,000.00 | EAL Transfer |
| | | 8/29/2008 | ($800,000.00) | Contribution from Shareholder |
| | | 8/31/2008 | $91,383.08 | EAL Payroll |
| | | 8/31/2008 | $1,995.00 | EAL Security Installation |
| | | 8/31/2008 | $944.09 | EAL Office Supplies |
| | | 8/31/2008 | $200.00 | EAL Security Installation |
| | | 9/1/2008 | $10,412.50 | EAL Conversion Project |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| | | 9/1/2008 | $5,650.79 | EAL Rent |
| | | 9/1/2008 | ($61,183.80) | Contribution of Property from Shareholder |
| | | 9/2/2008 | $50,000.00 | Transfer |
| | | 9/5/2008 | $2,384.08 | EAL Office Supplies |
| | | 9/5/2008 | $750.00 | EAL Application & Investigation Fee |
| | | 9/10/2008 | $5,000.00 | Earnest Money Deposits for condos |
| | | 9/10/2008 | $5,000.00 | Earnest Money Deposits for condos |
| | | 9/12/2008 | $25,000.00 | EAL Transfer |
| | | 9/12/2008 | $25,000.00 | EAL Transfer |
| | | 9/12/2008 | $25,000.00 | EAL Transfer |
| | | 9/12/2008 | $25,000.00 | EAL Transfer |
| | | 9/12/2008 | $25,000.00 | EAL Transfer |
| | | 9/12/2008 | $8,000.00 | Transfer |
| | | 9/12/2008 | $4,700.00 | Transfer |
| | | 9/12/2008 | $1,000.00 | Transfer |
| | | 9/12/2008 | $452.50 | EAL Telephone Expense |
| | | 9/12/2008 | $250.00 | EAL Site Survey |
| | | 9/12/2008 | $120.00 | EAL Telephone Expense |
| | | 9/15/2008 | $3,900,000.00 | Quarterly Estimate-Federal |
| | | 9/15/2008 | $465,000.00 | Quarterly Estimate-TM-Georgia |
| | | 9/15/2008 | $125,000.00 | Quarterly Estimate-TM-Alabama |
| | | 9/15/2008 | $16,000.00 | Quarterly Estimate-TM Tennessee |
| | | 9/17/2008 | $810.00 | EAL Security Installation |
| | | 9/18/2008 | $1,564.03 | EAL Loan Tax |
| | | 9/18/2008 | $1,295.00 | EAL Software |
| | | 9/26/2008 | $25,000.00 | EAL Transfer |
| | | 9/26/2008 | $25,000.00 | EAL Transfer |
| | | 9/26/2008 | $1,811.61 | Transfer |
| | | 9/29/2008 | $1,000.00 | Transfer |
| | | 9/30/2008 | $78,016.76 | EAL Payroll |
| | | 9/30/2008 | $50,000.00 | EAL Transfer |
| | | 9/30/2008 | $50,000.00 | Transfer |
| | | 9/30/2008 | $1,272.60 | EAL Office Supplies |
| | | 9/30/2008 | $450.81 | EAL Escrow Taxes |
| | | 9/30/2008 | $79.98 | EAL Toner |
| | | 9/30/2008 | ($400,000.00) | Contribution from Shareholder |
| | | 10/1/2008 | $900.00 | EAL Security Installation |
| | | 10/2/2008 | $50,000.00 | EAL Transfer |
| | | 10/3/2008 | $6,061.78 | EAL Rent |
| | | 10/3/2008 | $3,500.00 | EAL Conversion Project |
| | | 10/3/2008 | $437.50 | EAL Conversion Project |
| | | 10/3/2008 | $437.50 | EAL Conversion Project |
| | | 10/3/2008 | $87.50 | EAL Conversion Project |
| | | 10/9/2008 | $20,000.00 | EAL Transfer |
| | | 10/10/2008 | $87.50 | EAL Conversion Project |
| | | 10/14/2008 | $3,600.17 | EAL Office Supplies |
| | | 10/14/2008 | $1,000.00 | California - Estimated Tax |
| | | 10/15/2008 | $1,445.59 | EAL Loan Tax |
| | | 10/17/2008 | $50,000.00 | EAL Transfer |
| | | 10/17/2008 | $50,000.00 | Transfer |
| | | 10/17/2008 | $25,000.00 | EAL Transfer |
| | | 10/17/2008 | $25,000.00 | Transfer |
| | | 10/17/2008 | $8,000.00 | Transfer |
| | | 10/17/2008 | $1,000.00 | Transfer |
| | | 10/20/2008 | $2,100.00 | EAL Conversion Project |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 10/20/2008 | $175.00 | EAL Conversion Project |
| | | 10/22/2008 | $829.64 | EAL Office Supplies |
| | | 10/22/2008 | $41.49 | EAL Office Supplies |
| | | 10/23/2008 | $1,800.00 | Transfer |
| | | 10/23/2008 | $1,250.00 | EAL Investigation Fee GILA |
| | | 10/30/2008 | $19.89 | EAL Skip Trace |
| | | 10/30/2008 | ($30.00) | Annual Filing for TY Investments |
| | | 10/30/2008 | ($293.00) | 2006 TAX RETURN - CA |
| | | 10/31/2008 | $126,504.03 | EAL Payroll |
| | | 10/31/2008 | $6,040.55 | 19 E. Gordon Street |
| | | 10/31/2008 | $5,000.00 | |
| | | 10/31/2008 | $2,340.00 | EAL Software |
| | | 10/31/2008 | $1,480.10 | Jim Galloway Meals, Lodging |
| | | 10/31/2008 | $700.00 | EAL Conversion Project |
| | | 10/31/2008 | $461.97 | 19 E. Gordon Street |
| | | 10/31/2008 | $429.59 | 19 E. Gordon Street |
| | | 10/31/2008 | $175.00 | EAL Conversion Project |
| | | 10/31/2008 | ($350,000.00) | Contribution from Shareholder |
| | | 11/11/2008 | $28.90 | EAL Loan Tax |
| | | 11/12/2008 | $311.19 | EAL Loan Tax |
| | | 11/12/2008 | $228.08 | EAL Loan Tax |
| | | 11/12/2008 | $140.33 | EAL Loan Tax |
| | | 11/12/2008 | $135.29 | EAL Loan Tax |
| | | 11/12/2008 | $113.93 | EAL Loan Tax |
| | | 11/12/2008 | $75.62 | EAL Loan Tax |
| | | 11/12/2008 | $67.76 | EAL Loan Tax |
| | | 11/12/2008 | $51.85 | EAL Loan Tax |
| | | 11/12/2008 | $46.28 | EAL Loan Tax |
| | | 11/12/2008 | $32.88 | EAL Loan Tax |
| | | 11/17/2008 | ($8.93) | EAL Office Supplies |
| | | 11/18/2008 | $11,917.66 | Insurance Installment Premium - TY Investment |
| | | 11/20/2008 | $9,000.00 | EAL Tax Returns |
| | | 11/20/2008 | $4,935.00 | Personal Tax Returns-Tracy |
| | | 11/20/2008 | $2,500.00 | Transfer |
| | | 11/20/2008 | $940.00 | EAL Office Supplies |
| | | 11/20/2008 | $696.21 | EAL Office Supplies |
| | | 11/20/2008 | $38.10 | EAL Toner |
| | | 11/26/2008 | ($500,000.00) | Contribution from Shareholder |
| | | 11/30/2008 | $104,313.14 | EAL Payroll |
| | | 11/30/2008 | $75,000.00 | Transfer |
| | | 11/30/2008 | $75,000.00 | Transfer |
| | | 11/30/2008 | $50,000.00 | Transfer |
| | | 11/30/2008 | $25,000.00 | EAL Transfer |
| | | 11/30/2008 | $25,000.00 | EAL Transfer |
| | | 11/30/2008 | $25,000.00 | EAL Transfer |
| | | 11/30/2008 | $25,000.00 | EAL Transfer |
| | | 11/30/2008 | $25,000.00 | EAL Transfer |
| | | 11/30/2008 | $8,000.00 | Transfer |
| | | 11/30/2008 | $6,061.78 | EAL Rent |
| | | 11/30/2008 | $6,000.00 | Transfer |
| | | 11/30/2008 | $1,925.00 | EAL Conversion Project |
| | | 11/30/2008 | $1,246.97 | EAL Office Supplies |
| | | 11/30/2008 | $1,000.00 | Transfer |
| | | 11/30/2008 | $401.57 | Jim Galloway Meals, Lodging |
| | | 11/30/2008 | $125.00 | EAL Software |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| | | 12/1/2008 | $50,000.00 | Transfer |
| | | 12/1/2008 | $50,000.00 | Transfer |
| | | 12/1/2008 | $8,000.00 | Transfer |
| | | 12/1/2008 | $6,061.78 | EAL Rent |
| | | 12/1/2008 | $1,000.00 | Transfer |
| | | 12/2/2008 | $125,000.00 | Transfer |
| | | 12/5/2008 | $30.00 | TY Investments Annual Registration |
| | | 12/10/2008 | $25,000.00 | EAL Transfer |
| | | 12/12/2008 | $25,000.00 | EAL Transfer |
| | | 12/12/2008 | $345.43 | EAL Loan Tax |
| | | 12/12/2008 | $254.29 | EAL Toner |
| | | 12/12/2008 | $206.19 | EAL Loan Tax |
| | | 12/12/2008 | $178.56 | EAL Loan Tax |
| | | 12/12/2008 | $139.80 | EAL Toner |
| | | 12/12/2008 | $123.60 | EAL Loan Tax |
| | | 12/12/2008 | $90.50 | EAL Loan Tax |
| | | 12/12/2008 | $58.68 | EAL Loan Tax |
| | | 12/12/2008 | $48.41 | EAL Loan Tax |
| | | 12/12/2008 | $45.13 | EAL Loan Tax |
| | | 12/12/2008 | $42.04 | EAL Loan Tax |
| | | 12/12/2008 | $40.30 | EAL Loan Tax |
| | | 12/12/2008 | $16.91 | EAL Loan Tax |
| | | 12/16/2008 | $1,298.84 | Transfer |
| | | 12/19/2008 | $28,925.29 | EAL Seals Embossing |
| | | 12/19/2008 | $1,192.75 | EAL Software |
| | | 12/19/2008 | $324.50 | EAL Software |
| | | 12/19/2008 | $32.84 | EAL Toner |
| | | 12/22/2008 | $25,000.00 | EAL Transfer |
| | | 12/22/2008 | ($4,756.00) | Tracy Young, Jeffrey Goldberg, Lindsey Young |
| | | 12/24/2008 | $25,000.00 | EAL Transfer |
| | | 12/24/2008 | $25,000.00 | EAL Transfer |
| | | 12/24/2008 | $65.69 | EAL Toner |
| | | 12/30/2008 | $190,000.00 | Georgia Estimated Tax |
| | | 12/30/2008 | $132,000.00 | Alabama-Estimated Tax |
| | | 12/30/2008 | $1,500.00 | California - Estimated Tax |
| | | 12/30/2008 | $1,050.00 | EAL Conversion Project |
| | | 12/30/2008 | $625.52 | EAL Advertising |
| | | 12/30/2008 | $625.52 | EAL Advertising |
| | | 12/30/2008 | $120.77 | EAL Toner |
| | | 12/30/2008 | $120.77 | EAL Toner |
| | | 12/30/2008 | $90.04 | EAL Toner |
| | | 12/30/2008 | ($650,000.00) | Contribution from Shareholder |
| | | 12/31/2008 | $4,042,081.00 | Distribution of LHI related to TYI sale of propert |
| | | 12/31/2008 | $100,150.09 | EAL Payroll |
| | | 12/31/2008 | $25,235.80 | EAL Payroll |
| | | 12/31/2008 | $8,219.89 | EAL Software |
| | | 12/31/2008 | $4,756.00 | Transfer |
| | | 12/31/2008 | $4,375.00 | EAL Conversion Project |
| | | 12/31/2008 | $434.34 | EAL Loan Tax |
| | | 12/31/2008 | $354.30 | EAL Loan Tax |
| | | 12/31/2008 | $336.85 | EAL Loan Tax |
| | | 12/31/2008 | $133.02 | EAL Loan Tax |
| | | 12/31/2008 | $129.18 | EAL Loan Tax |
| | | 12/31/2008 | $117.14 | EAL Loan Tax |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 12/31/2008 | $93.95 | EAL Loan Tax |
| | | 12/31/2008 | $53.99 | EAL Loan Tax |
| | | 12/31/2008 | $44.78 | EAL Loan Tax |
| | | 12/31/2008 | $43.11 | EAL Loan Tax |
| | | 12/31/2008 | $33.37 | EAL Loan Tax |
| | | 12/31/2008 | $15.65 | EAL Loan Tax |
| | | 12/31/2008 | ($20,000.00) | EAL Transfer Reclass |
| | | 1/8/2009 | $174.00 | EAL Software |
| | | 1/15/2009 | $2,720,000.00 | Estimate for Tracy January 15 |
| | | 1/15/2009 | $17,000.00 | TY Investments Tax |
| | | 1/15/2009 | $2,869.44 | EAL Office Supplies |
| | | 1/15/2009 | $1,487.50 | EAL Conversion Project |
| | | 1/16/2009 | $122,492.87 | EAL Payroll |
| | | 1/30/2009 | $1,503.41 | Property Tax |
| | | 1/30/2009 | $680.97 | Property Tax |
| | | 1/30/2009 | $251.16 | 19 E. Gordon Street |
| | | 1/30/2009 | $175.00 | EAL Conversion Project |
| | | 1/30/2009 | $91.46 | 19 E. Gordon Street |
| | | 1/31/2009 | $100,000.00 | Transfer |
| | | 1/31/2009 | $50,000.00 | Transfer |
| | | 1/31/2009 | $25,000.00 | EAL Transfer |
| | | 1/31/2009 | $25,000.00 | EAL Transfer |
| | | 1/31/2009 | $8,000.00 | Transfer |
| | | 1/31/2009 | $6,061.78 | EAL Rent |
| | | 1/31/2009 | $2,600.00 | EAL Repair and Maintenance |
| | | 1/31/2009 | $1,506.18 | Jim Galloway Meals, Lodging |
| | | 1/31/2009 | $1,000.00 | Transfer |
| | | 1/31/2009 | $907.31 | Tracy's House, Equipment Rental |
| | | 1/31/2009 | $151.50 | EAL Toner |
| | | 1/31/2009 | $110.00 | EAL Office Supplies |
| | | 1/31/2009 | $92.18 | EAL Toner |
| | | 1/31/2009 | $90.04 | EAL Toner |
| | | 1/31/2009 | $78.41 | EAL Toner |
| | | 1/31/2009 | $61.45 | EAL Toner |
| | | 1/31/2009 | $61.45 | EAL Toner |
| | | 2/1/2009 | $6,061.78 | EAL Rent |
| | | 2/3/2009 | ($1,273.71) | Refund overpayment |
| | | 2/4/2009 | $940.00 | EAL Office Supplies |
| | | 2/4/2009 | $482.26 | EAL Office Supplies |
| | | 2/6/2009 | $11,861.29 | Liberty County Tax Commissioner |
| | | 2/6/2009 | $11,229.41 | Property Tax |
| | | 2/6/2009 | $1,282.83 | Property Tax |
| | | 2/6/2009 | $894.67 | 196 Mini Storage |
| | | 2/6/2009 | $178.91 | EAL Toner |
| | | 2/6/2009 | $121.54 | Property Tax |
| | | 2/6/2009 | $37.04 | EAL Toner |
| | | 2/13/2009 | $1,837.50 | EAL Conversion Project |
| | | 2/13/2009 | $1,398.00 | TY Estimated tax payment calculation |
| | | 2/13/2009 | $900.25 | EAL Software |
| | | 2/19/2009 | $120.37 | Loan Tax Augusta |
| | | 2/19/2009 | $106.69 | Loan Tax Hinesville |
| | | 2/19/2009 | $85.93 | Loan Tax Macon |
| | | 2/19/2009 | $84.15 | Loan Tax Lawrenceville |
| | | 2/19/2009 | $81.29 | Loan Tax Savannah |
| | | 2/19/2009 | $54.28 | Loan Tax Decatur |
| | | 2/19/2009 | $50.79 | Loan Tax Stone Mountain |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 2/19/2009 | $39.79 | Loan Tax Martinez |
| | | 2/19/2009 | $38.98 | Loan Tax Stockbridge |
| | | 2/19/2009 | $28.37 | Loan Tax Riverdale |
| | | 2/19/2009 | $17.32 | Loan Tax Sandy Springs |
| | | 2/19/2009 | $16.30 | Loan Tax Marietta |
| | | 2/25/2009 | $3,904.80 | Transfer |
| | | 2/25/2009 | $574.19 | EAL Office Supplies |
| | | 2/27/2009 | $55.66 | Loan Tax Jonesboro |
| | | 2/28/2009 | $450,000.00 | Transfer |
| | | 2/28/2009 | $120,036.76 | EAL Payroll |
| | | 2/28/2009 | $50,000.00 | Transfer |
| | | 2/28/2009 | $15,017.24 | 19 E. Gordon Street |
| | | 2/28/2009 | $5,000.00 | Transfer |
| | | 2/28/2009 | $1,715.07 | Jim Galloway Meals, Lodging |
| | | 2/28/2009 | $1,438.16 | EAL Sign |
| | | 2/28/2009 | $1,235.62 | Mike Rhodes Meals, Lodging |
| | | 2/28/2009 | $446.30 | EAL Accurint |
| | | 2/28/2009 | $164.21 | EAL Toner |
| | | 2/28/2009 | $30.00 | EAL Taxes |
| | | 3/1/2009 | $6,061.78 | EAL Rent |
| | | 3/1/2009 | $1,000.05 | EAL Rent |
| | | 3/1/2009 | $900.00 | EAL Security Monitoring |
| | | 3/2/2009 | $75,000.00 | Transfer |
| | | 3/4/2009 | $116,466.19 | EAL Payroll |
| | | 3/5/2009 | $4,150.52 | EAL Office Supplies |
| | | 3/9/2009 | $30.72 | EAL Toner |
| | | 3/13/2009 | $378.62 | EAL Accurint |
| | | 3/13/2009 | $144.03 | 19 E. Gordon Street |
| | | 3/13/2009 | $108.97 | Loan Tax Feb. 2009-108.97 |
| | | 3/13/2009 | $98.46 | Loan Tax Macon |
| | | 3/13/2009 | $84.42 | Loan Tax Augusta |
| | | 3/13/2009 | $79.10 | Loan Tax Marietta |
| | | 3/13/2009 | $58.48 | Loan Tax Lawrenceville |
| | | 3/13/2009 | $26.66 | Loan Tax-Sandy Springs |
| | | 3/13/2009 | $23.11 | Loan Tax Decatur |
| | | 3/13/2009 | $17.76 | Loan Tax Martinex |
| | | 3/13/2009 | $9.67 | Loan Tax Stone Mountain |
| | | 3/16/2009 | $475.00 | EAL Software |
| | | 3/16/2009 | $45.90 | EAL Office Supplies |
| | | 3/20/2009 | $28,937.04 | EAL Software |
| | | 3/20/2009 | $743.75 | EAL Conversion Project |
| | | 3/20/2009 | $437.50 | EAL Conversion Project |
| | | 3/20/2009 | $306.25 | EAL Conversion Project |
| | | 3/23/2009 | $5,000.00 | Transfer |
| | | 3/24/2009 | $6,354.61 | Transfer |
| | | 3/24/2009 | $30.74 | EAL Accurint |
| | | 3/31/2009 | $5,000.00 | Transfer |
| | | 3/31/2009 | $122.91 | EAL Toner |
| | | 3/31/2009 | $35.05 | EAL Office Supplies |
| | | 3/31/2009 | $20.73 | 19 E. Gordon Street |
| | | 3/31/2009 | $9.92 | Loan Tax Jonesboro |
| | | 3/31/2009 | $2.00 | Loan Tax Jonesboro |
| | | 3/31/2009 | ($1,560.00) | Refund of EAL Property Tax |
| | | 4/1/2009 | $50,000.00 | Transfer |
| | | 4/1/2009 | $5,000.00 | Transfer |
| | | 4/1/2009 | $130.52 | EAL Office Supplies |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| | | 4/2/2009 | $1,830.00 | Transfer |
| | | 4/3/2009 | $21,000.00 | Transfer |
| | | 4/3/2009 | $5,000.00 | Transfer |
| | | 4/3/2009 | $5,000.00 | Transfer |
| | | 4/10/2009 | $3,125.00 | Tracy's 2008 Federal and State |
| | | 4/13/2009 | $50,000.00 | Transfer |
| | | 4/14/2009 | $6,550,000.00 | Federal Income Tax Extension Filing |
| | | 4/14/2009 | $770,000.00 | Georgia Estimated Tax |
| | | 4/14/2009 | $405,000.00 | South Carolina Tax-Tracy Young |
| | | 4/14/2009 | $185,000.00 | Alabama-Estimated Tax |
| | | 4/16/2009 | $589.65 | Young and Dasher |
| | | 4/16/2009 | $272.29 | EAL Loan Tax |
| | | 4/16/2009 | $223.12 | EAL Loan Tax |
| | | 4/16/2009 | $175.54 | EAL Loan Tax |
| | | 4/16/2009 | $175.00 | Young Investment Reinstatement |
| | | 4/16/2009 | $133.67 | EAL Loan Tax |
| | | 4/16/2009 | $110.80 | EAL Loan Tax |
| | | 4/16/2009 | $74.65 | EAL Loan Tax |
| | | 4/16/2009 | $50.37 | EAL Loan Tax |
| | | 4/16/2009 | $50.23 | EAL Loan Tax |
| | | 4/16/2009 | $36.93 | EAL Loan Tax |
| | | 4/16/2009 | $24.43 | EAL Loan Tax |
| | | 4/16/2009 | $14.76 | EAL Loan Tax |
| | | 4/16/2009 | $9.10 | EAL Loan Tax |
| | | 4/20/2009 | $3,200,000.00 | Transfer |
| | | | **$37,062,777.17** | |
| John Robinson | President | Various Dates | $1,037,003.00 | Salary & Bonus |
| | | Various Dates | $400,000.00 | Interest |
| | | | **$1,437,003.00** | |